**NATBONY REPLY DECLARATION**
**EXHIBIT 27**

Puerto Rico Highway and Transportation Authority's Fund 278

## 278 FUND ACCREDITATION
### FISCAL YEAR 2014 - 2015

| | | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | Gasoline | $12,324,404.33 | $10,980,575.69 | $10,851,199.20 | $14,497,891.77 | $11,567,970.86 | $14,237,760.68 | $13,656,524.86 | $13,220,332.11 | $15,542,330.68 | $15,683,677.83 | $11,092,250.67 | $13,451,799.68 | $157,106,718.36 |
| | Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Gasoline Net Amount** | **$12,324,404.33** | **$10,980,575.69** | **$10,851,199.20** | **$14,497,891.77** | **$11,567,970.86** | **$14,237,760.68** | **$13,656,524.86** | **$13,220,332.11** | **$15,542,330.68** | **$15,683,677.83** | **$11,092,250.67** | **$13,451,799.68** | **$157,106,718.36** |
| Diesel | Diesel | $420,786.49 | $674,553.60 | $1,374,355.54 | $606,656.33 | $619,559.38 | $340,948.91 | $405,749.38 | $321,880.76 | $282,622.46 | $3,400,230.12 | $1,055,952.97 | $671,172.67 | $10,174,468.61 |
| | Refunds | 0.00 | 0.00 | 50,745.42 | 12,179.04 | 12,628.33 | 4,039.54 | 0.00 | 49,677.29 | 0.00 | 0.00 | 12,441.22 | (2,949.28) | 138,761.56 |
| | **Diesel Net Amount** | **$420,786.49** | **$674,553.60** | **$1,323,610.12** | **$594,477.29** | **$606,931.05** | **$336,909.37** | **$405,749.38** | **$272,203.47** | **$282,622.46** | **$3,400,230.12** | **$1,043,511.75** | **$674,121.95** | **$10,035,707.06** |
| Crude Oil | Crude Oil R0330 $3.00 | $20,294,313.35 | $25,014,947.38 | $6,530,672.53 | $8,189,363.64 | $6,129,630.15 | $7,321,792.11 | $7,637,319.60 | $7,576,721.07 | $8,196,477.90 | $2,686,221.15 | $20,896.89 | $2,793,735.29 | $102,392,090.06 |
| | Crude Oil R0331 $5.25 | 0.00 | 0.00 | 11,427,835.46 | 14,331,386.88 | 10,732,938.00 | 12,813,136.56 | 13,365,309.49 | 13,259,262.22 | 14,343,837.34 | 114,234.63 | 36,570.98 | (2,518,282.08) | 87,906,249.48 |
| | Crude Oil R0332 $1.00 | 0.00 | 0.00 | 2,176,730.51 | 2,729,787.88 | 2,044,369.09 | 2,440,597.37 | 2,545,773.20 | 2,525,573.69 | 2,732,159.30 | 895,407.05 | 6,965.63 | (479,673.20) | 17,617,689.52 |
| | Crude Oil R0333 $6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,390,355.62 | 11,995,914.46 | 14,721,546.48 | 40,107,816.56 |
| | Crude Oil R0334 $3.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,253,110.13 | 6,410,006.20 | 3,893,265.94 | 17,556,382.27 |
| | Crude Oil R0335 $6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Crude Oil** | **$20,294,313.35** | **$25,014,947.38** | **$20,135,238.50** | **$25,250,538.40** | **$18,906,937.24** | **$22,575,526.04** | **$23,548,402.29** | **$23,361,556.98** | **$25,272,474.54** | **$24,339,328.58** | **$18,470,354.16** | **$18,410,592.43** | **$265,580,208.89** |
| License Fees | License Fees (Act. 30-2013) | $4,597,328.20 | $4,500,035.19 | $4,699,999.58 | $4,694,248.91 | $3,923,288.01 | $6,158,056.42 | $5,348,030.80 | $4,506,591.11 | $4,967,331.99 | $4,817,284.22 | $4,361,657.39 | $4,759,360.32 | $57,333,212.14 |
| | License Fees (Act. 22-2000) | 2,600,613.47 | 2,567,897.01 | 2,657,480.30 | 2,646,994.00 | 2,239,076.92 | 3,511,838.68 | 3,084,304.23 | 2,527,611.66 | 2,788,888.95 | 2,661,612.47 | 2,406,321.49 | 2,560,045.08 | 32,252,820.26 |
| | **Total License Fees** | **$7,197,941.67** | **$7,067,932.20** | **$7,357,479.88** | **$7,341,242.91** | **$6,162,364.93** | **$9,669,895.10** | **$8,432,335.03** | **$7,034,202.77** | **$7,756,220.94** | **$7,478,896.69** | **$6,767,978.88** | **$7,319,405.40** | **$89,586,032.40** |
| Toll Fines | Toll Fines | $617,842.69 | $973,730.51 | $1,333,938.90 | $1,573,384.28 | $1,318,316.08 | $2,193,541.35 | $1,907,477.87 | $891,222.90 | $728,931.41 | $587,636.38 | $445,598.68 | $595,076.13 | $13,166,697.18 |
| | Adjustments & Refunds | 0.00 | 300.00 | 1,600.00 | 2,801.50 | 500.00 | 874.78 | 1,600.00 | 1,600.00 | 961.97 | 1,700.00 | 500.00 | 375.00 | 12,813.25 |
| | **Toll Fines Net Amount** | **$617,842.69** | **$973,430.51** | **$1,332,338.90** | **$1,570,582.78** | **$1,317,816.08** | **$2,192,666.57** | **$1,905,877.87** | **$889,622.90** | **$727,969.44** | **$585,936.38** | **$445,098.68** | **$594,701.13** | **$13,153,883.93** |
| Cigarettes | Cigarettes | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $19,992,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Prepared by:
Héctor R. Meléndez
Accountant
Treasury Office

This document contains confidential and/or privileged information for the intended recipient(s) only.

HTA_STAY0000207 - CONFIDENTIAL

Case:17-03283-LTS   Doc#:13384-4   Filed:06/08/20   Entered:06/08/20 18:15:27   Desc:
Exhibit 27   Page 3 of 15

Case:17-03283-LTS   Doc#:13173-38   Filed:05/18/20   Entered:05/18/20 23:36:49   Desc:
Exhibit A Transportation Authority's Fund 278   Page 4 of 18

Puerto Rico Highway and Transportation Authority's Fund 278

| | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cigarettes Net Amount | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $19,992,000.00 |
| Tows | $139,500.00 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,200.00 | $142,050.00 |
| Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tows Net Amount** | **$139,500.00** | **$0.00** | **$350.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,200.00** | **$142,050.00** |
| **Total Credited** | $42,660,788.53 | $46,377,439.38 | $42,666,216.60 | $50,920,733.15 | $40,228,020.16 | $50,678,757.76 | $49,614,889.43 | $46,443,918.23 | $51,247,618.06 | $53,154,069.60 | $39,485,194.14 | $42,118,820.59 | $555,596,601.63 |
| Beginning Balance | $28,879,484.29 | $26,058,843.24 | $35,617,273.47 | $16,781,195.80 | $21,832,541.55 | $47,259,883.59 | $53,006,819.03 | $55,975,944.54 | $60,527,209.51 | $67,616,319.44 | $77,524,290.08 | $78,928,312.42 | $89,501,120.43 |
| Fund Withdrawals | 45,481,429.58 | 36,819,009.15 | 61,502,294.27 | 45,869,387.40 | 14,800,678.12 | 44,931,822.32 | 46,645,763.92 | 41,892,653.26 | 44,158,508.13 | 43,246,098.96 | 38,081,171.80 | 31,546,012.58 | $494,974,829.49 |
| **Ending Balance** | **$26,058,843.24** | **$35,617,273.47** | **$16,781,195.80** | **$21,832,541.55** | **$47,259,883.59** | **$53,006,819.03** | **$55,975,944.54** | **$60,527,209.51** | **$67,616,319.44** | **$77,524,290.08** | **$78,928,312.42** | **$89,501,120.43** | |

### 278 FUND DISBURSMENTS
### FISCAL YEAR 2014 - 2015

| | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline, Diesel, Licenses ($15) | $4,000,000.00 | $3,135,591.05 | $5,000,000.00 | $2,175,591.38 | $6,000,000.00 | $6,000,000.00 | $6,000,000.00 | $1,621,010.76 | $4,069,839.53 | $6,000,000.00 | $6,000,000.00 | $2,988,823.64 |
| License Fees ($25) | 388,528.10 | 2,864,408.95 | 6,000,000.00 | 6,000,000.00 | 6,000,000.00 | 6,000,000.00 | 6,000,000.00 | 5,096,940.18 | 6,000,000.00 | 6,000,000.00 | 6,000,000.00 | 6,000,000.00 |
| Cigarettes | 970,368.01 | 6,000,000.00 | 6,000,000.00 | 6,000,000.00 | 5,724,000.00 | 2,812,946.00 | 4,466,474.70 | 6,000,000.00 | 6,000,000.00 | 6,000,000.00 | 481,171.80 | 6,000,000.00 |
| Toll Fines | 6,000,000.00 | 2,394,242.26 | 2,204,669.00 | 1,666,000.00 | 2,498,601.50 | 4,695,000.00 | 3,266,987.00 | 6,000,000.00 | 4,119,805.27 | 1,666,000.00 | 5,000,000.00 | 6,000,000.00 |
| Petroleum GDB | 6,000,000.00 | 2,394,242.27 | 1,666,000.00 | 1,300,000.00 | 5,766,070.41 | 3,922,641.83 | 1,666,000.00 | 4,119,915.28 | 1,425,033.96 | 13,580,098.96 | 5,000,000.00 | 557,188.94 |
| Petroleum HTA | 3,318,499.20 | 1,818,000.00 | 256,611.14 | 1,000,000.00 | 5,766,070.41 | 1,666,000.00 | 1,666,000.00 | 1,666,000.00 | 12,543,829.37 | 5,000,000.00 | 600,000.00 | 5,000,000.00 |
| Tows | 3,318,499.20 | 1,818,000.00 | 14,885,514.54 | 680,364.77 | 1,666,000.00 | 1,365,234.49 | 1,345,564.39 | 1,906,377.87 | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| | 1,818,000.00 | 6,394,524.62 | 10,489,499.59 | 6,500,000.00 | 3,635,193.50 | 1,570,000.00 | 846,602.18 | 5,482,409.17 | 5,000,000.00 | | 5,000,000.00 | |
| | 578,301.89 | 5,000,000.00 | 5,000,000.00 | 10,547,431.25 | 5,000,000.00 | 6,900,000.00 | 2,888,135.65 | 5,000,000.00 | | | | |
| | 4,544,616.59 | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 | 8,500,000.00 | 5,000,000.00 | | | | |
| | 4,544,616.59 | | 5,000,000.00 | 5,000,000.00 | | 5,000,000.00 | 5,000,000.00 | | | | | |
| | 5,000,000.00 | | | | | | 5,000,000.00 | | | | | |
| | 5,000,000.00 | | | | | | | | | | | |
| | $45,481,429.58 | $36,819,009.15 | $61,502,294.27 | $45,869,387.40 | $47,055,935.82 | $44,931,822.32 | $46,645,763.92 | $41,892,653.26 | $44,158,508.13 | $43,246,098.96 | $38,081,171.80 | $31,546,012.58 |

Nota: Comprobantes en transito correspondientes al AF 2014   $32,255,257.70

| | |
|---|---|
| Gasoline, Diesel, Licenses ($15) | $195,314,522.30 |
| License Fees ($25) | 47,785,243.63 |
| Cigarettes | 18,782,000.00 |
| Toll Fines | 12,632,086.66 |
| Petroleum GDB | 127,716,234.60 |
| Petroleum HTA | 125,000,000.00 |
| Tows | 0 |
| **Total disbursments** | **$527,230,087.19** | (32,255,257.70) | **$494,974,829.49** |

This document contain confidential and/or privileged information for the intended recipient(s) only.

Prepared by:
Héctor R. Meléndez
Accountant
Treasury Office

HTA_STAY0000207 - CONFIDENTIAL

| CONCILIACIÓN FONDO 278 6/30/2015 PCA-06-15 | | | |
|---|---|---|---|
| AJUSTE CERTIFICACIÓN DEL FONDO 793 Y 278 | CERTIFICACIÓN FONDO 278 HACIENDA | TOTAL EFECTIVO ACT | DIFERENCIA |
| **Balance Fondo 793  6/30/2014** | $28,879,484.29 | $28,879,484.29 | $0.00 |
| Ingresos Contabilizados posterior a la certificación: | 0.00 | 0.00 | 0.00 |
| Impuesto sobre la gasolina | 0.00 | 0.00 | 0.00 |
| Impuesto sobre el diesel | 0.00 | 0.00 | 0.00 |
| Impuesto sobre el petroleo | 0.00 | 0.00 | 0.00 |
| Tablillas | 0.00 | 0.00 | 0.00 |
| Multas de Peaje Electrónico | 0.00 | 0.00 | 0.00 |
| Desembolso Ajustado al 30 de junio de 2013 | 0.00 | 0.00 | 0.00 |
| **Balance Ajustado al 07/01/2014** | 28,879,484.29 | 28,879,484.29 | 0.00 |
| **Más: Impuestos Acreditados 2014-15** | | | |
| Gasolina | 157,106,718.36 | 157,106,718.36 | 0.00 |
| Diesel | 10,174,468.61 | 10,174,468.61 | 0.00 |
| Licencias (Ley Núm. 22) | 32,252,820.26 | 32,252,820.26 | 0.00 |
| **Subtotal** | 199,534,007.23 | 199,534,007.23 | 0.00 |
| Petróleo | 207,916,011.06 | 207,916,011.06 | 0.00 |
| Petróleo $6.00 Non Diesel | 40,107,816.56 | 40,107,816.56 | 0.00 |
| Petróleo $3.25 Diesel & Non Diesel | 17,556,382.27 | 17,556,382.27 | 0.00 |
| **Subtotal** | 265,580,209.89 | 265,580,209.89 | 0.00 |
| Multas de Peaje Electrónico | 13,153,883.93 | 13,153,883.93 | 0.00 |
| Licencias Ley Núm. 30 | 57,333,212.14 | 57,333,212.14 | 0.00 |
| Cigarrillos | 19,992,000.00 | 19,992,000.00 | 0.00 |
| Arrastres | 142,050.00 | 142,050.00 | 0.00 |
| **Subtotal** | 90,621,146.07 | 90,621,146.07 | 0.00 |
| **Total Acreditado** | 555,735,363.19 | 555,735,363.19 | 0.00 |
| **Menos: Desembolsos 2014-15** | | | |
| Petróleo | (225,266,508.32) | (252,716,234.60) | 27,449,726.28 |
| Petróleo $6.00 Non Diesel | (30,000,000.00) | 0.00 | (30,000,000.00) |
| Petróleo $3.25 Diesel & Non Diesel | 0.00 | 0.00 | 0.00 |
| **Subtotal** | (255,266,508.32) | (252,716,234.60) | (2,550,273.72) |
| Gasolina, Diesel, Tablillas (Ley # 22) | (206,234,334.40) | (195,314,522.30) | (10,919,812.10) |
| Multas de Peaje Electrónico | (12,817,893.36) | (12,632,086.66) | (185,806.70) |
| Licencias Ley Núm. 30 | (54,034,615.22) | (47,785,243.63) | (6,249,371.59) |
| Cigarrillos | (20,144,000.00) | (18,782,000.00) | (1,362,000.00) |
| Arrastres | 0.00 | 0.00 | 0.00 |
| Menos: Comprobantes recibidos correspondientes al AF 2014 | 0.00 | 32,255,257.70 | (32,255,257.70) |
| **Total Desembolsos** | (548,497,351.30) | (494,974,829.49) | (53,522,521.81) |
| **Menos: Reintregos** | | | |
| Gasolina | 0.00 | 0.00 | 0.00 |
| Diesel | (138,761.56) | (138,761.56) | 0.00 |
| Tablillas | 0.00 | 0.00 | 0.00 |
| Multas de Peaje Electrónico | 0.00 | 0.00 | 0.00 |
| Otros | 0.00 | 0.00 | 0.00 |
| **Total Reintregos** | (138,761.56) | (138,761.56) | 0.00 |
| **Balance Ajustado 6/30/2014** | $35,978,734.62 | $89,501,256.43 | ($53,522,521.81) |

## GASOLINE'S REVENUES - FISCAL YEAR 2014-2015

### R9500 $0.16 Gasoline (PRHTA)

| | No. Patronal | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peerless Oil & Chemicals, Inc. | 5856 | $850,870.56 | $966,039.52 | $979,831.04 | $924,036.48 | $997,793.60 | $894,984.80 | $1,015,663.84 | $933,369.60 | $864,027.20 | $852,103.84 | $911,244.80 | $904,676.48 | $11,094,641.76 |
| Best Petroleum Corp. | 3023 | 2,676,896.64 | 2,458,807.68 | 1,672,358.40 | 2,496,345.60 | 1,780,383.36 | 4,525,093.44 | 2,122,760.64 | 2,219,474.88 | 2,588,476.80 | 2,155,957.44 | 3,648,785.28 | 1,909,508.16 | 30,254,848.32 |
| Puma Energy PR Inc. | 6878 Redacted | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Puma Energy Caribe LLC | 2439 | 3,693,177.60 | 4,257,724.80 | 2,868,297.60 | 5,982,755.52 | 2,606,345.28 | 4,449,123.84 | 4,598,005.44 | 4,283,207.04 | 6,463,726.08 | 4,716,062.40 | 2,253,029.60 | 3,408,964.80 | 49,580,420.00 |
| Total Petroleum | 9525 | 1,937,620.61 | 1,979,550.88 | 2,017,903.40 | 1,699,946.77 | 2,295,617.18 | 907,810.68 | 2,055,318.94 | 2,069,564.59 | 2,178,640.60 | 2,043,998.07 | 0.00 | 3,343,189.60 | 22,529,161.32 |
| Shell Trading US Company | 0508 | 3,165,545.00 | 3,297,192.00 | 3,312,579.00 | 3,394,569.00 | 3,606,464.00 | 3,460,498.00 | 3,864,476.00 | 3,714,716.00 | 3,447,080.00 | 3,933,886.00 | 4,277,527.00 | 3,884,498.56 | 43,359,030.56 |
| Certification | | 293.92 | 811.69 | 229.76 | 238.40 | 281,367.44 | 249.92 | 300.00 | 0.00 | 380.00 | 2,119.20 | 1,663.99 | 962.08 | 288,616.40 |
| **TOTAL** | | **$12,324,404.33** | **$12,960,126.57** | **$10,851,199.20** | **$14,497,891.77** | **$11,567,970.86** | **$14,237,760.68** | **$13,656,524.86** | **$13,220,332.11** | **$15,542,330.68** | **$13,704,126.95** | **$11,092,250.67** | **$13,451,799.68** | **$157,106,718.36** |

### Year To Date Revenues

| | | $12,324,404.33 | $25,284,530.90 | $36,135,730.10 | $50,633,621.87 | $62,201,592.73 | $76,439,353.41 | $90,095,878.27 | $103,316,210.38 | $118,858,541.06 | $132,562,668.01 | $143,654,918.68 | $157,106,718.36 | |

### GALLONS OF GASOLINE - FISCAL YEAR 2014-2015

| | No. Patronal | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peerless Oil & Chemicals, Inc. | 5856 | 5,317,941 | 6,037,747 | 6,123,944 | 5,775,228 | 6,236,210 | 5,593,655 | 6,347,899 | 5,833,560 | 5,400,170 | 5,325,649 | 5,695,280 | 5,654,228 | 69,341,511 |
| Best Petroleum Corp. | 3023 | 16,730,604 | 15,367,548 | 10,452,240 | 15,602,160 | 11,127,396 | 28,281,834 | 13,267,254 | 13,871,718 | 16,177,980 | 13,474,734 | 22,804,908 | 11,934,426 | 189,092,802 |
| Puma Energy PR Inc. | 6878 Redacted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Puma Energy Caribe LLC | 2439 | 23,082,360 | 26,610,780 | 17,926,860 | 37,392,222 | 16,289,658 | 27,807,024 | 28,737,534 | 26,770,044 | 40,398,288 | 29,475,390 | 14,081,435 | 21,306,030 | 309,877,625 |
| Total Petroleum | 9525 | 12,110,129 | 12,372,193 | 12,611,896 | 10,624,667 | 14,347,607 | 5,673,817 | 12,845,743 | 12,934,779 | 13,616,504 | 12,774,988 | 0 | 20,894,935 | 140,807,258 |
| Shell Trading US Company | 0508 | 19,784,656 | 20,607,450 | 20,703,619 | 21,216,056 | 22,540,400 | 21,628,113 | 24,152,975 | 23,216,975 | 21,544,250 | 24,586,788 | 26,734,544 | 24,278,116 | 270,993,941 |
| Certification | | 1,837 | 5,073 | 1,436 | 1,490 | 1,758,547 | 1,562 | 1,875 | 0 | 2,375 | 13,245 | 10,400 | 6,013 | 1,803,853 |
| **TOTAL UNITS** | | **77,027,527** | **81,000,791** | **67,819,995** | **90,611,824** | **72,299,818** | **88,986,004** | **85,353,280** | **82,627,076** | **97,139,567** | **85,650,793** | **69,326,567** | **84,073,748** | **981,916,990** |

### BARRELS OF GASOLINE - FISCAL YEAR 2014-2015

| | No. Patronal | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peerless Oil & Chemicals, Inc. | 5856 | 126,618 | 143,756 | 145,808 | 137,505 | 148,481 | 133,182 | 151,140 | 138,894 | 128,575 | 126,801 | 135,602 | 134,624 | 1,650,988 |
| Best Petroleum Corp. | 3023 | 398,348 | 365,894 | 248,863 | 371,480 | 264,938 | 673,377 | 315,887 | 330,279 | 385,190 | 320,827 | 542,974 | 284,153 | 4,502,210 |
| Puma Energy PR Inc. | 6878 Redacted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Puma Energy Caribe LLC | 2439 | 549,580 | 633,590 | 426,830 | 890,291 | 387,849 | 662,072 | 684,227 | 637,382 | 961,864 | 701,795 | 335,272 | 507,286 | 7,378,039 |
| Total Petroleum | 9525 | 288,336 | 294,576 | 300,283 | 252,968 | 341,610 | 135,091 | 305,851 | 307,971 | 324,202 | 304,166 | 0 | 497,498 | 3,352,554 |
| Shell Trading US Company | 0508 | 471,063 | 490,654 | 492,943 | 505,144 | 536,676 | 514,955 | 575,071 | 552,785 | 512,958 | 585,400 | 636,537 | 578,050 | 6,452,237 |
| Certification | | 44 | 121 | 34 | 35 | 41,870 | 37 | 45 | 0 | 57 | 315 | 248 | 143 | 42,949 |
| **TOTAL OF UNITS** | | **1,833,989** | **1,928,590** | **1,614,762** | **2,157,424** | **1,721,424** | **2,118,714** | **2,032,221** | **1,967,311** | **2,312,847** | **2,039,305** | **1,650,633** | **2,001,756** | **23,378,976** |

HTA_STAY000207 - CONFIDENTIAL
This document contain confidential and/or privileged information for the intended recipient(s) only.

Prepared by:
Héctor R. Meléndez
Accountant
Treasury Office

## R0700 & R0701 $0.04 Diesel (PRHTA) — DIESEL'S REVENUES — FISCAL YEAR 2014-2015

| | No. Patronal | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peerless Oil & Chemicals, Inc. | 5856 | $71,410.68 | $60,593.60 | $102,244.92 | $55,115.96 | $68,814.52 | $104,449.66 | $130,397.33 | $78,957.96 | $63,233.28 | $116,163.76 | $72,843.48 | $76,981.40 | $1,001,206.55 |
| Best Petroleum Corp. | 3023 | 0.00 | 0.00 | 99,824.64 | 0.00 | 0.00 | 44,346.96 | 45,207.12 | 42,169.68 | 43,970.64 | 44,773.68 | 0.00 | 44,615.76 | 364,908.48 |
| Puma Energy PR Inc. | 6878 Redacted | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Puma Energy Caribe LLC | 2439 | 222,937.68 | 517,146.00 | 1,033,304.16 | 972,479.80 | 959,663.08 | 462,425.04 | 486,837.12 | 338,526.72 | 313,986.96 | 409,169.04 | 800,382.24 | 624,036.00 | 7,140,893.84 |
| Total Petroleum | 9525 | 37,399.13 | 90,149.48 | 51,480.90 | 50,073.89 | 55,299.11 | 31,497.57 | 66,883.85 | 69,325.15 | 38,249.83 | 0.00 | 49,527.93 | 155,700.44 | 695,587.28 |
| Shell Trading US Company | 0508 | 88,535.00 | 96,814.00 | 100,469.00 | 135,643.00 | 151,858.00 | 39,049.00 | 79,701.00 | 114,782.00 | 105,189.00 | 162,557.00 | 132,547.00 | 120,451.72 | 1,327,595.72 |
| Certification | | 504.00 | 0.00 | 657.92 | 0.00 | 3,484.04 | 129.59 | 2,472.32 | 0.00 | 615.20 | 0.00 | 652.32 | (364,238.65) | (355,723.26) |
| **TOTAL** | | **$420,786.49** | **$764,703.08** | **$1,387,981.54** | **$1,213,312.65** | **$1,239,118.75** | **$681,897.82** | **$811,498.74** | **$643,761.51** | **$565,244.91** | **$732,661.48** | **$1,055,952.97** | **$657,546.67** | **$10,174,468.61** |

| Year To Date Revenues | $420,786.49 | $1,185,489.57 | $2,573,471.11 | $3,786,783.76 | $5,025,902.51 | $5,707,800.33 | $6,519,299.07 | $7,163,060.58 | $7,728,305.49 | $8,460,968.97 | $9,516,921.94 | $10,174,468.61 | | |

$1,374,355.54
$13,626.00

## Gallons of Diesel — FISCAL YEAR 2014-2015

| | No. Patronal | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peerless Oil & Chemicals, Inc. | 5856 | 1,785,267 | 1,514,840 | 2,556,123 | 1,377,899 | 1,720,363 | 2,611,242 | 3,259,933 | 1,973,949 | 1,580,832 | 2,904,094 | 1,821,087 | 1,924,535 | 25,030,164 |
| Best Petroleum Corp. | 3023 | 0 | 0 | 2,495,616 | 0 | 0 | 1,108,674 | 1,130,178 | 1,054,242 | 1,099,266 | 1,119,342 | 0 | 1,115,394 | 9,122,712 |
| Puma Energy PR Inc. | 6878 Redacted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Puma Energy Caribe LLC | 2439 | 5,573,442 | 12,928,650 | 25,832,604 | 24,311,995 | 23,991,577 | 11,560,626 | 12,170,928 | 8,463,168 | 7,849,674 | 10,229,226 | 20,009,556 | 15,600,900 | 178,522,346 |
| Total Petroleum | 9525 | 934,978 | 2,253,737 | 1,287,023 | 1,251,847 | 1,382,478 | 787,439 | 1,672,096 | 1,733,129 | 956,246 | 0 | 1,238,198 | 3,892,511 | 17,389,682 |
| Shell Trading US Company | 0508 | 2,213,375 | 2,420,350 | 2,511,725 | 3,391,075 | 3,796,450 | 976,225 | 1,992,525 | 2,869,550 | 2,629,725 | 4,063,925 | 3,313,675 | 3,011,293 | 33,189,893 |
| Certification | | 12,600 | 0 | 16,448 | 0 | 87,101 | 3,240 | 61,808 | 0 | 15,380 | 0 | 16,308 | -9,105,966 | -8,893,082 |
| **TOTAL UNITS** | | **10,519,662** | **19,117,577** | **34,699,539** | **30,332,816** | **30,977,969** | **17,047,445** | **20,287,469** | **16,094,038** | **14,131,123** | **18,316,587** | **26,398,824** | **16,438,667** | **254,361,715** |

## Barrels of Diesel — FISCAL YEAR 2014-2015

| | No. Patronal | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peerless Oil & Chemicals, Inc. | 5856 | 42,506 | 36,068 | 60,860 | 32,807 | 40,961 | 62,172 | 77,617 | 46,999 | 37,639 | 69,145 | 43,359 | 45,822 | 595,956 |
| Best Petroleum Corp. | 3023 | 0 | 0 | 59,419 | 0 | 0 | 26,397 | 26,909 | 25,101 | 26,173 | 26,651 | 0 | 26,557 | 217,207 |
| Puma Energy PR Inc. | 6878 Redacted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Puma Energy Caribe LLC | 2439 | 132,701 | 307,825 | 615,062 | 578,857 | 571,228 | 275,253 | 289,784 | 201,504 | 186,897 | 243,553 | 476,418 | 371,450 | 4,250,532 |
| Total Petroleum | 9525 | 22,261 | 53,660 | 30,643 | 29,806 | 32,916 | 18,749 | 39,812 | 41,265 | 22,768 | 0 | 29,481 | 92,679 | 414,040 |
| Shell Trading US Company | 0508 | 52,699 | 57,627 | 59,803 | 80,740 | 90,392 | 23,243 | 47,441 | 68,323 | 62,613 | 96,760 | 78,897 | 71,697 | 790,236 |
| Certification | | 300 | 0 | 392 | 0 | 2,074 | 77 | 1,472 | 0 | 366 | 0 | 388 | -216,809 | -211,740 |
| **TOTAL OF UNITS** | | **250,468** | **455,180** | **826,179** | **722,210** | **737,571** | **405,892** | **483,035** | **383,191** | **336,455** | **436,109** | **628,543** | **391,397** | **6,056,231** |

HTA_STAY000207 - CONFIDENTIAL

This document contain confidential and/or privileged information for the intended recipient(s) only.

Prepared by:
Héctor R. Melendez
Accountant
Treasury Office

**REVENUES OF CRUDE OIL, DERIVATIVES AND OTHER HYDROCARBON MIXTURES**
**FISCAL YEAR 2014-2015**

| | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **R0330 $9.25 Crude Oil (PRHTA)** | | | | | | | | | | | | | |
| Peerless Oil & Chemicals, Inc. | $1,563,092.75 | $1,656,184.75 | $1,743,430.75 | $1,564,064.00 | $1,743,430.75 | $1,798,986.25 | $2,107,510.75 | $1,708,835.75 | $1,530,967.50 | $1,806,617.50 | $0.00 | $0.00 | $17,223,120.75 |
| Best Petroleum Corp. | 3,684,719.00 | 3,384,519.50 | 2,851,608.50 | 3,436,190.00 | 2,450,676.50 | 6,472,909.50 | 3,170,863.00 | 3,287,265.00 | 3,805,107.75 | 0.00 | 0.00 | 0.00 | 32,543,858.75 |
| Total Petroleum | 3,011,660.88 | 3,279,489.92 | 3,128,771.06 | 2,660,861.66 | 3,552,306.64 | 1,496,984.85 | 3,256,595.52 | 3,257,346.25 | 3,249,645.71 | 0.00 | 0.00 | 0.00 | 26,893,662.49 |
| Puma Energy PR Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Puma Energy Caribe LLC | 5,512,065.75 | 7,577,498.25 | 5,563,560.50 | 9,713,656.25 | 3,588,297.00 | 6,124,341.75 | 6,533,460.00 | 7,379,354.00 | 9,756,937.00 | 2,387.00 | 0.00 | 0.00 | 61,751,557.50 |
| Shell Trading US Company | 4,844,808.00 | 5,071,553.00 | 5,112,910.00 | 5,419,418.00 | 5,800,379.00 | 4,978,322.00 | 5,758,236.00 | 5,745,240.00 | 5,324,013.00 | 0.00 | 0.00 | 0.00 | 48,054,879.00 |
| **Sub-total R0330** | **$18,616,346.38** | **$20,969,245.42** | **$18,400,280.81** | **$22,794,189.91** | **$17,135,089.89** | **$20,871,544.35** | **$20,826,665.27** | **$21,378,041.00** | **$23,666,670.96** | **$1,809,004.50** | **$0.00** | **$0.00** | **$186,467,078.49** |
| **R0333 $6.00 Non Diesel (PRHTA)** | | | | | | | | | | | | | |
| Peerless Oil & Chemicals, Inc. | | | | | | | | | | $0.00 | $1,072,920.00 | $1,082,676.00 | $2,155,596.00 |
| Best Petroleum Corp. | | | | | | | | | | 2,084,868.00 | 3,257,844.00 | 1,864,260.00 | 7,206,972.00 |
| Total Petroleum | | | | | | | | | | 1,890,088.56 | 210,390.30 | 3,574,177.74 | 5,674,656.60 |
| Puma Energy PR Inc. | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| Puma Energy Caribe LLC | | | | | | | | | | 5,319,090.00 | 2,167,176.00 | 3,260,682.00 | 10,746,948.00 |
| Shell Trading US Company | | | | | | | | | | 4,092,966.00 | 4,292,598.00 | 3,898,488.00 | 12,284,052.00 |
| **Sub-total R0333** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$13,387,012.56** | **$11,000,928.30** | **$13,680,283.74** | **$38,068,224.60** |
| **R0334 $3.25 Diesel and non-diesel (AFI)** | | | | | | | | | | | | | |
| Peerless Oil & Chemicals, Inc. | | | | | | | | | | $0.00 | $581,165.00 | $586,449.50 | $1,167,614.50 |
| Best Petroleum Corp. | | | | | | | | | | 1,129,303.50 | 1,764,665.50 | 1,009,807.50 | 3,903,776.50 |
| Total Petroleum | | | | | | | | | | 1,023,797.97 | 113,961.42 | 1,936,012.94 | 3,073,772.33 |
| Puma Energy PR Inc. | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| Puma Energy Caribe LLC | | | | | | | | | | 2,881,173.75 | 1,173,887.00 | 1,766,202.75 | 5,821,263.50 |
| Shell Trading US Company | | | | | | | | | | 2,217,023.00 | 2,325,157.00 | 2,111,681.00 | 6,653,861.00 |
| **Sub-total R0334** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$7,251,298.22** | **$5,958,835.92** | **$7,410,153.69** | **$20,620,287.83** |
| **R0335 $6.25 Crude Oil (AFI)** | | | | | | | | | | | | | |
| Peerless Oil & Chemicals, Inc. | | | | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Best Petroleum Corp. | | | | | | | | | | 0.00 | 3,393,587.50 | 1,775,956.25 | 5,169,543.75 |
| Total Petroleum | | | | | | | | | | 1,975,128.94 | 33,429.75 | 3,143,858.56 | 5,152,417.25 |
| Puma Energy PR Inc. | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| Puma Energy Caribe LLC | | | | | | | | | | 528,862.50 | 2,095,456.25 | 3,170,543.75 | 5,794,862.50 |
| Shell Trading US Company | | | | | | | | | | 1,908,838.00 | 4,025,350.00 | 3,612,818.75 | 9,547,006.75 |
| **Sub-total R0335** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$4,412,829.44** | **$9,547,823.50** | **$11,703,177.31** | **$25,663,830.25** |
| **TOTAL** | **$18,616,346.38** | **$20,969,245.42** | **$18,400,280.81** | **$22,794,189.91** | **$17,135,089.89** | **$20,871,544.35** | **$20,826,665.27** | **$21,378,041.00** | **$23,666,670.96** | **$26,860,144.72** | **$26,507,587.72** | **$32,793,614.74** | **$270,819,421.17** |

HTA_STAY000207 - CONFIDENTIAL

Prepared by:
Hector R. Melendez
Accountant
Treasury Office

This document contain confidential and/or privileged information for the intended recipient(s) only.

Case:17-03283-LTS Doc#:13173-38 Filed:05/18/20 Entered:05/18/20 23:36:49 Desc:
Exhibit AF Page 9 of 16

BARRELS OF CRUDE OIL, DERIVATIVES AND OTHER HYDROCARBON MIXTURES
FISCAL YEAR 2014-2015

| | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **R0330 - $9.25 P/B (PRHTA)** | | | | | | | | | | | | | |
| Peerless Oil & Chemicals, Inc. | 168,983 | 179,047 | 188,479 | 169,088 | 188,479 | 194,485 | 227,839 | 184,739 | 165,510 | 195,310 | 0 | 0 | 1,861,959 |
| Best Petroleum Corp. | 398,348 | 365,894 | 308,282 | 371,480 | 264,938 | 699,774 | 342,796 | 355,380 | 411,363 | 0 | 0 | 0 | 3,518,255 |
| Total Petroleum | 325,585 | 354,539 | 338,246 | 287,661 | 384,033 | 161,836 | 352,064 | 352,146 | 351,313 | 0 | 0 | 0 | 2,907,423 |
| Puma Energy PR Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Puma Energy Caribe LLC | 595,899 | 819,189 | 601,466 | 1,050,125 | 387,924 | 662,091 | 706,320 | 797,768 | 1,054,804 | 154 | 0 | 0 | 6,675,740 |
| Shell Trading US Company | 523,763 | 548,276 | 552,747 | 585,883 | 627,068 | 538,197 | 622,512 | 621,107 | 575,569 | 0 | 0 | 0 | 5,195,122 |
| **Sub-total R0330** | **2,012,578** | **2,266,945** | **1,989,220** | **2,464,237** | **1,852,442** | **2,256,383** | **2,251,531** | **2,311,140** | **2,558,559** | **195,464** | **0** | **0** | **20,158,499** |
| **R0333 - $6.00 P/B (PRHTA)** | | | | | | | | | | | | | |
| Peerless Oil & Chemicals, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 178,820 | 180,446 | 359,266 |
| Best Petroleum Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 347,478 | 542,974 | 310,710 | 1,201,162 |
| Total Petroleum | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 315,015 | 35,065 | 595,696 | 945,776 |
| Puma Energy PR Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Puma Energy Caribe LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 886,515 | 361,196 | 543,447 | 1,791,158 |
| Shell Trading US Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 682,161 | 715,433 | 649,748 | 2,047,342 |
| **Sub-total R0333** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2,231,169** | **1,833,488** | **2,280,047** | **6,344,704** |
| **R0334 - $3.25 P/B (AFI)** | | | | | | | | | | | | | |
| Peerless Oil & Chemicals, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 178,820 | 180,446 | 359,266 |
| Best Petroleum Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 347,478 | 542,974 | 310,710 | 1,201,162 |
| Total Petroleum | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 315,015 | 35,065 | 595,696 | 945,776 |
| Puma Energy PR Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Puma Energy Caribe LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 886,515 | 361,196 | 543,447 | 1,791,158 |
| Shell Trading US Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 682,161 | 715,433 | 649,748 | 2,047,342 |
| **Sub-total R0334** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2,231,169** | **1,833,488** | **2,280,047** | **6,344,704** |
| **R0335 - $6.25 P/B (AFI)** | | | | | | | | | | | | | |
| Peerless Oil & Chemicals, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Best Petroleum Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 542,974 | 284,153 | 827,127 |
| Total Petroleum | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 316,021 | 5,349 | 503,017 | 824,387 |
| Puma Energy PR Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Puma Energy Caribe LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84,618 | 335,273 | 507,287 | 927,178 |
| Shell Trading US Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 305,414 | 644,056 | 578,051 | 1,527,521 |
| **Sub-total R0335** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **706,053** | **1,527,652** | **1,872,508** | **4,106,213** |
| **TOTAL** | **2,012,578** | **2,266,945** | **1,989,220** | **2,464,237** | **1,852,442** | **2,256,383** | **2,251,531** | **2,311,140** | **2,558,559** | **2,231,169** | **1,833,488** | **2,280,047** | **26,503,203** |

HTA_STAY000207 - CONFIDENTIAL

This document contains confidential and/or privileged information for the intended recipient(s) only.

Prepared by:
Héctor R. Melendez
Accountant
Treasury Office

## LICENSE FEES REVENUES
### FISCAL YEAR 2014 - 2015

| | | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| License Fees (Act. 30-2013) | Credited | $4,256,323.21 | $4,228,399.02 | $4,350,716.54 | $4,393,800.60 | $3,660,612.03 | $5,703,946.67 | $4,999,794.08 | $4,165,728.89 | $4,619,405.01 | $4,511,536.72 | $4,093,125.96 | $4,353,545.41 | $53,336,934.14 |
| | Refunds & Adjustments | - | - | 374.42 | 1,598.77 | 171.00 | 737.00 | 270.00 | 620.00 | 390.00 | 1,494.56 | 621.00 | 732.00 | 7,008.75 |
| | R0820 | $4,256,323.21 | $4,228,399.02 | $4,350,342.12 | $4,392,201.83 | $3,660,441.03 | $5,703,209.67 | $4,999,524.08 | $4,165,108.89 | $4,619,015.01 | $4,510,042.16 | $4,092,504.96 | $4,352,813.41 | $53,329,925.39 |
| | Credited | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Refunds & Adjustments | 0.00 | 0.00 | 0.00 | 101.00 | 97.00 | 0.00 | 0.00 | 50.00 | 0.00 | 25.00 | 0.00 | 0.00 | 273.00 |
| | R0822 | $0.00 | $0.00 | $0.00 | ($101.00) | ($97.00) | $0.00 | $0.00 | ($50.00) | $0.00 | ($25.00) | $0.00 | $0.00 | ($273.00) |
| | Credited | $341,004.99 | $271,636.17 | $349,717.46 | $302,148.08 | $263,104.20 | $455,106.08 | $348,656.72 | $341,562.22 | $348,360.32 | $307,267.06 | $269,182.43 | $406,546.91 | $4,004,292.64 |
| | Refunds & Adjustments | 0.00 | 0.00 | 60.00 | 0.00 | 160.22 | 259.33 | 150.00 | 30.00 | 43.34 | 0.00 | 30.00 | 0.00 | 732.89 |
| | R0823 | $341,004.99 | $271,636.17 | $349,657.46 | $302,148.08 | $262,943.98 | $454,846.75 | $348,506.72 | $341,532.22 | $348,316.98 | $307,267.06 | $269,152.43 | $406,546.91 | $4,003,559.75 |
| | Sub-total Credited | $4,597,328.20 | $4,500,035.19 | $4,699,999.58 | $4,694,248.91 | $3,923,288.01 | $6,158,056.42 | $5,348,030.80 | $4,506,591.11 | $4,967,331.99 | $4,817,284.22 | $4,361,657.39 | $4,759,360.32 | $57,333,212.14 |
| License Fees (Act. 22-2000) | Credited | $2,499,915.23 | $2,474,039.66 | $2,554,517.77 | $2,547,332.96 | $2,130,242.08 | $3,354,184.26 | $2,990,899.64 | $2,437,748.11 | $2,668,263.61 | $2,560,291.34 | $2,320,124.21 | $2,425,089.71 | $30,962,648.58 |
| | Refunds & Adjustments | 0.00 | 0.00 | 40.00 | 555.00 | 96.00 | 70.00 | 0.00 | 60.00 | 45.00 | 390.00 | 330.00 | 255.00 | 1,841.00 |
| | R0824 | $2,499,915.23 | $2,474,039.66 | $2,554,477.77 | $2,546,777.96 | $2,130,146.08 | $3,354,114.26 | $2,990,899.64 | $2,437,688.11 | $2,668,218.61 | $2,559,901.34 | $2,319,794.21 | $2,424,834.71 | $30,960,807.58 |
| | Credited | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Refunds & Adjustments | 0.00 | 0.00 | 0.00 | 90.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 0.00 | 165.00 |
| | R0826 | $0.00 | $0.00 | $0.00 | ($90.00) | ($60.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) | $0.00 | $0.00 | ($165.00) |
| | Credited | $100,878.24 | $93,872.35 | $103,092.53 | $100,411.04 | $109,035.84 | $157,799.42 | $93,729.59 | $90,088.55 | $120,760.34 | $101,726.13 | $86,527.28 | $135,210.37 | $1,293,131.68 |
| | Refunds & Adjustments | 180.00 | 15.00 | 90.00 | 105.00 | 45.00 | 75.00 | 325.00 | 165.00 | 90.00 | 0.00 | 0.00 | (136.00) | 954.00 |
| | R0827 | $100,698.24 | $93,857.35 | $103,002.53 | $100,306.04 | $108,990.84 | $157,724.42 | $93,404.59 | $89,923.55 | $120,670.34 | $101,726.13 | $86,527.28 | $135,346.37 | $1,292,177.68 |
| | Sub-total Credited | $2,600,613.47 | $2,567,897.01 | $2,657,480.30 | $2,646,994.00 | $2,239,076.92 | $3,511,838.68 | $3,084,304.23 | $2,527,611.66 | $2,788,888.95 | $2,661,612.47 | $2,406,321.49 | $2,560,181.08 | $32,252,820.26 |
| | Total Credited | $7,197,941.67 | $7,067,932.20 | $7,357,479.88 | $7,341,242.91 | $6,162,364.93 | $9,669,895.10 | $8,432,335.03 | $7,034,202.77 | $7,756,220.94 | $7,478,896.69 | $6,767,978.88 | $7,319,541.40 | $89,586,032.40 |

Prepared by:
Héctor R. Melendez
Accountant
Treasury Code

HTA_STAY0000207 - CONFIDENTIAL

This document contain confidential and/or privileged information for the intended recipient(s) only.

| | Puerto Rico's Highway And Transportation Authority<br>Accounting Office<br>Gasoline, Diesel, Petroleum, Toll Fines, Cigarettes, Tows & License Fee Account Withdrawals<br>July 2014 - June 2015<br>Balance 06/30/2015 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2014 | 2015 |
| 17-Jul-14 | Gasoline | WIRE | 14000036 | 149494 | 2014 | 4,000,000.00 | 4,000,000.00 | |
| 22-Jul-14 | Gasoline | WIRE | 14000041 | 149507 | 2015 | $388,528.10 | | $388,528.10 |
| 31-Jul-14 | Gasoline | WIRE | 15000001 | 149522 | 2015 | 970,368.01 | | 970,368.01 |
| 31-Jul-14 | Gasoline | WIRE | 15000002 | 149526 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 31-Jul-14 | Gasoline | WIRE | 15000003 | 149526 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 27-Aug-14 | Gasoline | WIRE | 15000005 | 149741 | 2015 | 2,864,408.95 | | 2,864,408.95 |
| 25-Aug-14 | Gasoline | WIRE | 15000006 | 149709 | 2015 | 3,135,591.05 | | 3,135,591.05 |
| 27-Aug-14 | Gasoline | WIRE | 15000007 | 149741 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 19-Sep-14 | Gasoline | WIRE | 15000008 | 149853 | 2015 | 5,000,000.00 | | 5,000,000.00 |
| 25-Sep-14 | Gasoline | WIRE | 15000009 | 149896 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 26-Sep-14 | Gasoline | WIRE | 15000010 | 149899 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 20-Oct-14 | Gasoline | WIRE | 15000011 | 150089 | 2015 | 2,175,591.38 | | 2,175,591.38 |
| 23-Oct-14 | Gasoline | WIRE | 15000012 | CJ-10-51E-15 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 27-Oct-14 | Gasoline | WIRE | 15000013 | CJ-10-51E-15 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 30-Nov-14 | Gasoline | WIRE | 15000014 | CJ-11-50X-15 | 2015 | 5,724,000.00 | | 5,724,000.00 |
| 25-Nov-14 | Gasoline | WIRE | 15000015 | 150404 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 25-Nov-14 | Gasoline | WIRE | 15000016 | 150404 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 31-Dec-14 | Gasoline | WIRE | 15000017 | 150622 | 2015 | 2,812,946.00 | | 2,812,946.00 |
| 31-Dec-14 | Gasoline | WIRE | 15000018 | 150623 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 31-Dec-14 | Gasoline | WIRE | 15000019 | 150623 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 30-Jan-15 | Gasoline | WIRE | 15000020 | 150804 | 2015 | 4,466,474.70 | | 4,466,474.70 |
| 29-Jan-15 | Gasoline | WIRE | 15000021 | 150794 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 29-Jan-15 | Gasoline | WIRE | 15000022 | 150795 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 20-Feb-15 | Gasoline | WIRE | 15000023 | 150907 | 2015 | 5,096,940.18 | | 5,096,940.18 |
| 9-Feb-15 | Gasoline | WIRE | 15000024 | 150852 | 2015 | 1,621,010.76 | | 1,621,010.76 |
| 20-Feb-15 | Gasoline | WIRE | 15000025 | 150909 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 28-Feb-15 | Gasoline | WIRE | 15000026 | CJ-02-51D-15 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 17-Mar-15 | Gasoline | WIRE | 15000027 | 151032 | 2015 | 4,069,839.53 | | 4,069,839.53 |
| 19-Mar-15 | Gasoline | WIRE | 15000028 | CJ-03-51-15 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 25-Mar-15 | Gasoline | WIRE | 15000029 | 151073 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 28-Apr-15 | Gasoline | WIRE | 15000030 | 151327 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 28-Apr-15 | Gasoline | WIRE | 15000031 | 151419 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 28-Apr-15 | Gasoline | WIRE | 15000032 | 151420 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 19-Jun-15 | Gasoline | WIRE | 15000033 | 151980 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 4-Jun-15 | Gasoline | WIRE | 15000036 | 151818 | 2015 | 2,988,823.64 | | 2,988,823.64 |
| 21-May-15 | Gasoline | WIRE | 15000037 | 151628 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 28-May-15 | Gasoline | WIRE | 15000038 | 151701 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 24-Jun-15 | Gasoline | WIRE | 15000042 | 152125 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| 25-Jun-15 | Gasoline | WIRE | 15000043 | 152131 | 2015 | 6,000,000.00 | | 6,000,000.00 |
| | ***Total Gasoline*** | | | | | **$195,314,522.30** | **$4,000,000.00** | **$191,314,522.30** |

## Puerto Rico's Highway And Transportation Authority
### Accounting Office
#### Gasoline, Diesel, Petroleum, Toll Fines, Cigarettes, Tows & License Fee Account Withdrawals
#### July 2014 - June 2015
#### Balance 06/30/2015

| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|
| 25-Nov-14 | License Fee | WIRE | 14066039 | 150406 | 2014 | 2,498,601.50 | 2,498,601.50 | |
| 31-Jul-14 | License Fee | WIRE | 14066042 | 149525 | 2014 | $3,318,499.20 | $3,318,499.20 | |
| 31-Jul-14 | License Fee | WIRE | 14066043 | 149525 | 2014 | 3,318,499.20 | 3,318,499.20 | |
| 22-Aug-14 | License Fee | WIRE | 15066003 | 149702 | 2015 | 2,394,242.26 | | 2,394,242.26 |
| 22-Aug-14 | License Fee | WIRE | 15066004 | 149702 | 2015 | 2,394,242.27 | | 2,394,242.27 |
| 22-Sep-14 | License Fee | WIRE | 15066005 | 149858 | 2015 | 2,204,669.00 | | 2,204,669.00 |
| 26-Nov-14 | License Fee | WIRE | 15066011 | CJ-11-50Q-15 | 2015 | 5,766,070.41 | | 5,766,070.41 |
| 26-Nov-14 | License Fee | WIRE | 15066012 | CJ-11-50Q-15 | 2015 | 5,766,070.41 | | 5,766,070.41 |
| 18-Dec-14 | License Fee | WIRE | 15066014 | CJ-12-50R-15 | 2015 | 4,695,000.00 | | 4,695,000.00 |
| 18-Dec-14 | License Fee | WIRE | 15066019 | CJ-12-50R-15 | 2015 | 3,922,641.83 | | 3,922,641.83 |
| 23-Jan-15 | License Fee | WIRE | 15066022 | 150797 | 2015 | 3,266,987.00 | | 3,266,987.00 |
| 26-Feb-15 | License Fee | WIRE | 15066025 | CJ-02-51G-15 | 2015 | 4,119,915.28 | | 4,119,915.28 |
| 17-Mar-15 | License Fee | WIRE | 15066026 | 151037 | 2015 | 4,119,805.27 | | 4,119,805.27 |
| | **Total License Fee** | | | | | **$47,785,243.63** | **$9,135,599.90** | **$38,649,643.73** |
| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2014 | 2015 |
| 22-Jul-14 | Cigarettes | WIRE | 14066044 | 149506 | | $1,818,000.00 | $1,818,000.00 | |
| 21-Aug-14 | Cigarettes | WIRE | 14066045 | 149693 | | 1,818,000.00 | 1,818,000.00 | |
| 21-Aug-14 | Cigarettes | WIRE | 15066002 | 149693 | | 1,818,000.00 | | 1,818,000.00 |
| 22-Sep-14 | Cigarettes | WIRE | 15066006 | 149859 | | 1,666,000.00 | | 1,666,000.00 |
| 31-Oct-14 | Cigarettes | WIRE | 15066008 | 150218 | | 1,666,000.00 | | 1,666,000.00 |
| 25-Nov-14 | Cigarettes | WIRE | 15066010 | 150407 | | 1,666,000.00 | | 1,666,000.00 |
| 18-Dec-14 | Cigarettes | WIRE | 15066015 | CJ-12-50R-15 | | 1,666,000.00 | | 1,666,000.00 |
| 23-Jan-15 | Cigarettes | WIRE | 15066017 | 150797 | | 1,666,000.00 | | 1,666,000.00 |
| 23-Jan-15 | Cigarettes | WIRE | 15066021 | 150797 | | 1,666,000.00 | | 1,666,000.00 |
| 25-Feb-15 | Cigarettes | WIRE | 15066027 | 150940 | | 1,666,000.00 | | 1,666,000.00 |
| 30-Apr-15 | Cigarettes | WIRE | 15066029 | 151434 | | 1,666,000.00 | | 1,666,000.00 |
| | **Total Cigarettes** | | | | | **$18,782,000.00** | **$3,636,000.00** | **$15,146,000.00** |
| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2014 | 2015 |
| 31-Jul-14 | Toll Fines | WIRE | 15066001 | 149541 | | $578,301.89 | | $578,301.89 |
| 2-Sep-14 | Toll Fines | WIRE | 15066007 | 149758 | | 256,611.14 | | 256,611.14 |
| 20-Oct-14 | Toll Fines | WIRE | 15066009 | CJ-10-51F-15 | | 1,000,000.00 | | 1,000,000.00 |
| 31-Oct-14 | Toll Fines | WIRE | 15066013 | CJ-10-51E-15 | | 1,300,000.00 | | 1,300,000.00 |
| 16-Dec-14 | Toll Fines | WIRE | 15066016 | CJ-12-51F-15 | | 1,570,000.00 | | 1,570,000.00 |
| 17-Dec-14 | Toll Fines | WIRE | 15066018 | CJ-12-51F-15 | | 1,365,234.49 | | 1,365,234.49 |
| 31-Jan-15 | Toll Fines | WIRE | 15066020 | CJ-01-51-15 | | 1,345,564.39 | | 1,345,564.39 |
| 31-Jan-15 | Toll Fines | WIRE | 15066023 | CJ-01-51-15 | | 846,602.18 | | 846,602.18 |
| 25-Feb-15 | Toll Fines | WIRE | 15066024 | 150933 | | 1,906,377.87 | | 1,906,377.87 |
| 26-Mar-15 | Toll Fines | WIRE | 15066028 | CJ-03-51-15 | | 1,425,033.96 | | 1,425,033.96 |
| 4-May-15 | Toll Fines | WIRE | 15066033 | CJ-05-50W-15 | | 481,171.80 | | 481,171.80 |
| 4-Jun-15 | Toll Fines | WIRE | 15066035 | 151817 | | 557,188.94 | | 557,188.94 |
| | **Total Toll Fines** | | | | | **$12,632,086.66** | **$0.00** | **$12,632,086.66** |

### Puerto Rico's Highway And Transportation Authority
### Accounting Office
### Gasoline, Diesel, Petroleum, Toll Fines, Cigarettes, Tows & License Fee Account Withdrawals
### July 2014 - June 2015
### Balance 06/30/2015

| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|
| 17-Jul-14 | Remanent | WIRE | 192396 | 149488 | | 5,000,000.00 | | 5,000,000.00 |
| 31-Jul-14 | Remanent | WIRE | 191133 | 149524 | | $4,544,616.59 | $4,544,616.59 | |
| 31-Jul-14 | Remanent | WIRE | 191133 | 149540 | | 4,544,616.59 | 4,544,616.59 | |
| 31-Jul-14 | Advancement | WIRE | 192667 | 149523 | | 5,000,000.00 | | 5,000,000.00 |
| 13-Aug-14 | Advancement | WIRE | 193149 | 149660 | | 5,000,000.00 | | 5,000,000.00 |
| 20-Aug-14 | Advancement | WIRE | 193324 | 149691 | | 5,000,000.00 | | 5,000,000.00 |
| 27-Aug-14 | Remanent | WIRE | N/A | 149742 | | 6,394,524.62 | 6,394,524.62 | |
| 25-Sep-14 | Remanent | WIRE | 00194219 | 149893 | | 5,000,000.00 | | 5,000,000.00 |
| 30-Sep-14 | Remanent | WIRE | 192396 | CJ-09-51C-15 | | 14,885,514.54 | | 14,885,514.54 |
| 30-Sep-14 | Remanent | WIRE | 193149 | CJ-09-51C-15 | | 10,489,499.59 | | 10,489,499.59 |
| 30-Sep-14 | Advancement | WIRE | 00194345 | 149915 | | 5,000,000.00 | | 5,000,000.00 |
| 30-Sep-14 | Remanent | WIRE | 193825/194321/194267 | CJ-09-51C-15 | | 5,000,000.00 | | 5,000,000.00 |
| 21-Oct-14 | Remanent | WIRE | 194766 | CJ-10-51E-15 | | 5,000,000.00 | | 5,000,000.00 |
| 29-Oct-14 | Advancement | WIRE | 194973 | CJ-10-51E-15 | | 5,000,000.00 | | 5,000,000.00 |
| 31-Oct-14 | Remanent | WIRE | 194267 | 150220 | | 10,547,431.25 | | 10,547,431.25 |
| 31-Oct-14 | Remanent | WIRE | 194710 | 150219 | | 680,364.77 | | 680,364.77 |
| 31-Oct-14 | Remanent | WIRE | 194768 | 150221 | | 6,500,000.00 | | 6,500,000.00 |
| 21-Nov-14 | Remanent | WIRE | 195438 | 150389 | | 5,000,000.00 | | 5,000,000.00 |
| 25-Nov-14 | Remanent | WIRE | 194768 | 150405 | | 3,635,193.50 | | 3,635,193.50 |
| 25-Nov-14 | Advancement | WIRE | 195684 | 150403 | | 5,000,000.00 | | 5,000,000.00 |
| 19-Dec-14 | Remanent | WIRE | 195685 | CJ-12-50R-15 | | 6,900,000.00 | | 6,900,000.00 |
| 31-Dec-14 | Remanent | WIRE | 196133 | 150620 | | 5,000,000.00 | | 5,000,000.00 |
| 31-Dec-14 | Advancement | WIRE | 196190 | 150621 | | 5,000,000.00 | | 5,000,000.00 |
| 21-Jan-15 | Remanent | WIRE | 195685 | 150719 | | 2,888,135.65 | | 2,888,135.65 |
| 22-Jan-15 | Remanent | WIRE | 196410 | 150725 | | 5,000,000.00 | | 5,000,000.00 |
| 30-Jan-15 | Remanent | WIRE | 196135 | 150805 | | 8,500,000.00 | | 8,500,000.00 |
| 31-Jan-15 | Remanent | WIRE | 196760 | CJ-01-50Z-15 | | 5,000,000.00 | | 5,000,000.00 |
| 20-Feb-15 | Remanent | WIRE | 197128 | 150908 | | 5,000,000.00 | | 5,000,000.00 |
| 25-Feb-15 | Remanent | WIRE | 196135 | 150937 | | 5,482,409.17 | | 5,482,409.17 |
| 25-Feb-15 | Advancement | WIRE | 197370 | 150932 | | 5,000,000.00 | | 5,000,000.00 |
| 19-Mar-15 | Advancement | WIRE | 197855 | 151051 | | 5,000,000.00 | | 5,000,000.00 |
| 24-Mar-15 | Remanent | WIRE | 196758 | CJ-03-50W-15 | | 12,543,829.37 | | 12,543,829.37 |
| 26-Mar-15 | Advancement | WIRE | 198018 | CJ-03-51-15 | | 5,000,000.00 | | 5,000,000.00 |
| 10-Apr-15 | Remanent | WIRE | 198019 | 151308 | | 5,000,000.00 | | 5,000,000.00 |
| 15-Apr-15 | Remanent | WIRE | 197358 | 151351 | | 13,580,098.96 | | 13,580,098.96 |
| 29-Apr-15 | Advancement | WIRE | 15000034 | 151426 | | 5,000,000.00 | | 5,000,000.00 |
| 13-May-15 | Remanent | WIRE | 197865 | 151570 | | 5,000,000.00 | | 5,000,000.00 |
| 14-May-15 | Remanent | WIRE | 197865 | 151571 | | 5,000,000.00 | | 5,000,000.00 |
| 19-May-15 | Remanent | WIRE | 15000035 | 151602 | | 5,000,000.00 | | 5,000,000.00 |
| 20-May-15 | Advancement | WIRE | 15000040 | 151616 | | 5,000,000.00 | | 5,000,000.00 |
| 22-May-15 | Remanent | WIRE | 15000041 | 151672 | | 5,000,000.00 | | 5,000,000.00 |
| 31-May-15 | Remanent | WIRE | 197865 | CJ-05-50W-15 | | 600,000.00 | | 600,000.00 |
| 26-Jun-15 | Remanent | WIRE | 15000045 | 152159 | | 5,000,000.00 | | 5,000,000.00 |
| 30-Jun-15 | Remanent | WIRE | 15000046 | 152236 | | 5,000,000.00 | | 5,000,000.00 |
| | **Total Petroleum** | | | | | **$252,716,234.60** | **$15,483,757.80** | **$237,232,476.80** |

| Puerto Rico's Highway And Transportation Authority<br>Accounting Office<br>Gasoline, Diesel, Petroleum, Toll Fines, Cigarettes, Tows & License Fee Account Withdrawals<br>July 2014 - June 2015<br>Balance 06/30/2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2014 | 2015 |
|  | Tows |  |  |  |  |  |  |  |
|  | Tows |  |  |  |  |  |  |  |
|  | Tows |  |  |  |  |  |  |  |
|  | Tows |  |  |  |  |  |  |  |
|  | Tows |  |  |  |  |  |  |  |
|  | Tows |  |  |  |  |  |  |  |
|  | ***Total Tows*** |  |  |  |  | **$0.00** | **$0.00** | **$0.00** |
| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2014 | 2015 |
| 22-Jul-14 | Cigarettes | WIRE | 14066044 | 149506 |  | -1,818,000.00 | -1,818,000.00 |  |
| 21-Aug-14 | Cigarettes | WIRE | 14066045 | 149693 |  | -1,818,000.00 | -1,818,000.00 |  |
| 17-Jul-14 | Gasoline | WIRE | 14000036 | 149494 |  | -4,000,000.00 | -4,000,000.00 |  |
| 25-Nov-14 | License Fee | WIRE | 14066039 | 150406 |  | -2,498,601.50 | -2,498,601.50 |  |
| 31-Jul-14 | License Fee | WIRE | 14066042 | 149525 |  | -3,318,499.20 | -3,318,499.20 |  |
| 31-Jul-14 | License Fee | WIRE | 14066043 | 149525 |  | -3,318,399.20 | -3,318,399.20 |  |
| 31-Jul-14 | Petroleum | WIRE | 191133 | 149524 |  | -4,544,616.59 | -4,544,616.59 |  |
| 31-Jul-14 | Petroleum | WIRE | 191133 | 149540 |  | -4,544,616.59 | -4,544,616.59 |  |
| 27-Aug-14 | Petroleum | WIRE | 191872 | 149742 |  | -6,394,524.62 | -6,394,524.62 |  |
|  | ***Account Receivable FY 2014*** |  |  |  |  | **-$32,255,257.70** | **-$32,255,257.70** | **$0.00** |

| Account Withdrawals: |  |  | 2014 | 2015 |
|---|---|---|---|---|
| Petroleum |  | $252,716,234.60 | $15,483,757.80 | $237,232,476.80 |
| Toll Fines |  | 12,632,086.66 | $0.00 | $12,632,086.66 |
| License Fees (Act. 30-2013) |  | 47,785,243.63 | $9,135,599.90 | $38,649,643.73 |
| Cigarettes |  | 18,782,000.00 | $3,636,000.00 | $15,146,000.00 |
| Tows |  | 0.00 | $0.00 | $0.00 |
| Gasoline, Diesel & License Fees (Res. 1968 & 1998) |  | 195,314,522.30 | $4,000,000.00 | $191,314,522.30 |
| Account Receivable FY 2014 |  | -32,255,257.70 |  |  |
| **TOTAL FY 2015** |  | **$494,974,829.49** | **$32,255,357.70** | **$494,974,729.49** |

HTA_STAY0000207 - CONFIDENTIAL

### Puerto Rico's Highway And Transportation Authority
### Accounting Office
### Gasoline, Diesel, Petroleum, Toll Fines, Cigarettes, Tows & License Fee Account Withdrawals
### July 2015 - June 2016
### Balance 09/16/2015

| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| 21-Jul-15 | Gasoline | WIRE | 15000044 | 152820 | 2015 | 6,000,000.00 | 6,000,000.00 | |
| 27-Jul-15 | Gasoline | WIRE | 15000047 | 152962 | 2015 | 3,890,180.06 | 3,890,180.06 | |
| 27-Jul-15 | Gasoline | WIRE | 16000002 | 152964 | 2016 | 6,000,000.00 | | 6,000,000.00 |
| 29-Jul-15 | Gasoline | WIRE | 16000003 | 153014 | 2016 | 6,000,000.00 | | 6,000,000.00 |
| 20-Aug-15 | Gasoline | WIRE | 16000004 | 153607 | 2016 | 6,000,000.00 | | 6,000,000.00 |
| 20-Aug-15 | Gasoline | WIRE | 16000005 | 153608 | 2016 | 6,000,000.00 | | 6,000,000.00 |
| 25-Aug-15 | Gasoline | WIRE | 16000001 | 153714 | 2016 | 2,697,364.96 | | 2,697,364.96 |
| | **Total Gasoline** | | | | | **$36,587,545.02** | **$9,890,180.06** | **$26,697,364.96** |
| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2015 | 2016 |
| 22-Jul-15 | License Fee | WIRE | 15066030 | 152851 | 2015 | $6,737,973.23 | 6,737,973.23 | |
| 11-Aug-15 | License Fee | WIRE | 15066032 | 153437 | 2015 | 4,883,611.87 | 4,883,611.87 | |
| | **Total License Fee** | | | | | **$11,621,585.10** | **$11,621,585.10** | **$0.00** |
| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2015 | 2016 |
| 22-Jul-15 | Cigarettes | WIRE | 15066031 | 152844 | 2015 | $1,666,000.00 | 1,666,000.00 | |
| 22-Jul-15 | Cigarettes | WIRE | 15066034 | 152844 | 2015 | 1,666,000.00 | 1,666,000.00 | |
| | **Total Cigarettes** | | | | | **$3,332,000.00** | **$3,332,000.00** | **$0.00** |
| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2015 | 2016 |
| 27-Jul-15 | Toll Fines | WIRE | 15066037 | 152963 | 2015 | $185,806.70 | 185,806.70 | |
| 25-Aug-15 | Toll Fines | WIRE | 16022001 | 153713 | 2016 | 594,737.13 | | 594,737.13 |
| 25-Aug-15 | Toll Fines | WIRE | 16022002 | 153713 | 2016 | 201,519.28 | | 201,519.28 |
| 25-Aug-15 | Toll Fines | WIRE | 16022003 | 153713 | 2016 | 184,160.76 | | 184,160.76 |
| | **Total Toll Fines** | | | | | **$1,166,223.87** | **$185,806.70** | **$980,417.17** |
| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2015 | 2016 |
| 22-Jul-15 | Remanent | WIRE | 197865 | 152843 | 2015 | 2,761,556.98 | 2,761,556.98 | |
| 30-Jul-15 | 1st Portion | WIRE | 16011001 | 153064 | 2016 | 5,000,000.00 | | 5,000,000.00 |
| 31-Jul-15 | 2nd Portion | WIRE | 16011002 | 153105 | 2016 | 5,000,000.00 | | 5,000,000.00 |
| 21-Aug-15 | 1st Portion | WIRE | 16011003 | 153677 | 2016 | 5,000,000.00 | | 5,000,000.00 |
| 26-Aug-15 | 2nd Portion | WIRE | 16011004 | 153743 | 2016 | 5,000,000.00 | | 5,000,000.00 |
| 26-Aug-15 | Remanent | WIRE | 198454 | 153740 | 2015 | 3,054,495.00 | 3,054,495.00 | |
| 31-Aug-15 | Remanent | WIRE | 198454 | 153819 | 2015 | 3,054,495.00 | 3,054,495.00 | |
| 9-Sep-15 | Remanent | WIRE | 198454 | 154181 | 2015 | 3,054,495.00 | 3,054,495.00 | |
| 14-Sep-15 | Remanent | WIRE | 198454 | 154265 | 2015 | 3,054,495.00 | 3,054,495.00 | |
| 16-Sep-15 | Remanent | WIRE | 198454 | | 2015 | 3,054,495.00 | 3,054,495.00 | |
| | **Total Petroleum** | | | | | **$38,034,031.98** | **$18,034,031.98** | **$20,000,000.00** |

**Puerto Rico's Highway And Transportation Authority**
**Accounting Office**
**Gasoline, Diesel, Petroleum, Toll Fines, Cigarettes, Tows & License Fee Account Withdrawals**
**July 2015 - June 2016**
**Balance 09/16/2015**

| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| | Tows | | | | | | | |
| | Tows | | | | | | | |
| | | | | | | | | |
| **Total Tows** | | | | | | $0.00 | $0.00 | $0.00 |

| Date | Description | No. Check | ID Voucher | No. Receipt | Fiscal Year | Amount | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| 21-Jul-15 | Gasoline | WIRE | 15000044 | 152820 | 2015 | -6,000,000.00 | -6,000,000.00 | |
| 27-Jul-15 | Gasoline | WIRE | 15000047 | 152962 | 2015 | -3,890,180.06 | -3,890,180.06 | |
| 22-Jul-15 | License Fee | WIRE | 15066030 | 152851 | 2015 | -6,737,973.23 | -6,737,973.23 | |
| 11-Aug-15 | License Fee | WIRE | 15066032 | 153437 | 2015 | -4,883,611.87 | -4,883,611.87 | |
| 22-Jul-15 | Cigarettes | WIRE | 15066031 | 152844 | 2015 | -1,666,000.00 | -1,666,000.00 | |
| 22-Jul-15 | Cigarettes | WIRE | 15066034 | 152844 | 2015 | -1,666,000.00 | -1,666,000.00 | |
| 27-Jul-15 | Toll Fines | WIRE | 15066037 | 152963 | 2015 | -185,806.70 | -185,806.70 | |
| 22-Jul-15 | Crude Oil | WIRE | 197865 | 152843 | 2015 | -2,761,556.98 | -2,761,556.98 | |
| 26-Aug-15 | Crude Oil | WIRE | 198454 | 153740 | 2015 | -3,054,495.00 | -3,054,495.00 | |
| 31-Aug-15 | Crude Oil | WIRE | 198454 | 153819 | 2015 | -3,054,495.00 | -3,054,495.00 | |
| 9-Sep-15 | Crude Oil | WIRE | 198454 | 154181 | 2015 | -3,054,495.00 | -3,054,495.00 | |
| 14-Sep-15 | Crude Oil | WIRE | 198454 | 154265 | 2015 | -3,054,495.00 | -3,054,495.00 | |
| 16-Sep-15 | Crude Oil | WIRE | 198454 | | 2015 | -3,054,495.00 | -3,054,495.00 | |
| 30-Oct-15 | Petroleum GDB | WIRE | N/A | CJ-10-100-16 | 2015 | (10,000,000.00) | (10,000,000.00) | |
| | | | | | | | | |
| **Account Receivable FY 2015** | | | | | | **-$53,063,603.84** | **-$53,063,603.84** | **$0.00** |

| Account Withdrawals: | | 2015 | 2016 |
|---|---|---|---|
| Petroleum | $38,034,031.98 | $18,034,031.98 | $20,000,000.00 |
| Toll Fines | 1,166,223.87 | $185,806.70 | $980,417.17 |
| License Fees (Act. 30-2013) | 11,621,585.10 | $11,621,585.10 | $0.00 |
| Cigarettes | 3,332,000.00 | $3,332,000.00 | $0.00 |
| Tows | 0.00 | $0.00 | $0.00 |
| Gasoline, Diesel & License Fees (Res. 1968 & 1998) | 36,587,545.02 | $9,890,180.06 | $26,697,364.96 |
| Account Receivable FY 2015 | -53,063,603.84 | | |
| **TOTAL FY 2016** | **$37,677,782.13** | **$43,063,603.84** | **$47,677,782.13** |