# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In Re: Financial Oversight & Management Board for Puerto Rico | 3:17-BK-3283 (LTS) |
| | PROMESA Title III |
| *as representative of* | |
| | (Jointly Administrated) |
| The Commonwealth of Puerto Rico, *et al*. | |
| Debtors | |

## NOTICE OF DEFECTIVE PLEADING
*(Notificación de Documento Defectuoso)*

The Clerk of Court has received your pleading on May 29, 2020. However, the deficiencies listed below have prevented us from filing the same in the case docket. You must submit a corrected pleading if you want it to form part of the record.

La Secretaría del Tribunal recibió su escrito el 29 de mayo de 2020. No obstante, las deficiencias que abajo se señalan nos impiden aceptarlo y entrarlo en el sumario del caso. Debe usted someter un escrito debidamente corregido si quiere que el mismo forme parte del expediente.

NOTICE OF DEFECTIVE PLEADING
*(Notificación de Documento Defectuoso)*
3:17-BK-3283 (LTS)

| | | |
|---|---|---|
| 1 | | Pleading is illegible. L.Civ.R. 10<br>*(El escrito radicado es ilegible o no cumple con la R.L.Civ. 10)* |
| 2 | X | Lacks proper signature. Documents presented to the court in paper require a handwritten signature. L.Civ.R. 11<br>*(Documento no está firmado adecuadamente. Los documentos sometidos en papel tienen que estar firmados a mano. R.L.Civ. 11)* |
| 3 | | PROMESA Cover Sheet for Adversary Proceedings (DPR Modified PROMESA B1040) was not included. L.Bkcy.R. 7003-1<br>http://www.prd.uscourts.gov/promesa/forms-attorneys<br>*(No se incluyó la Hoja de Trámite para Casos Adversarios (DPR Modified PROMESA B1040).* |
| 4 | | Failure to pay the filing fee in the amount of $400.00. See, L.Cv.R. 3.1(a). Payment shall be made within 24 hours in person at the Clerk's Office U.S. District Court with copy of the complaint /notice of removal.<br>*(Incumplimiento con el pago de la cuota de radicación por la cantidad de $400.00. El pago debe hacerse personalmente dentro de 24 horas en la Secretaría del Tribunal Federal de Distrito adjuntando una copia de la demanda / notificación de remoción.)* |
| 5 | X | Other: Please blackout or omit from **ALL** documents any personal information such as: medical information, Social Security number, financial account numbers, date of birth, driver's license or any other personal identifying numbers as per Local Civil Rule 5.2<br>*(Otro:) Favor de eliminar u omitir de **TODOS** sus documentos cualquier información personal como: información, número de Seguro Social, números de cuentas financieras, fecha de nacimiento, licencia de conducir o cualquier otro número de identificación de acuerdo con la Regla Local Civil 5.2.* |

Date:  June 2, 2020

MARIA ANTONGIORGI-JORDAN, ESQ.
Clerk of Court

By: s/ Marian B. Ramirez Rivera
Marian B. Ramirez Rivera
Deputy Clerk

sc: to filer with original filing attached

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | ..CAO-LAS PIEDRAS | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | Lugar: | LEONCIO MELENDEZ | Concesiones: | 0 | 3 |
| YABUCOA, PR  00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS / IMPUESTOS

| Descripcion | Sueldo | Corriente Horas | Ingresos | Acumulado Horas | Ingresos | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 910.00 | 420.00 | 6,370.00 | Fed FICA Med Hospital Ins / EE | 13.19 | 102.92 |
| Pago Retroactivo Regular | | | 0.00 | | 728.00 | PR Withholding | 0.00 | 46.37 |
| Total: | | | 910.00 | 420.00 | 7,098.00 | Total: | 13.19 | 149.29 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 81.90 | 638.82 | | | | FSED Disability Plan | 15.47 | 120.67 |
| Total: | 81.90 | 638.82 | Total: | 0.00 | 0.00 | * Tributable | | |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 910.00 | 0.00 | 13.19 | 81.90 | 814.91 |
| Acumulado: | 7,098.00 | 0.00 | 149.29 | 638.82 | 6,309.89 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 | | 814.91 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 | | |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 | | |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 | Total: | 814.91 |

Los balances de licencias corresponden al periodo de:

MENSAJE:

Dept. de Educacion - Maestros
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

Fecha
11/29/2019

Aviso No.

Cant. Deposito:    **$814.91**

A la
Cuenta(s) De

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA, PR  00767
Localizacion: LEONCIO MELENDEZ

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXXX | 814.91 |
| Total: | | 814.91 |

# NO-NEGOCIABLE

080 Dept. de Educacion - M5203
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

| | | | |
|---|---|---|---|
| | | Aviso | 02/06/2020 |
| | | Desde: | 02/06/2020 |
| | | Hasta: | 02/20/2020 |
| | | Fecha Aviso: | 02/14/2020 |

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | HUMACAO-LAS PIEDRAS | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | Lugar: | LEONCIO MELENDEZ | Concesiones: | 0 | 3 |
| YABUCOA, PR  00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | ------ Corriente ------ | | | ----- Acumulado ----- | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 910.00 | 192.00 | 2,730.00 | Fed FICA Med Hospital Ins / EE | 13.20 | 39.59 |
| **Total:** | | | 910.00 | 192.00 | 2,730.00 | **Total:** | 13.20 | 39.59 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado | DEDUCCIONES GENERALES Descripcion | Corriente | Acumulado | BENEFICIOS PATRONALES PAGADOS Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 81.90 | 245.70 | | | | FSED Disability Plan | 15.47 | 46.41 |
| **Total:** | 81.90 | 245.70 | **Total:** | 0.00 | 0.00 | * Tributable | | |

| TOTAL BRUTO | | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 910.00 | 0.00 | 13.20 | 81.90 | 814.90 |
| Acumulado: | 2,730.00 | 0.00 | 39.59 | 245.70 | 2,444.71 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 | Aviso #6109231 | 814.90 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 | | |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 | | |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 | **Total:** | 814.90 |

Los balances de licencias corresponden al periodo de:

MENSAJE:

Dept. de Educacion - Maestros
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

Fecha
02/14/2020

Aviso No.

Cant. Deposito:   **$814.90**

A la
Cuenta(s) De
        **CARMEN S CRUZ BRITO**
        **B-2 CALLE 10**
        **URB. SANTA ELENA**
        **YABUCOA, PR  00767**
        **Localizacion: LEONCIO MELENDEZ**

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXXX | 814.90 |
| **Total:** | | 814.90 |

# NO-NEGOCIABLE

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | -HUMACAO-LAS PIEDRAS | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | Lugar: | LEONCIO MELENDEZ | Concesiones: | 0 | 3 |
| YABUCOA, PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | ---------- Corriente ---------- | | ------ Acumulado ------ | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 910.00 | 258.00 | 3,640.00 | Fed FICA Med Hospital Ins / EE | 13.19 | 52.78 |
| Total: | | | 910.00 | 258.00 | 3,640.00 | Total: | 13.19 | 52.78 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 81.90 | 327.60 | | | | FSED Disability Plan | 15.47 | 61.88 |
| Total: | 81.90 | 327.60 | Total: | 0.00 | 0.00 | * Tributable | | |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 910.00 | 0.00 | 13.19 | 81.90 | 814.91 |
| Acumulado: | 3,640.00 | 0.00 | 52.78 | 327.60 | 3,259.62 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 | Aviso | 814.91 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 | | |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 | Total: | 814.91 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 | | |

Los balances de licencias corresponden al periodo de:

MENSAJE:

Dept. de Educacion - Maestros                    Fecha                    Aviso No.
Avenida Teniente Cesar Gonzalez                  02/28/2020
Esquina Calaf
HATO REY, PR 00919

Cant. Deposito:    **$814.91**

A la
Cuenta(s) De
                 **CARMEN S CRUZ BRITO**
                 B-2 CALLE 10
                 URB. SANTA ELENA
                 YABUCOA, PR 00767
                 Localizacion: LEONCIO MELENDEZ

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXXX | 814.91 |
| Total: | | 814.91 |

# NO-NEGOCIABLE

Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

Desde: 01/23/2020
Hasta: 02/05/2020

Fecha Aviso: 01/30/2020

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | . UMACAO-LAS PIEDRAS | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | Lugar: | LEONCIO MELENDEZ | Concesiones: | 0 | 3 |
| YABUCOA, PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | Corriente | | Acumulado | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 910.00 | 126.00 | 1,820.00 | Fed FICA Med Hospital Ins / EE | 13.19 | 26.39 |
| Total: | | | 910.00 | 126.00 | 1,820.00 | Total: | 13.19 | 26.39 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 81.90 | 163.80 | | | | FSED Disability Plan | 15.47 | 30.94 |
| Total: | 81.90 | 163.80 | Total: | 0.00 | 0.00 | * Tributable | | |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 910.00 | 0.00 | 13.19 | 81.90 | 814.91 |
| Acumulado: | 1,820.00 | 0.00 | 26.39 | 163.80 | 1,629.81 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 | Aviso #5859054 | 814.91 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 | | |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 | Total: | 814.91 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 | | |

Los balances de licencias corresponden al periodo de:

MENSAJE:

**Dept. de Educacion - Maestros**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

**Fecha**
01/30/2020

Aviso N
---

**Cant. Deposito:** **$814.91**

**A la
Cuenta(s) De**

**CARMEN S CRUZ BRITO**
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA, PR 00767
Localizacion: LEONCIO MELENDEZ

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXXX | 814.91 |
| Total: | | 814.91 |

# NO-NEGOCIABLE



| CARMEN S CRUZ BRITO | # Emplea... | ... | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | ...UMACAO-LAS PIEDRAS | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | Lugar: | LEONCIO MELENDEZ | Concesiones: | 0 | 3 |
| YABUCOA, PR  00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 910.00 | 66.00 | 910.00 |
| **Total:** | | | 910.00 | 66.00 | 910.00 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 13.20 | 13.20 |
| **Total:** | 13.20 | 13.20 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 81.90 | 81.90 |
| **Total:** | 81.90 | 81.90 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| FSED Disability Plan | 15.47 | 15.47 |

* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 910.00 | 0.00 | 13.20 | 81.90 | 814.90 |
| Acumulado: | 910.00 | 0.00 | 13.20 | 81.90 | 814.90 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas |
|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 |

## DISTRIBUCION PAGA NETA

| Aviso #5602273 | 814.90 |
|---|---|
| **Total:** | 814.90 |

Los balances de licencias corresponden al periodo de:

MENSAJE:

Dept. de Educacion - Maestros
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

Fecha
01/15/2020

Aviso No.

Cant. Deposito:    **$814.90**

A la
Cuenta(s) De      **CARMEN S CRUZ BRITO**
                  **B-2 CALLE 10**
                  **URB. SANTA ELENA**
                  **YABUCOA, PR  00767**
                  **Localizacion: LEONCIO MELENDEZ**

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXXXX | 814.90 |
| **Total:** | | 814.90 |

# NO-NEGOCIABLE



| | | | Aviso Desc: | |
|---|---|---|---|---|
| | | Desde: 11/25/2019 | Fecha Aviso: | 12/13/2019 |
| | | Hasta: 12/06/2019 | | |

Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | UMACAO-LAS PIEDRAS | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | Lugar: | LEONCIO MELENDEZ | Concesiones: | 0 | 3 |
| YABUCOA  PR  00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS / IMPUESTOS

| | | | Corriente | | Acumulado | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 910.00 | 480.00 | 7,280.00 | Fed FICA Med Hospital Ins / EE | 13.20 | 116.12 |
| Pago Retroactivo Regular | | | 0.00 | | 728.00 | PR Withholding | 0.00 | 46.37 |
| Total: | | | 910.00 | 480.00 | 8,008.00 | Total: | 13.20 | 162.49 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 81.90 | 720.72 | | | | FSED Disability Plan | 15.47 | 136.14 |
| Total: | 81.90 | 720.72 | Total: | 0.00 | 0.00 | * Tributable | | |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 910.00 | 0.00 | 13.20 | 81.90 | 814.90 |
| Acumulado: | 8,008.00 | 0.00 | 162.49 | 720.72 | 7,124.79 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 | Aviso | 814.90 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 | | |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 | | |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 | Total: | 814.90 |

Los balances de licencias corresponden al periodo de:

MENSAJE:

Dept. de Educacion - Maestros                Fecha                        Aviso No.
Avenida Teniente Cesar Gonzalez              12/13/2019
Esquina Calaf
HATO REY, PR  00919

Cant. Deposito:    **$814.90**

A la
Cuenta(s) De
    **CARMEN S CRUZ BRITO**
    **B-2 CALLE 10**
    **URB. SANTA ELENA**
    **YABUCOA, PR  00767**
    **Localizacion: LEONCIO MELENDEZ**

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXXX | 814.90 |
| Total: | | 814.90 |

# NO-NEGOCIABLE

080 Dept. de Educacion - Maestros  Case:09-05983-LTS  Doc#:13392-1  Filed:06/00/20 Entered:06/10/20 11:08:54  Aviso Desc:
Exhibit  Page 9 of 41
Aviso No.:
Fecha Aviso:  12/30/2019
Desde:  12/09/2019
Hasta:  12/20/2019

080 Dept. de Educacion - Maestros
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | ...MACAO-LAS PIEDRAS | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | Lugar: | LEONCIO MELENDEZ | Concesiones: | 0 | 3 |
| YABUCOA, PR  00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS / IMPUESTOS

| | | Corriente | | Acumulado | | | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 910.00 | 540.00 | 8,190.00 | Fed FICA Med Hospital Ins / EE | 13.19 | 129.31 |
| Pago Retroactivo Regular | | | 0.00 | | 728.00 | PR Withholding | 0.00 | 46.37 |
| Total: | | | 910.00 | 540.00 | 8,918.00 | Total: | 13.19 | 175.68 |

### DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumuldo | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 81.90 | 802.62 | | | | FSED Disability Plan | 15.47 | 151.61 |
| Total: | 81.90 | 802.62 | Total: | 0.00 | 0.00 | * Tributable | | |

### TOTAL BRUTO / BRUTO TRIBUT. FED / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 910.00 | 0.00 | 13.19 | 81.90 | 814.91 |
| Acumulado: | 8,918.00 | 0.00 | 175.68 | 802.62 | 7,939.70 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 | Aviso | 814.91 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 | | |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 | Total: | 814.91 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 | | |

Los balances de licencias corresponden al periodo de:

MENSAJE:

Dept. de Educacion - Maestros
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

Fecha
12/30/2019

Aviso No.

Cant. Deposito:  **$814.91**

A la
Cuenta(s) De

**CARMEN S CRUZ BRITO**
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA, PR  00767
Localizacion: LEONCIO MELENDEZ

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXXX | 814.91 |
| Total: | | 814.91 |

# NO-NEGOCIABLE





CENTRO DE
SOCIAL

16 de Octubre de 2016

Certifico que

# Carmen Cruz Brito

Participó y completó **2.00 horas** crédito en el Seminario:

***Principios y Normas de Desarrollo Profesional en el Departamento de Educación***

Curso ofrecido EN VIVO el **16 de Octubre de 2016 (10:18p.m.)** a través de **innovacionpr.com**

**CARLOS M. SANTINI RODRÍGUEZ**
Comisionado de Asuntos Municipales
Centro de Innovación Social de Puerto Rico

10 de Enero de 2017

Certifico que

# Carmen Cruz Brito

Participó y completó **1.00 horas** crédito en el Seminario:

## *Los Beneficios de la Innovación Social*

Curso ofrecido EN VIVO el **10 de Enero de 2017 (08:54p.m.)** a través de
**innovacionpr.com**

**CARLOS M. SANTINI RODRÍGUEZ**
Comisionado de Asuntos Municipales
Centro de Innovación Social de Puerto Rico

| CARMEN S CRUZ BRITO | | # Empleado: | | DATA IMP: | Federal | PR |
| B-2 CALLE 10 | | Dept: | HUMACAO-LAS PIEDRAS | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | | Lugar: | CANDIDO BERRIOS | Concesiones: | 0 | 3 |
| YABUCOA  PR  00767 | | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

| HORAS E INGRESOS | | | | | | IMPUESTOS | | |
| | | --- Corriente --- | | ---- Acumulado ---- | | | | |
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 910.00 | 1,242.00 | 18,201.10 | Fed FICA Med Hospital Ins / EE | 13.20 | 263.92 |
| Total: | | | 910.00 | 1,242.00 | 18,201.10 | Total: | 13.20 | 263.92 |

| DEDUCCIONES | | | DEDUCCIONES GENERALES | | | BENEFICIOS PATRONALES PAGADOS | | |
| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
| GPR Plan de Retiro de Maestro | 81.90 | 1,638.10 | SM-First Medical Health Plan | 32.50 | 650.00 | SM-First Medical Health Plan | 100.00 | 1,000.00 |
| | | | | | | GPR Plan de Retiro de Maestro | 134.23 | 2,548.19 |
| | | | | | | FSED Disability Plan | 15.47 | 309.42 |
| Total: | 81.90 | 1,638.10 | Total: | 32.50 | 650.00 | * Tributable | | |

| TOTAL BRUTO | | BRUTO TRIBUT FED | | TOTAL IMPUESTOS | | DEDUCCIONES TOTALES | PAGA NETA |
| Corriente: | 910.00 | | 0.00 | | 13.20 | 114.40 | 782.40 |
| Acumulado: | 18,201.10 | | 0.00 | | 263.92 | 2,288.10 | 15,649.08 |

| | Vacacion | | Enfermedad | | Tiempo Comp. | DISTRIBUCION PAGA NETA | |
| | Horas | | Horas | | Horas | Aviso | 782.40 |
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 | | |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 | | |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 | Total: | 782.40 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 | | |

Los balances de licencias corresponden al periodo de:

MENSAJE:


**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

**Fecha**
**10/28/2016**

Aviso No.


**Cant. Deposito:**    **$782.40**

**A la**
**Cuenta(s) De**

**CARMEN S CRUZ BRITO**
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA, PR  00767
Localizacion: CANDIDO BERRIOS

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXX | 782.40 |
| Total: | | 782.40 |

# NO-NEGOCIABLE

| | Desde: | 11/24/2015 | Fecha Aviso: | 12/15/2015 |
| | Hasta: | 12/09/2015 | | |

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
| B-2 CALLE 10 | Dept: | | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | Lugar: | Fsc.Cent.Res.Op.Educ.de Ceiba | Concesiones: | 0 | 3 |
| YABUCOA PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | ---- Corriente ---- | | | ---- Acumulado ---- | |
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 910.00 | 1,350.00 | 19,868.33 |
| Pago Retroactivo Regular | | 0.00 | | 910.00 |

| Total: | | | 910.00 | 1,350.00 | 20,778.33 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
| Fed FICA Med Hospital Ins / EE | 13.20 | 301.29 |
| PR Withholding | 0.00 | 57.97 |

| Total: | 13.20 | 359.26 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
| GPR Plan de Retiro de Maestro | 81.90 | 1,870.05 |

| Total: | 81.90 | 1,870.05 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
| SM-SSS PR Inc | 0.00 | 264.00 |

| Total: | 0.00 | 264.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
| GPR Plan de Retiro de Maestro | 122.85 | 2,259.07 |
| FSED Disability Plan | 15.47 | 353.23 |
| SM-SSS PR Inc | 0.00 | 600.00 |

| * Tributable |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
| Corriente: | 910.00 | 0.00 | 13.20 | 81.90 | 814.90 |
| Acumulado: | 20,778.33 | 0.00 | 359.26 | 2,134.05 | 18,285.02 |

## PTO HORAS ACUM

| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Aviso | 814.90 |
| Total: | 814.90 |

MENSAJE:

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

Fecha
12/15/2015

Aviso No.

Cant. Deposito:  $814.90

A la
Cuenta(s) De

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA, PR 00767
Localizacion: Fsc.Cent.Res.Op.Educ.de Ceiba

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXX | 814.90 |

| Total: | | 814.90 |

# NO-NEGOCIABLE

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | UMACAO-FAJARDO | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | Lugar: | Esc.Cent.Res.Op.Educ.de Ceiba | Concesiones: | 0 | 3 |
| YABUCOA, PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | ---------- Corriente ---------- | | ----- Acumulado ----- | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 910.00 | 1,278.00 | 18,958.33 | Fed FICA Med Hospital Ins / EE | 13.19 | 288.09 |
| Pago Retroactivo Regular | | | 0.00 | | 910.00 | PR Withholding | 0.00 | 57.97 |
| Total: | | | 910.00 | 1,278.00 | 19,868.33 | Total: | 13.19 | 346.06 |

### DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 81.90 | 1,788.15 | SM-SSS PR Inc | 0.00 | 264.00 | GPR Plan de Retiro de Maestro | 122.85 | 2,136.22 |
| | | | | | | FSED Disibility Plan | 15.47 | 337.76 |
| | | | | | | SM-SSS PR Inc | 0.00 | 600.00 |
| Total: | 81.90 | 1,788.15 | Total: | 0.00 | 264.00 | * Tributable | | |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 910.00 | 0.00 | 13.19 | 81.90 | 814.91 |
| Acumulado: | 19,868.33 | 0.00 | 346.06 | 2,052.15 | 17,470.12 |

| PTO HORAS | ACUM |
|---|---|
| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

| DISTRIBUCION PAGA NETA | |
|---|---|
| Aviso | 814.91 |
| Total: | 814.91 |

MENSAJE:

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

Fecha
11/27/2015

Aviso No.

Cant. Deposito: $814.91

A la
Cuenta(s) De

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA, PR 00767
Localizacion: Esc.Cent.Res.Op.Educ.de Ceiba

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXX | 814.91 |
| Total: | | 814.91 |

## NO-NEGOCIABLE

| CARMEN S CRUZ BRITO | | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|---|
| B-2 CALLE 10 | | Dept: | MACAO-YABUCOA | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | | Lugar: | FRANCISCO SUSTACHE | Concesiones: | 0 | 3 |
| YABUCOA, PR 00767 | | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | | Sueldo: | $1,775.00 Monthly | Cant. Adcl.: | | |

| HORAS E INGRESOS | | | | | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| | | --- Corriente --- | | --- Acumulado --- | | | | |
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 887.50 | 60.00 | 887.50 | Fed FICA Med Hospital Ins / EE | 12.87 | 12.87 |
| Total: | | | 887.50 | 60.00 | 887.50 | Total: | 12.87 | 12.87 |

| DEDUCCIONES | | | DEDUCCIONES GENERALES | | | BENEFICIOS PATRONALES PAGADOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
| GPR Plan de Retiro de Maestro | 79.88 | 79.88 | | | | GPR Plan de Retiro de Maestro | 75.44 | 75.44 |
| | | | | | | FSED Disability Plan | 15.09 | 15.09 |
| Total: | 79.88 | 79.88 | Total: | 0.00 | 0.00 | ° Tributable | | |

| TOTAL BRUTO | | BRUTO TRIBUT. FED | TOTAL IMPUESTO | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 887.50 | 0.00 | 12.87 | 79.88 | 794.75 |
| Acumulado: | 887.50 | 0.00 | 12.87 | 79.88 | 794.75 |

| PTO HORAS | ACUM |
|---|---|
| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

| DISTRIBUCION PAGA NETA | |
|---|---|
| Avise | 794.75 |
| Total: | 794.75 |

MENSAJE:

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

Fecha
01/30/2014

Aviso No.

**Cant. Deposito:**   $794.75

**A la
Cuenta(s) De**

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA, PR 00767
Localizacion: FRANCISCO SUSTACHE

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXX | 794.75 |
| Total: | | 794.75 |

# NO-NEGOCIABLE

080 DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez    , Esquina Calaf
HATO REY, PR  00919

| | | Desde: | 01/09/2014 | | Fecha Aviso: | 01/15/2014 |
| | | Hasta: | 01/22/2014 | | | |

| CARMEN S CRUZ BRITO | | # Empleado: | | | DATA IMP: | Federal | PR |
| B-2 CALLE 10 | | Dept: | HUMACAO-YABUCOA | | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | | Lugar: | FRANCISCO SUSTACHE | | Concesiones: | 0 | 3 |
| YABUCOA, PR  00767 | | Titulo: | DEPARTAMENTO DE EDUCACION | | Pct. Adcl.: | | |
| SS: | | Sueldo: | $1,775.00 Monthly | | Cant. Adcl.: | | |

### HORAS E INGRESOS / IMPUESTOS

| | | ------ Corriente ------ | | ---- Acumulado ---- | | | | |
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 887.50 | 60.00 | 887.50 | Fed FICA Med Hospital Ins / EE | 12.87 | 12.87 |
| Total: | | | 887.50 | 60.00 | 887.50 | Total: | 12.87 | 12.87 |

### DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
| GPR Plan de Retiro de Maestro | 79.88 | 79.88 | | | | GPR Plan de Retiro de Maestro | 75.44 | 75.44 |
| | | | | | | FSED Disability Plan | 15.09 | 15.09 |
| Total: | 79.88 | 79.88 | Total: | 0.00 | 0.00 | * Tributable | | |

### TOTAL BRUTO / BRUTO TRIBUT. FED. / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | BRUTO TRIBUT. FED. | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
| Corriente: | 887.50 | 0.00 | 12.87 | 79.88 | 794.75 |
| Acumulado: | 887.50 | 0.00 | 12.87 | 79.88 | 794.75 |

| FTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
| Balance Inicial: | 0.0 | | Aviso | 794.75 |
| + Ganada: | | | | |
| + Compra: | | | Total: | 794.75 |
| - Usada: | | | | |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

MENSAJE:

DEPT DE EDUCACION-MAESTROS                          Fecha                    Aviso No.
Avenida Teniente Cesar Gonzalez                     01/15/2014
Esquina Calaf
HATO REY, PR  00919

Cant. Deposito:    $794.75

A la
Cuenta(s) De       CARMEN S CRUZ BRITO
                   B-2 CALLE 10
                   URB. SANTA ELENA
                   YABUCOA, PR  00767
                   Localizacion: FRANCISCO SUSTACHE

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXX | 794.75 |
| Total: | | 794.75 |

## NO-NEGOCIABLE

080 DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez      . Esquina Calaf
HATO REY, PR 00919

| | | | | | | Fecha Aviso: | 12/06/2013 |

Desde: 12/04/2013
Hasta: 12/04/2013

| CARMEN S CRUZ BRITO | | # Empleado: | | | DATA IMP: | Federal | PR |
| B-2 CALLE 10 | | Dept: | HUMACAO-YABUCOA | | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | | Lugar: | FRANCISCO SUSTACHE | | Concesiones: | 0 | 3 |
| YABUCOA  PR  00767 | | Titulo: | DEPARTAMENTO DE EDUCACION | | Pct. Adcl.: | | |
| SS: | | Sueldo: | $1,775.00 Monthly | | Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | --- Corriente --- | | ----- Acumulado ----- | |
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Bono de Navidad | | | 1,000.00 | | 1,000.00 |
| Pago de Salarios Regulares | | | 0.00 | 1,284.00 | 17,790.18 |
| Pago Retroactivo Regular | | | 0.00 | | 1,775.00 |
| Total: | | | 1,000.00 | 1,284.00 | 20,565.18 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
| Fed FICA Med Hospital Ins / EE | 14.50 | 298.20 |
| PR Withholding | 70.00 | 183.07 |
| Total: | 84.50 | 481.27 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
| GPR Plan de Retiro de Maestro | 0.00 | 1,760.97 |
| Total: | 0.00 | 1,760.97 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
| Total: | 0.00 | 0.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
| FSED Disability Plan | 17.00 | 349.65 |
| GPR Plan de Retiro de Maestro | 0.00 | 1,663.09 |
| SM-Plan Medico ASES | 0.00 | 200.00 |

* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
| Corriente: | 1,000.00 | 0.00 | 84.50 | 0.00 | 915.50 |
| Acumulado: | 20,565.18 | 0.00 | 481.27 | 1,760.97 | 18,322.94 |

## PTO HORAS     ACUM

| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Aviso | 915.50 |
| Total: | 915.50 |

MENSAJE:

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

Fecha
12/06/2013

Aviso No.

Cant. Deposito:     $915.50

A la
Cuenta(s) De

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA, PR  00767
Localizacion: FRANCISCO SUSTACHE

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXX | 915.50 |
| Total: | | 915.50 |

# NO-NEGOCIABLE

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez    .  Esquina Calaf
HATO REY, PR  00919

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | HUMACAO-YABUCOA | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | Lugar: | FRANCISCO SUSTACHE | Concesiones: | 0 | 3 |
| YABUCOA, PR  00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,775.00 Monthly | Cant. Adcl.: | | |

**Periodo:** 11/07/2013 **Hasta:** 11/20/2013

## HORAS E INGRESOS

| | | ------- Corriente ------- | | ----- Acumulado ----- | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | 887.50 | 1,284.00 | 17,790.18 | | Fed FICA Med Hospital Ins / EE | 12.87 | 283.70 |
| Pago Retroactivo Regular | | | 0.00 | | 1,775.00 | PR Withholding | 0.00 | 113.07 |
| Total: | | 887.50 | 1,284.00 | 19,565.18 | | Total: | 12.87 | 396.77 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 79.88 | 1,760.97 | | | | GPR Plan de Retiro de Maestro | 75.44 | 1,663.09 |
| | | | | | | FSED Disability Plan | 15.09 | 332.65 |
| | | | | | | SM-Plan Medico ASES | 0.00 | 200.00 |
| Total: | 79.88 | 1,760.97 | Total: | 0.00 | 0.00 | * Tributable | | |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 887.50 | 0.00 | 12.87 | 79.88 | 794.75 |
| Acumulado: | 19,565.18 | 0.00 | 396.77 | 1,760.97 | 17,407.44 |

| PIO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Aviso | 794.75 |
| + Ganada: | | | | |
| + Compra: | | | Total: | 794.75 |
| - Usada: | | | | |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

MENSAJE:

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

Fecha
11/27/2013

Aviso No.

Cant. Deposito:    $794.75

A la
Cuenta(s) De

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA, PR  00767
Localizacion: FRANCISCO SUSTACHE

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXX | 794.75 |
| Total: | | 794.75 |

# NO-NEGOCIABLE

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 11/07/2008 |
| Hasta: | 11/20/2008 |

# Cheque:

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA PR 00767
SS:

| # Empleado: | |
|---|---|
| Dept: | ·Humacao Humacao |
| Oficina: | S. U. Luciano Rios |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $1,247.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

Fecha: 11/26/2008

## HORAS E INGRESOS

| | | -------- Corriente -------- | | ------ Acumulado ------ | | | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | | | |
| Pago de Salarios Regulares | | 623.50 | 360.00 | 3,741.00 | | | | |
| Pago Retroactivo Regular | | 0.00 | | 4,913.18 | | | | |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 9.05 | 125.49 |
| PR Withholding | 21.77 | 488.63 |

| Total: | | 623.50 | 360.00 | 8,654.18 |
|---|---|---|---|---|

| Total: | 30.82 | 614.12 |
|---|---|---|

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 56.12 | 778.90 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 53.00 | 735.62 |
| FSED Disability Plan | 10.60 | 147.12 |

| Total: | 56.12 | 778.90 |
|---|---|---|

| Total: | 0.00 | 0.00 |
|---|---|---|

* Tributable

## TOTAL BRUTO

| Corriente: | 623.50 |
|---|---|
| Acumulado: | 8,654.18 |

## TOTAL IMPUESTOS

| | 30.82 |
|---|---|
| | 614.12 |

## DEDUCCIONES TOTALES

| | 56.12 |
|---|---|
| | 778.90 |

## PAGA NETA

| | 536.56 |
|---|---|
| | 7,261.16 |

## PAG. HORAS / ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Cheque / | 536.56 |
|---|---|
| Total: | 536.56 |

MENSAJE: ' SU PLAN MEDICO VENCE EL 31 DE DICIEMBRE DE 2008 . DEBERA ACTIVAR NUEVAMENTE '

---

Modelo SC 784.1
Nov. 02 2005



**DEPARTAMENTO DE HACIENDA**
Edificio Intendente Ramirez
San Juan PR 00902-4140

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

Cheque No.

Fecha: 11/26/2008          Importe:    $576.56 *******

Paguese
A la
Orden De

**** QUINIENTOS TREINTA Y SEIS CON 56/100 DOLARES****

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA PR 00767
Localizacion: S. U. Luciano Rios

**BGF**

No es valido seis meses despues de su emision

Secretario de Hacienda

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 10/24/2008 |
| Hasta: | 11/06/2008 |

# Cheque:

Fecha: 11/14/2008

| CARMEN S CRUZ BRITO | | # Empleado: | | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|---|---|
| B-2 CALLE 10 | | Dept: | Humacao Humacao | | Estado Civil: | Single | Married |
| URB. SANTA ELENA | | Oficina: | S. U. Luciano Rios | | Concesiones: | 0 | 0 |
| YABUCOA PR 00767 | | Titulo: | DEPARTAMENTO DE EDUCACION | | Pct. Adcl.: | | |
| SS: | | Sueldo: | $1,247.00 Monthly | | Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | ------------ Corriente ------------ | | | ------ Acumulado ------ | |
|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 623.50 | | 480.00 | 4,988.00 |
| Pago Retroactivo Regular | | | 0.00 | | 4,913.18 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 9.04 | 143.57 |
| PR Withholding | 21.77 | 532.17 |

| Total: | | 623.50 | 480.00 | 9,901.18 | | Total: | 30.81 | 675.74 |
|---|---|---|---|---|---|---|---|---|

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 56.12 | 891.14 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 53.00 | 841.62 |
| FSED Disability Plan | 10.60 | 168.32 |

| Total: | 56.12 | 891.14 | Total: | 0.00 | 0.00 | * Tributable |
|---|---|---|---|---|---|---|

## TOTAL BRUTO

| Corriente: | 623.50 |
|---|---|
| Acumulado: | 9,901.18 |

## TOTAL IMPUESTOS

| 30.81 |
|---|
| 675.74 |

## DEDUCCIONES TOTALES

| 56.12 |
|---|
| 891.14 |

## PAGA NETA

| 536.57 |
|---|
| 8,334.30 |

## PTO HORAS / ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Cheque | 536.57 |
|---|---|
| Total: | 536.57 |

**MENSAJE:** " SU PLAN MEDICO VENCE EL 31 DE DICIEMBRE DE 2008. DEBERA ACTIVAR NUEVAMENTE. "

---

Modelo SC 784.1
Nov. 09 2005



**DEPARTAMENTO DE HACIENDA**
Edificio Intendente Ramirez
San Juan PR 00902-4140

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

**Cheque No.**

**Fecha: 11/14/2008**     **Importe:**     **$536.57 *******

**Paguese
A la
Orden De**     **** QUINIENTOS TREINTA Y SEIS CON 57/100 DOLARES****

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA PR 00767
Localizacion: S. U. Luciano Rios

**BGF**

No es valido seis meses despues de su emision

Secretario de Hacienda

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | # Cheque: |
| Desde: | 10/10/2008 | |
| Hasta: | 10/23/2008 | Fecha: 10/30/2008 |

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | Humacao Humacao | Estado Civil: | Single | Married |
| URB. SANTA ELENA | Oficina: | S. U. Luciano Rios | Concesiones: | 0 | 0 |
| YABUCOA PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,247.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | -------------- Corriente -------------- | | ------ Acumulado ------ | | | IMPUESTOS | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | 623.50 | 420.00 | 4,364.50 | | Fed MED/EE | 9.04 | 134.53 |
| Pago Retroactivo Regular | | 0.00 | | 4,913.18 | | PR Withholdng | 21.77 | 510.40 |
| **Total:** | | 623.50 | 420.00 | 9,277.68 | | **Total:** | 30.81 | 644.93 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado | DEDUCCIONES GENERALES | | | BENEFICIOS PATRONALES PAGADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
| GPR Plan de Retiro de Maestro | 56.12 | 835.02 | | | | GPR Plan de Retiro de Maestro | 53.00 | 788.62 |
| | | | | | | FSED Disability Plan | 10.60 | 157.72 |
| **Total:** | 56.12 | 835.02 | **Total:** | 0.00 | 0.00 | * Tributable | | |

### TOTAL BRUTO

| | | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: | 623.50 | 30.81 | 56.12 | 536.57 |
| Acumulado: | 9,277.68 | 644.93 | 835.02 | 7,797.73 |

### PTO HORAS

| | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Cheque | 536.57 |
| + Acumulado: | | | | |
| - Utilizado: | | | Total: | 536.57 |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

**MENSAJE:** ''SU PALN MEDICO VENCE EL 31 DE DICIEMBRE DE 2008. DEBERA ACTIVAR NUEVAMENTE''

---

Modelo SC 784.1
Nov, 09 2005
Vea al dorso para detalles de los mecanismos de seguridad / See reverse side for complete security features.

**DEPARTAMENTO DE HACIENDA**
Edificio Intendente Ramirez
San Juan PR 00902-4140

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

Cheque No.

**Fecha: 10/30/2008**     **Importe:**     $536.57 *******

Paguese
A la
Orden De

**** QUINIENTOS TREINTA Y SEIS CON 57/100 DOLARES****

**CARMEN S CRUZ BRITO**
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA PR 00767
Localizacion: S. U. Luciano Rios

BGF

No es valido seis meses despues de su emision

Secretario de Hacienda

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| Grupo de Pago: | SM -Quincenal | | # Cheque: | |
|---|---|---|---|---|
| Desde: | 07/15/2009 | | | |
| Hasta: | 07/28/2009 | | Fecha: | 07/30/2009 |

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA PR  00767
SS:

| # Empleado: | | |
|---|---|---|
| Dept: | Humacao Yabucoa | |
| Oficina: | S. U. Manuel Ortiz | |
| Titulo: | DEPARTAMENTO DE EDUCACION | |
| Sueldo: | $1,397.00 Monthly | |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 698.50 | 852.00 | 8,667.12 |
| Pago de Salarios Regulares | | | 405.94- | | 0.00 |
| **Total:** | | | 292.56 | 852.00 | 8,667.12 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 4.24 | 125.67 |
| PR Withholdng | 0.06 | 303.36 |
| **Total:** | 4.30 | 429.03 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 26.33 | 780.10 |
| **Total:** | 26.33 | 780.10 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 24.87 | 736.76 |
| FSED Disability Plan | 4.97 | 147.30 |

* Tributable

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 292.56 |
| Acumulado: | 8,667.12 |

## TOTAL IMPUESTOS

| | |
|---|---|
| 4.30 | |
| 429.03 | |

## DEDUCCIONES TOTALES

| | PAGA NET |
|---|---|
| 26.33 | 261.9 |
| 780.10 | 7,457.9 |

## PTO HORAS / ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Cheque . | 261.9 |
|---|---|
| **Total:** | 261.9 |

MENSAJE:

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| Grupo de Pago: | SM -Quincenal | # Cheque: | |
|---|---|---|---|
| Desde: | 06/15/2009 | | |
| Hasta: | 06/26/2009 | Fecha: | 06/30/2009 |

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | macao Yabucoa | Estado Civil: | Single | Married |
| URB. SANTA ELENA | Oficina: | S. J. Manuel Ortiz | Concesiones: | 0 | 0 |
| YABUCOA PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,97.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS / IMPUESTOS

| Descripcion | Sueldo | Horas (Corriente) | Ingresos (Corriente) | Horas (Acumulado) | Ingresos (Acumulado) | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 6 8.50 | 732.00 | 8,082.00 | Fed MED/EE | 10.13 | 117.19 |
| | | | | | | PR Withholdng | 27.02 | 303.24 |
| **Total:** | | | 69 .50 | 732.00 | 8,082.00 | **Total:** | 37.15 | 420.43 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 62.87 | 727.44 | | | | GPR Plan de Retiro de Maestro | 59.37 | 686.96 |
| | | | | | | FSED Disability Plan | 11.87 | 137.36 |
| **Total:** | 62.87 | 727.44 | **Total:** | 0.00 | 0.00 | * Tributable | | |

## TOTAL BRUTO / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 698.50 | | 37.15 | 62.87 | 598.48 |
| Acumulado: | 8,082.00 | | 420.43 | 727.44 | 6,934.13 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | Cheque | 598.48 |
| + Acumulado: | | | |
| - Utilizado: | | Total: | 598.48 |
| - Donada: | | | |
| + Ajustes: | | | |
| Balance Final: | 0.0 | | |

MENSAJE:

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/01/2009 |
| Hasta: | 07/14/2009 |

# Cheque:

Fecha: 07/15/2009

| | |
|---|---|
| CARMEN S CRUZ BRITO | # Empleado: |
| B-2 CALLE 10 | Dept: |
| URB. SANTA ELENA | Oficina: |
| YABUCOA PR 00767 | Titulo: |
| SS: | Sueldo: |

| | |
|---|---|
| Dept: | umacao Yabucoa |
| Oficina: | S. U. Manuel Ortiz |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $1,397.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| | | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 698.50 | 792.00 | 8,374.56 |
| Pago de Salarios Regulares | | | 405.94- | | 0.00 |
| Total: | | | 292.56 | 792.00 | 8,374.56 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 4.24 | 121.43 |
| PR Withholdng | 0.06 | 303.30 |
| Total: | 4.30 | 424.73 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 26.33 | 753.77 |
| Total: | 26.33 | 753.77 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 24.87 | 711.83 |
| FSED Disability Plan | 4.97 | 142.33 |
| * Tributable | | |

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 292.56 |
| Acumulado: | 8,374.56 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 4.30 |
| | 424.73 |

## DEDUCCIONES TOTALES

| | |
|---|---|
| | 26.33 |
| | 753.77 |

## PAGA NETA

| | |
|---|---|
| | 261.93 |
| | 7,196.06 |

## PTO HORAS ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Cheque | 261.93 |
| Total: | 261.93 |

MENSAJE:

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 06/01/2009 |
| Hasta: | 06/12/2009 |

# Cheque:

Fecha: 06/15/2009

| CARMEN S CRUZ BRITO | | |
|---|---|---|
| B-2 CALLE 10 | | |
| URB. SANTA ELENA | | |
| YABUCOA PR  00767 | | |
| SS: | | |

| # Empleado: | |
|---|---|
| Dept: | cao Yabucoa |
| Oficina: | S. U. Manuel Ortiz |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $1,397.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | ---- Corriente ---- | | ---- Acumulado ---- | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 698.50 | 672.00 | 7,383.50 |
| | | | | | |
| **Total:** | | | **698.50** | **672.00** | **7,383.50** |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 10.13 | 107.06 |
| PR Withholding | 27.02 | 276.22 |
| | | |
| **Total:** | **37.15** | **383.28** |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 62.87 | 664.57 |
| | | |
| **Total:** | **62.87** | **664.57** |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |
| **Total:** | **0.00** | **0.00** |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 59.37 | 627.59 |
| FSED Disability Plan | 11.87 | 125.49 |
| | | |

* Tributable

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 698.50 |
| Acumulado: | 7,383.50 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 37.15 |
| | 383.28 |

## DEDUCCIONES TOTALES

| | |
|---|---|
| | 62.87 |
| | 664.57 |

## PAGA NETA

| | |
|---|---|
| | 598.48 |
| | 6,335.65 |

## SICK HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Cheque | 598.48 |
| Total: | 598.48 |

MENSAJE:

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | # Cheque: |
| Desde: | 05/18/2009 | |
| Hasta: | 05/29/2009 | Fecha: 05/29/2009 |

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | umacao Yabucoa | Estado Civil: | Single | Married |
| URB. SANTA ELENA | Oficina: | S. U. Manuel Ortiz | Concesiones: | 0 | 0 |
| YABUCOA PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,397.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | -------------- Corriente -------------- | | ------ Acumulado ------ | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 698.50 | 612.00 | 6,685.00 | Fed MED/EE | 10.13 | 96.93 |
| | | | | | | PR Withholdng | 27.02 | 249.20 |
| Total: | | | 698.50 | 612.00 | 6,685.00 | Total: | 37.15 | 346.13 |

### DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 62.87 | 601.70 | | | | GPR Plan de Retiro de Maestro | 59.37 | 568.22 |
| | | | | | | FSED Disability Plan | 11.87 | 113.62 |
| Total: | 62.87 | 601.70 | Total: | 0.00 | 0.00 | * Tributable | | |

### TOTAL BRUTO / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | | | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 698.50 | | 37.15 | 62.87 | 598.48 |
| Acumulado: | 6,685.00 | | 346.13 | 601.70 | 5,737.17 |

### PTO HORAS     ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Cheque | 598.48 |
| Total: | 598.48 |

**MENSAJE:**

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 04/20/2009 |
| Hasta: | 05/01/2009 |

# Cheque:

Fecha:     04/30/2009

| | |
|---|---|
| CARMEN S CRUZ BRITO | |
| B-2 CALLE 10 | |
| URB. SANTA ELENA | |
| YABUCOA PR  00767 | |
| SS: | |

| | |
|---|---|
| # Empleado: | |
| Dept: | Iumacao Yabucoa |
| Oficina: | S. U. Manuel Ortiz |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $1,397.00 Monthly |

| | | |
|---|---|---|
| DATA IMP: | Federal | PR |
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 698.50 | 492.00 | 5,288.00 |
| **Total:** | | | **698.50** | **492.00** | **5,288.00** |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 10.13 | 76.68 |
| PR Withholdng | 27.02 | 195.16 |
| **Total:** | **37.15** | **271.84** |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 62.87 | 475.96 |
| **Total:** | **62.87** | **475.96** |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 59.37 | 449.48 |
| FSED Disability Plan | 11.87 | 89.88 |

* Tributable

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 698.50 |
| Acumulado: | 5,288.00 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 37.15 |
| | 271.84 |

## DEDUCCIONES TOTALES / PAGA NETA

| | | |
|---|---|---|
| | 62.87 | 598.48 |
| | 475.96 | 4,540.20 |

## PTO HORAS   ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Chequ | 598.48 |
| **Total:** | **598.48** |

MENSAJE:

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 04/02/2009 |
| Hasta: | 04/17/2009 |

| # Cheque: | |
|---|---|
| Fecha: | 04/14/2009 |

| CARMEN S CRUZ BRITO | | # Empleado: | |
|---|---|---|---|
| B-2 CALLE 10 | | Dept: | Iumacao Yabucoa |
| URB. SANTA ELENA | | Oficina: | S. U. Manuel Ortiz |
| YABUCOA PR 00767 | | Titulo: | DEPARTAMENTO DE EDUCACION |
| SS: | | Sueldo: | $1,397.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 698.50 | 432.00 | 4,589.50 |
| Total: | | | 698.50 | 432.00 | 4,589.50 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 10.13 | 66.55 |
| PR Withholding | 27.02 | 168.14 |
| Total: | 37.15 | 234.69 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 62.87 | 413.09 |
| Total: | 62.87 | 413.09 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 59.37 | 390.11 |
| FSED Disability Plan | 11.87 | 78.01 |

* Tributable

### TOTAL BRUTO

| | |
|---|---|
| Corriente: | 698.50 |
| Acumulado: | 4,589.50 |

### TOTAL IMPUESTOS

| | |
|---|---|
| 37.15 |
| 234.69 |

### DEDUCCIONES TOTALES

| | |
|---|---|
| 62.87 |
| 413.09 |

### PAGA NETA

| | |
|---|---|
| 598.48 |
| 3,941.72 |

### PTO HORAS ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Cheque | 598.48 |
| Total: | 598.48 |

MENSAJE:

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | # Cheque: |
| Desde: | 03/19/2009 | |
| Hasta: | 04/01/2009 | Fecha: 03/30/2009 |

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | macao Yabucoa | Estado Civil: | Single | Married |
| URB. SANTA ELENA | Oficina: | S. U. Manuel Ortiz | Concesiones: | 0 | 0 |
| YABUCOA PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $1,397.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS / IMPUESTOS

| | | Corriente | | Acumulado | | | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | 698.50 | 360.00 | 3,891.00 | | Fed MED/EE | 10.13 | 56.42 |
| | | | | | | PR Withholdng | 27.02 | 141.12 |
| Total: | | 698.50 | 360.00 | 3,891.00 | | Total: | 37.15 | 197.54 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 62.87 | 350.22 | | | | GPR Plan de Retiro de Maestro | 59.37 | 330.74 |
| | | | | | | FSED Disability Plan | 11.87 | 66.14 |
| Total: | 62.87 | 350.22 | Total: | 0.00 | 0.00 | * Tributable | | |

## TOTAL BRUTO / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | | | |
|---|---|---|---|
| Corriente: | 698.50 | 37.15 | 62.87 | 598.48 |
| Acumulado: | 3,891.00 | 197.54 | 350.22 | 3,343.24 |

### PTO HORAS / ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | . |
| - Donada: | . |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| Cheque | 598.48 |
|---|---|
| Total: | 598.48 |

**MENSAJE:**

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 03/05/2009 |
| Hasta: | 03/18/2009 |

# Cheque:

Fecha: 03/13/2009

| CARMEN S CRUZ BRITO | # Empleado: | ... |
|---|---|---|
| B-2 CALLE 10 | Dept: | Humacao Yabucoa |
| URB. SANTA ELENA | Oficina: | S. U. Manuel Ortiz |
| YABUCOA PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION |
| SS: | Sueldo: | $1,397.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Ingresos | Acumulado Horas | Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 698.50 | 300.00 | 3,192.50 |
| **Total:** | | | 698.50 | 300.00 | 3,192.50 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 10.13 | 46.29 |
| PR Withholdng | 27.02 | 114.10 |
| **Total:** | 37.15 | 160.39 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 62.87 | 287.35 |
| **Total:** | 62.87 | 287.35 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 59.37 | 271.37 |
| FSED Disability Plan | 11.87 | 54.27 |

* Tributable

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 698.50 |
| Acumulado: | 3,192.50 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 37.15 |
| | 160.39 |

## DEDUCCIONES TOTALES

| | |
|---|---|
| | 62.87 |
| | 287.35 |

## PAGA NETA

| | |
|---|---|
| | 598.48 |
| | 2,744.76 |

## PAG HORAS ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Cheque | 598.48 |
| Total: | 598.48 |

MENSAJE:

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 02/05/2009 |
| Hasta: | 02/18/2009 |

# Cheque:

Fecha: 02/13/2009

| CARMEN S CRUZ BRITO | | # Empleado: | |
|---|---|---|---|
| B-2 CALLE 10 | | Dept: | umacao Humacao |
| URB. SANTA ELENA | | Oficina: | S. U. Luciano Rios |
| YABUCOA PR 00767 | | Titulo: | DEPARTAMENTO DE EDUCACION |
| SS: | | Sueldo: | $1,247.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 623.50 | 180.00 | 1,870.50 |
| Total: | | | 623.50 | 180.00 | 1,870.50 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 9.04 | 27.12 |
| PR Withholdng | 21.77 | 65.31 |
| Total: | 30.81 | 92.43 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 56.12 | 168.36 |
| Total: | 56.12 | 168.36 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 53.00 | 159.00 |
| FSED Disability Plan | 10.60 | 31.80 |

* Tributable

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 623.50 |
| Acumulado: | 1,870.50 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 30.81 |
| | 92.43 |

## DEDUCCIONES TOTALES

| | |
|---|---|
| | 56.12 |
| | 168.36 |

## PAGA NETA

| | |
|---|---|
| | 536.57 |
| | 1,609.71 |

## EST. HORAS ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Chequr | 536.57 |
| Total: | 536.57 |

**MENSAJE:**

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | # Cheque: |
| Desde: | 02/19/2009 | |
| Hasta: | 03/04/2009 | Fecha:  02/27/2009 |

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA PR 00767
SS:

# Empleado:
Dept:
Oficina:      umacao Humacao
Titulo:      S. U. Luciano Rios
Sueldo:      DEPARTAMENTO DE EDUCACION
             $1,247.00 Monthly

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Ingresos | Acumulado Horas | Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 623.50 | 240.00 | 2,494.00 |

Total: | | | 623.50 | 240.00 | 2,494.00

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 9.04 | 36.16 |
| PR Withholdng | 21.77 | 87.08 |
| Total: | 30.81 | 123.24 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 56.12 | 224.48 |
| Total: | 56.12 | 224.48 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 53.00 | 212.00 |
| FSED Disability Plan | 10.60 | 42.40 |

* Tributable

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 623.50 |
| Acumulado: | 2,494.00 |

## TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|
| 30.81 | 56.12 | 536.57 |
| 123.24 | 224.48 | 2,146.28 |

## PTO HORAS ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Chequ: | 536.57 |
| Total: | 536.57 |

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 01/22/2009 |
| Hasta: | 02/04/2009 |

# Cheque:

Fecha: 01/30/2009

| CARMEN S CRUZ BRITO | # Empleado: | |
|---|---|---|
| B-2 CALLE 10 | Dept: | |
| URB. SANTA ELENA | Oficina: | S. U. Luciano Rios |
| YABUCOA PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION |
| SS: | Sueldo: | $1,247.00 Monthly |

umacao Humacao

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | -------- Corriente -------- | | ------ Acumulado ------ | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 623.50 | 120.00 | 1,247.00 |
| Total: | | | 623.50 | 120.00 | 1,247.00 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 9.04 | 18.08 |
| PR Withholdng | 21.77 | 43.54 |
| Total: | 30.81 | 61.62 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 56.12 | 112.24 |
| Total: | 56.12 | 112.24 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 53.00 | 106.00 |
| FSED Disability Plan | 10.60 | 21.20 |
| * Tributable | | |

## TOTAL BRUTO

| Corriente: | 623.50 |
|---|---|
| Acumulado: | 1,247.00 |

## TOTAL IMPUESTOS

| Corriente: | 30.81 |
|---|---|
| Acumulado: | 61.62 |

## DEDUCCIONES TOTALES

| | 56.12 |
|---|---|
| | 112.24 |

## PAGA NETA

| | 536.57 |
|---|---|
| | 1,073.14 |

## PTO HORAS     ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Cheque | 536.57 |
|---|---|
| Total: | 536.57 |

**MENSAJE:**



**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | | |
|---|---|---|
| Grupo de Pago: | SM-Quincenal | # Cheque: |
| Desde: | 12/08/2008 | |
| Hasta: | 12/19/2008 | Fecha: | 12/30/200 |

CARMEN S CRUZ BRITO
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA PR 00767
SS:

| # Empleado: | |
|---|---|
| Dept: | .macao Humacao |
| Oficina: | S. U. Luciano Rios |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $1,247.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | --------------- Corriente --------------- | | ------ Acumulado ------ | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 623.50 | 486.00 | 4,988.00 | |
| Pago Retroactivo Regular | | 0.00 | | 4,913.18 | |

| Total: | | 623.50 | 486.00 | 9,901.18 |
|---|---|---|---|---|

### IMPUESTOS

| Descripcion | Corriente | Acumula |
|---|---|---|
| Fed MED/EE | 9.04 | 143.57 |
| PR Withholdng | 21.77 | 532.17 |

| Total: | 30.81 | 675.74 |
|---|---|---|

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 56.12 | 891.14 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 53.00 | 841.62 |
| FSED Disability Plan | 10.60 | 168.32 |

| Total: | 56.12 | 891.14 |
|---|---|---|

| Total: | 0.00 | 0.00 |
|---|---|---|

* Tributable

### TOTAL BRUTO

| | |
|---|---|
| Corriente: | 623.50 |
| Acumulado: | 9,901.18 |

### TOTAL IMPUESTOS

| | |
|---|---|
| 30.81 | |
| 675.74 | |

### DEDUCCIONES TOTALES

| | |
|---|---|
| 56.12 | |
| 891.14 | |

### PAGA NETA

| | |
|---|---|
| 536.57 | |
| 8,334.30 | |

### PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| Chequ | 536.57 |
|---|---|
| Total: | 536.57 |

MENSAJE·

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 10/24/2008 |
| Hasta: | 11/06/2008 |

# Cheque:

Fecha: 11/14/2008

| | |
|---|---|
| CARMEN S CRUZ BRITO | |
| B-2 CALLE 10 | |
| URB. SANTA ELENA | |
| YABUCOA PR 00767 | |
| SS: | |

| | |
|---|---|
| # Empleado: | |
| Dept: | umacao Humacao |
| Oficina: | S. U. Luciano Rios |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $1,247.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | | ------- Corriente ------- | | ----- Acumulado ----- |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 623.50 | 480.00 | 4,988.00 |
| Pago Retroactivo Regular | | | 0.00 | | 4,913.18 |
| **Total:** | | | **623.50** | **480.00** | **9,901.18** |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 9.04 | 143.57 |
| PR Withholdng | 21.77 | 532.17 |
| **Total:** | **30.81** | **675.74** |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 56.12 | 891.14 |
| **Total:** | **56.12** | **891.14** |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 53.00 | 841.62 |
| FSED Disability Plan | 10.60 | 168.32 |
| * Tributable | | |

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 623.50 |
| Acumulado: | 9,901.18 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 30.81 |
| | 675.74 |

## DEDUCCIONES TOTALES / PAGA NETA

| | | |
|---|---|---|
| | 56.12 | 536.57 |
| | 891.14 | 8,334.30 |

## PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Cheque | 536.57 |
| **Total:** | **536.57** |

**MENSAJE:** " SU PLAN MEDICO VENCE EL 31 DE DICIEMBRE DE 2008. DEBERA ACTIVAR NUEVAMENTE. "

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | # Cheque: |
| Desde: | 11/21/2008 | |
| Hasta: | 12/05/2008 | Fecha: 12/15/2008 |

| | |
|---|---|
| **CARMEN S CRUZ BRITO** | # Empleado: |
| B-2 CALLE 10 | Dept: acao Humacao |
| URB. SANTÁ ELENA | Oficina: S. U. Luciano Rios |
| YABUCOA PR 00767 | Titulo: DEPARTAMENTO DE EDUCACION |
| SS: | Sueldo: $1,247.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

**HORAS E INGRESOS**

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 623.50 | 426.00 | 4,364.50 |
| Pago Retroactivo Regular | | | 0.00 | | 4,913.18 |
| Total: | | | 623.50 | 426.00 | 9,277.68 |

**IMPUESTOS**

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 9.04 | 134.53 |
| PR Withholding | 21.77 | 510.40 |
| Total: | 30.81 | 644.93 |

**DEDUCCIONES**

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 56.12 | 835.02 |
| Total: | 56.12 | 835.02 |

**DEDUCCIONES GENERALES**

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

**BENEFICIOS PATRONALES PAGADOS**

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 53.00 | 788.62 |
| FSED Disability Plan | 10.60 | 157.72 |

* Tributable

**TOTAL BRUTO**

| | |
|---|---|
| Corriente: | 623.50 |
| Acumulado: | 9,277.68 |

**TOTAL IMPUESTOS**

| | |
|---|---|
| 30.81 |
| 644.93 |

**DEDUCCIONES TOTALES**

| | |
|---|---|
| 56.12 |
| 835.02 |

**PAGA NETA**

| | |
|---|---|
| 536.57 |
| 7,797.73 |

**PTO HORAS / ACUM**

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

**DISTRIBUCION PAGA NETA**

| | |
|---|---|
| Cheque | 536.57 |
| Total: | 536.57 |

**MENSAJE:**

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 11/07/2008 |
| Hasta: | 11/20/2008 |

# Cheque:

Fecha: 11/26/2008

| | | | |
|---|---|---|---|
| CARMEN S CRUZ BRITO | # Empleado: | DATA IMP: | Federal | PR |
| B-2 CALLE 10 | Dept: | Imacao Humacao | Estado Civil: | Single | Married |
| URB. SANTA ELENA | Oficina: | S. U. Luciano Rios | Concesiones: | 0 | 0 |
| YABUCOA PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | |
| SS: | Sueldo: | $1,247.00 Monthly | Cant. Adcl.: | |

## HORAS E INGRESOS

|  |  | ------- Corriente ------- | | ---- Acumulado ---- | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 623.50 | 360.00 | 3,741.00 |
| Pago Retroactivo Regular | | | 0.00 | | 4,913.18 |

| Total: | | | 623.50 | 360.00 | 8,654.18 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 9.05 | 125.49 |
| PR Withholdng | 21.77 | 488.63 |

| Total: | 30.82 | 614.12 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 56.12 | 778.90 |

| Total: | 56.12 | 778.90 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |

| Total: | 0.00 | 0.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 53.00 | 735.62 |
| FSED Disability Plan | 10.60 | 147.12 |

* Tributable

## TOTAL BRUTO

| Corriente: | 623.50 |
| Acumulado: | 8,654.18 |

## TOTAL IMPUESTOS

| | 30.82 |
| | 614.12 |

## DEDUCCIONES TOTALES

| | 56.12 |
| | 778.90 |

## PAGA NETA

| | 536.56 |
| | 7,261.16 |

## LIQ HORAS    ACUM

| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Cheque | 536.56 |
| Total: | 536.56 |

**MENSAJE:** ' SU PLAN MEDICO VENCE EL 31 DE DICIEMBRE DE 2008 . DEBERA ACTIVAR NUEVAMENTE '

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | # Cheque: |
| Desde: | 10/10/2008 | |
| Hasta: | 10/23/2008 | Fecha: 10/30/2008 |

| | | | |
|---|---|---|---|
| CARMEN S CRUZ BRITO | # Empleado: | DATA IMP: | Federal PR |
| B-2 CALLE 10 | Dept: | -Humacao Humacao | Estado Civil: Single Married |
| URB. SANTA ELENA | Oficina: | S. J. Luciano Rios | Concesiones: 0 0 |
| YABUCOA PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: |
| SS: | Sueldo: | $1,247.00 Monthly | Cant. Adcl.: |

### HORAS E INGRESOS / IMPUESTOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| Pago de Salarios Regulares | | 623.50 | 420.00 | 4,364.50 | | Fed MED/EE | 9.04 | 134.53 |
| Pago Retroactivo Regular | | 0.00 | | 4,913.18 | | PR Withholdng | 21.77 | 510.40 |
| **Total:** | | **623.50** | **420.00** | **9,277.68** | | **Total:** | **30.81** | **644.93** |

### APORTACIONES / OTRAS INFORMACIONES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 56.12 | 835.02 | | | | GPR Plan de Retiro de Maestro | 53.00 | 788.62 |
| | | | | | | FSED Disability Plan | 10.60 | 157.72 |
| **Total:** | **56.12** | **835.02** | **Total:** | **0.00** | **0.00** | * Tributable | | |

### TOTAL BRUTO / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | | | | |
|---|---|---|---|---|
| Corriente: | 623.50 | 30.81 | 56.12 | 536.57 |
| Acumulado: | 9,277.68 | 644.93 | 835.02 | 7,797.73 |

### PTO HORAS / ACUM

| | | | |
|---|---|---|---|
| Balance Inicial: | 0.0 | | |
| + Acumulado: | | | |
| - Utilizado: | | | |
| - Donada: | | | |
| + Ajustes: | | | |
| Balance Final: | 0.0 | | |

### DISTRIBUCION PAGA NETA

| | | |
|---|---|---|
| Cheque | | 536.57 |
| **Total:** | | **536.57** |

MENSAJE: ''SU PALN MEDICO VENCE EL 31 DE DICIEMBRE DE 2008.  DEBERA ACTIVAR NUEVAMENTE''

**080 DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez , Esquina Calaf
HATO REY, PR 00919

| | |
|---|---|
| Desde: | 08/31/2015 |
| Hasta: | 09/14/2015 |
| Fecha Aviso: | 09/15/2015 |

| CARMEN S CRUZ BRITO | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| B-2 CALLE 10 | Dept: | MACAO-FAJARDO | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | Lugar: | Esc.Cent.Res.Op.Educ.de Ceiba | Concesiones: | 0 | 3 |
| YABUCOA, PR 00767 | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 910.00 | 978.00 | 14,408.33 | Fed FICA Med Hospital Ins / EE | 13.20 | 222.12 |
| Pago Retroactivo Regular | | | 0.00 | | 910.00 | PR Withholding | 0.00 | 57.97 |
| Total: | | | 910.00 | 978.00 | 15,318.33 | Total: | 13.20 | 280.09 |

### DEDUCCIONES

| DEDUCCIONES | | | DEDUCCIONES GENERALES | | | BENEFICIOS PATRONALES PAGADOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
| GPR Plan de Retiro de Maestro | 81.90 | 1,378.65 | SM-SSS PR Inc | 0.00 | 264.00 | GPR Plan de Retiro de Maestro | 122.85 | 1,521.97 |
| | | | | | | FSED Disability Plan | 15.47 | 260.41 |
| | | | | | | SM-SSS PR Inc | 0.00 | 600.00 |
| Total: | 81.90 | 1,378.65 | Total: | 0.00 | 264.00 | * Tributable | | |

| TOTAL BRUTO | | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 910.00 | 0.00 | 13.20 | 81.90 | 814.90 |
| Acumulado: | 15,318.33 | 0.00 | 280.09 | 1,642.65 | 13,395.59 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Aviso | 814.90 |
| + Ganada: | | | | |
| + Compra: | | | Total: | 814.90 |
| - Usada: | | | | |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

**MENSAJE:**

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

**Fecha**
09/15/2015

**Aviso No.**

**Cant. Deposito:** $814.90

**A la
Cuenta(s) De**

**CARMEN S CRUZ BRITO**
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA, PR 00767
Localizacion: Esc.Cent.Res.Op.Educ.de Ceiba

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXX | 814.90 |
| Total: | | 814.90 |

# NO-NEGOCIABLE

| CARMEN S CRUZ BRITO | | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|---|
| B-2 CALLE 10 | | Dept: | MACAO-FAJARDO | Estado Civil: | Single | Head of Household |
| URB. SANTA ELENA | | Lugar: | Esc.Cent.Res.Op.Educ.de Ceiba | Concesiones: | 0 | 3 |
| YABUCOA  PR  00767 | . | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | | Sueldo: | $1,820.00 Monthly | Cant. Adcl.: | | |

| HORAS E INGRESOS | | | | | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| | | -------- Corriente -------- | | ------ Acumulado ------ | | | | |
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 910.00 | 912.00 | 13,498.33 | Fed FICA Med Hospital Ins / EE | 26.39 | 208.92 |
| Pago Retroactivo Regular | | | 910.00 | | 910.00 | PR Withholding | 57.97 | 57.97 |
| Total: | | | 1,820.00 | 912.00 | 14,408.33 | Total: | 84.36 | 266.89 |

| DEDUCCIONES | | | DEDUCCIONES GENERALES | | | BENEFICIOS PATRONALES PAGADOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
| GPR Plan de Retiro de Maestro | 163.80 | 1,296.75 | SM-SSS PR Inc | 0.00 | 264.00 | GPR Plan de Retiro de Maestro | 245.70 | 1,399.12 |
| | | | | | | FSED Disability Plan | 30.94 | 244.94 |
| | | | | | | SM-SSS PR Inc | 0.00 | 600.00 |
| Total: | 163.80 | 1,296.75 | Total: | 0.00 | 264.00 | * Tributable | | |

| TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: 1,820.00 | 0.00 | 84.36 | 163.80 | 1,571.84 |
| Acumulado: 14,408.33 | 0.00 | 266.89 | 1,560.75 | 12,580.69 |

| PTO HORAS | ACUM | | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|---|
| Balance Inicial: | 0.0 | | | Aviso | 1,571.84 |
| + Ganada: | | | | | |
| + Compra: | | | | Total: | 1,571.84 |
| - Usada: | | | | | |
| - Donada: | | | | | |
| + Ajustes: | | | | | |
| Balance Final: | 0.0 | | | | |

MENSAJE:

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

Fecha
08/28/2015

Aviso No.

Cant. Deposito:  **$1,571.84**

A la
Cuenta(s) De

**CARMEN S CRUZ BRITO**
B-2 CALLE 10
URB. SANTA ELENA
YABUCOA, PR 00767
Localizacion: Esc.Cent.Res.Op.Educ.de Ceiba

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXX | 1,571.84 |
| Total: | | 1,571.84 |

# NO-NEGOCIABLE

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/15/2008 |
| Hasta: | 07/28/2008 |

# Cheque:
Fecha:

| | |
|---|---|
| CARMEN S CRUZ BRITO | |
| B-2 CALLE 10 | |
| URB. SANTA ELENA | |
| YABUCOA PR 00767 | |
| SS: | |

| # Empleado: | |
|---|---|
| Dept: | Humacao Humacao |
| Oficina: | S. U. Luciano Rios |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $1,247.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Single | Married |
| Concesiones: | 0 | 0 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | ---- Corriente ---- | | ---- Acumulado ---- | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 623.50 | 60.00 | 623.50 |
| Pago Retroactivo Regular | | | 4,913.18 | | 4,913.18 |

| Total: | | | 5,536.68 | 60.00 | 5,536.68 |

## IMPUESTOS

| Descripcion | Corriente | Acumula |
|---|---|---|
| Fed MED/EE | 80.28 | 80.28 |
| PR Withholdng | 379.78 | 379.78 |

| Total: | 460.06 | 460.06 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 498.30 | 498.30 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 470.62 | 470.62 |
| FSED Disability Plan | 94.12 | 94.12 |

| Total: | 498.30 | 498.30 |

| Total: | 0.00 | 0.00 |

* Tributable

## TOTAL BRUTO

| Corriente: | 5,536.68 |
|---|---|
| Acumulado: | 5,536.68 |

## TOTAL IMPUESTOS

| | 460.06 |
|---|---|
| | 460.06 |

## DEDUCCIONES TOTALES

| | 498.30 |
|---|---|
| | 498.30 |

## PAGA NETA

| | 4,578.32 |
|---|---|
| | 4,578.32 |

## PTO HORAS ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | |
| Donada: | |
| justes: | |
| e Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Chequ | 4,578.32 |
|---|---|
| Total: | 4,578.32 |

E: