## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Nora Hafez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On June 12, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method on the Master Service List attached hereto as **Exhibit A:**

- One Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicative Claims Asserted by Certain HTA Bondholders [Docket No. 13406] (the "***198th Omnibus Objection***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds [Docket No. 13407] (the "***199th Omnibus Objection***")

- Two Hundredth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor [Docket No. 13408] (the "***200th Omnibus Objection***")

- Two Hundred First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by COFINA Bondholders [Docket No. 13410] (the "***201st Omnibus Objection***")

- Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico is Not Liable [Docket No. 13409] (the "***202nd Omnibus Objection***")

- Two Hundred Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor [Docket No. 13411] (the "***203rd Omnibus Objection***")

- Two Hundred Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims [Docket No. 13412] (the "***204th Omnibus Objection***")

- Two Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 13415] (the "***205th Omnibus Objection***")

- Two Hundred Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims [Docket No. 13416] (the "***206th Omnibus Objection***")

- Two Hundred Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor [Docket No. 13417] (the "***207th Omnibus Objection***")

- Two Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims Providing No Basis [Docket No. 13418] (the "***208th Omnibus Objection***")

- Two Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors are Not Liable [Docket No. 13419] (the "***209th Omnibus Objection***")

- Two Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors [Docket No. 13420] (the "*210th Omnibus Objection*")

- Two Hundred Eleventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth is Not Liable [Docket No. 13422] (the "*211th Omnibus Objection*")

- Two Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 13425] (the "*212th Omnibus Objection*")

- Two Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities [Docket No. 13426] (the "*213th Omnibus Objection*")

- Two Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received [Docket No. 13427] (the "*214th Omnibus Objection*")

- Two Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicative Claims Asserted by Certain PBA Bondholders [Docket No. 13428] (the "*215th Omnibus Objection*")

- Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds [Docket No. 13429] (the "*216th Omnibus Objection*")

- Two Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims [Docket No. 13431] (the "*217th Omnibus Objection*")

- Two Hundred Eighteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by PRASA Bondholders [Docket No. 13432] (the "*218th Omnibus Objection*")

- Two Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims [Docket No. 13433] (the "*219th Omnibus Objection*")

- Two Hundred Twentieth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims [Docket No. 13434] (the "*220th Omnibus Objection*")

3

- Two Hundred Twenty-First Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Medicoop Claims That Assert Claims of Zero Dollars Against PREPA [Docket No. 13435] (the "***221st Omnibus Objection***")

- Two Hundred Twenty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimants [Docket No. 13436] (the "***222nd Omnibus Objection***")

At my direction and under my supervision, employees of Prime Clerk caused:

1. the 198th Omnibus Objection to be served by the method and date set forth on the 198th Claimants Service List attached hereto as **Exhibit B**
2. the 199th Omnibus Objection to be served by the method and date set forth on the 199th Claimants Service List attached hereto as **Exhibit C**
3. the 200th Omnibus Objection to be served by the method and date set forth on the 200th Claimants Service List attached hereto as **Exhibit D**
4. the 201st Omnibus Objection to be served by the method and date set forth on the 201st Claimants Service List attached hereto as **Exhibit E**
5. the 202nd Omnibus Objection to be served by the method and date set forth on the 202nd Claimants Service List attached hereto as **Exhibit F**
6. the 203rd Omnibus Objection to be served via first class mail on 6/12 and email on 6/17 on the 203rd Claimants Service List attached hereto as **Exhibit G**
7. the 204th Omnibus Objection to be served by the method and date set forth on the 204th Claimants Service List attached hereto as **Exhibit H**
8. the 205th Omnibus Objection to be served by the method and date set forth on the 205th Claimants Service List attached hereto as **Exhibit I**
9. the 206th Omnibus Objection to be served via first class mail on 6/12 and email on 6/17 on the 206th Claimants Service List attached hereto as **Exhibit J**
10. the 207th Omnibus Objection to be served by the method and date set forth on the 207th Claimants Service List attached hereto as **Exhibit K**
11. the 208th Omnibus Objection to be served by the method and date set forth on the 208th Claimants Service List attached hereto as **Exhibit L**
12. the 209th Omnibus Objection to be served by the method and date set forth on the 209th Claimants Service List attached hereto as **Exhibit M**
13. the 210th Omnibus Objection to be served by the method and date set forth on the 210th Claimants Service List attached hereto as **Exhibit N**
14. the 211th Omnibus Objection to be served by the method and date set forth on the 211th Claimants Service List attached hereto as **Exhibit O**
15. the 212th Omnibus Objection to be served by the method and date set forth on the 212th Claimants Service List attached hereto as **Exhibit P**
16. the 213th Omnibus Objection to be served by the method and date set forth on the 213th Claimants Service List attached hereto as **Exhibit Q**
17. the 214th Omnibus Objection to be served by the method and date set forth on the 214th Claimants Service List attached hereto as **Exhibit R**
18. the 215th Omnibus Objection to be served by the method and date set forth on the 215th Claimants Service List attached hereto as **Exhibit S**

19. the 216th Omnibus Objection to be served by the method and date set forth on the 216th Claimants Service List attached hereto as **Exhibit T**

20. the 217th Omnibus Objection to be served via first class mail on 6/12 and email on 6/17 on the 217th Claimants Service List attached hereto as **Exhibit U**

21. the 218th Omnibus Objection to be served via first class mail on 6/12 and email on 6/17 on the 218th Claimants Service List attached hereto as **Exhibit V**

22. the 219th Omnibus Objection to be served via first class mail on 6/12 and email on 6/17 on the 219th Claimants Service List attached hereto as **Exhibit W**

23. the 220th Omnibus Objection to be served by the method and date set forth on the 220th Claimants Service List attached hereto as **Exhibit X**

24. the 221st Omnibus Objection to be served by the method and date set forth on the 221st Claimants Service List attached hereto as **Exhibit Y**

25. the 222nd Omnibus Objection to be served by the method and date set forth on the 222nd Claimants Service List attached hereto as **Exhibit Z**

On June 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for an omnibus objection response, in the form of the notice attached hereto as **Exhibit AB**; to be served via first class mail on the Notice Parties Service List attached hereto as **Exhibit AC**.

Dated: June 23, 2020

*/s/ Nora Hafez*
Nora Hafez

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on June 23, 2020, by Nora Hafez, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  */s/ KELSEY LYNNE GORDON*
                    Notary Public, State of New York
                    No. 01GO6405463
                    Qualified in Kings County
                    Commission Expires March 9, 2024

SRF 42884 - 43064

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227 Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner 7 Times Square New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesores & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 5430 LBJ Freeway Suite 1200 Dallas TX 75240 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>638 Aldebaran St., #201<br>San Juan PR 00920 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Díaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Díaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco
2200 Wells Fargo Center
90 S. 7th Street
Minneapolis MN 55402 | robert.schnell@faegrebd.com
pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572
Ponce de León Avenue
San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai
445 12th St., SW
Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton
500 C St., SW
Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman
1129 20th Street, NW
Fourth Floor
Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131
San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb
P.O. Box 9023905
San Juan PR 00902-3905 | jcc@fccplawpr.com
jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón
221 Ponce de León Avenue
5th Floor
San Juan PR 00917 | rcamara@ferraiuoli.com
scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo
PO Box 988
Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferroval Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná
1250 Ponce De Leon Ave.
San José Building Suite 901
San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.
3415 Alejandrino Ave., Apt 703
Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.
500 Woodward Ave., Suite 2700
Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas
PO Box 9300
San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón
1519 Ponce De León Ave.
First Federal Bldg. Suite 805
San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández
PO Box 9022266
San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Huttonj@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González 1454 Fernanden Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com handuze@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310 Suite 32 San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter 390 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila 207 del Parque Street 3rd Floor San Juan PR 00912 | claudia.quinones@indianowilliams.com david.indiano@indianowilliams.com leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S Avenida Ponce de León, Parada 17 ½, Edificio NEOS Octavo Piso Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128 San Juan PR 00936-8128 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolency Section | Internal Revenue Service | Attn: Insolvency Unit City View Plaza 48 Carr 165, Suite 2000 Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | P.O. Box 347 Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com ramosmartinezlaw@yahoo.com ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com ramosmartinezlaw@yahoo.com ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com csteege@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), LP, and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Giselle López Soler | Attn: Giselle López Soler PMB 257 Rd. 19 1353 Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore<br>677 Broadway #500<br>Albany NY 12207 | PASTOREPA@mltw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Victor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodriguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5553 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq, Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com<br>acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. w.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvana Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq.,<br>Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson,<br>Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele<br>J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl<br>Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

198th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1464750 | Andrea Murowski & Mark DeGaetano | 1140 Wyoming drive | | | Mountainside | NJ | 07092 | womur1@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1429366 | April L and RobrtL Sevcik TTEE Sevcik Family Liv Trust | PO Box 1926 | | | Jacksonville | OR | 97530 | aprilsevcik@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1478594 | Bonilla, Eugenio Chinea | Urb Pinero | Calle Alhambra #109 | | San Juan | PR | 00917-3129 | marilynchinea@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1494010 | Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | New York | NY | 10022 | operations@brigadecapital.com | First Class Mail on 6/12 and Email on 6/17 |
| 1429362 | Brown, Steven D | 23855 Butteville Rd | | | Aurora | OR | 97002 | sbrown@clinmicroinst.com | First Class Mail on 6/12 and Email on 6/17 |
| 1433599 | BROWN, STEVEN D | 23855 BUTTEVILLE RD | | | AURORA | OR | 97002 | SBROWN@CLINMICROINST.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1455091 | Caruso, Constance S. & Dennis M. | 6106 Tennyson Drive | | | West Chester | OH | 45069 | caruso.dennis@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1500830 | Chan, Cora S | 500 106th Ave NE | Unit 1603 | | Bellevue | WA | 98004 | cora.s.chan@ml.com | First Class Mail on 6/12 and Email on 6/17 |
| 1456526 | COHEN, FRANCINE R | 42 MYRTLE ST | #A1 | | SOMMERVILLE | MA | 02145-4314 | fc1@comcast.net | First Class Mail on 6/12 and Email on 6/17 |
| 1446935 | Davidson, Bryan & Deena | 4058 Flora Pl | | | Saint Louis | MO | 63110-3604 | BANDDDAVIDSON@SBCGLOBAL.NET | First Class Mail on 6/12 and Email on 6/17 |
| 1439042 | Davis, Andrew  P. | 333 West End Ave (#4B) | | | New York | NY | 10023 | lexdavis@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1439122 | Davis, Jessica G | 333 West End Ave (#4B) | | | New York | NY | 10023 | LEXDAVIS@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1480304 | Faber, Robert  B. | 19 Robin Circle | | | Stoughton | MA | 02072 | | First Class Mail on 6/12 |
| 1434338 | Garmon, Woodrow E. & Mary W. | 14214 Megans Falls Ct | | | Humble | TX | 77396 | wegarmon@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1437208 | Gonze, Joshua | 223 N. Guapalupe St. #436 | | | Santa Fe | NM | 87501 | ski505@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1437013 | Gonze, Joshua | 223 N. Guadalupe St. #436 | | | Sante Fe | NM | 87501 | Ski505@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1446256 | Gregory, Fred A. | 11227 136th Ave | | | Kenosha | WI | 53142 | bristolpottery@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1447586 | Himmelstein, Matthew | 100 S. Interlachen Ave | #203 | | Winter Park | FL | 32789 | mhimmel766@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1431472 | Hoffman, Laurie | 23212 Sanabria Loop | | | Bonita Springs | FL | 34135 | r.hoffman369@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1431356 | Hoffman, Laurie S | 23212 Sanabria Loop | | | Bonita Springs | FL | 34135-5364 | r.hoffman369@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1555771 | Honorable Francis P. Cullan Scholarship Trust | Michael C. Cullen, Trustee | 230 Kirby Ave. | | Warwick | RI | 02889 | mcullen188@comcast.net | First Class Mail on 6/12 and Email on 6/17 |
| 1444491 | Jacquot, Thomas G | 414 Janssen Ave | | | Mayville | WI | 53050 | tjacquot96@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1463204 | Javia 2005 Family Trust - Manojkumar Javiya, TTEE | 3804 Tiffany Drive | | | Easton | PA | 18045 | nsjavia@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1463554 | Kazimour, Robert F and Janis L | 321 Nassau St. SE | | | Cedar Rapids | IA | 52403 | | First Class Mail on 6/12 |
| 1463554 | Kazimour, Robert F and Janis L | Morgan Stanley | Lisa A. Tesar | 600 3rd Ave. SE, Suite 100 | Cedar Rapids | IA | 52401 | | First Class Mail on 6/12 |
| 1436838 | Knipscheer, Marijke A | 7488 Blaine Way | | | Sarasota | FL | 34231 | knipscheer@verizon.net | First Class Mail on 6/12 and Email on 6/17 |
| 1446559 | Kolanko, Frank | 600 Providence Pike | | | North Smithfield | RI | 02896 | fkolanko@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1580011 | Lamm, Leonard | 10401 Grosvenor Place #108 | | | Rockville | MD | 20852 | counsel@jmelawpc.com | First Class Mail on 6/12 and Email on 6/17 |

## Exhibit B

198th Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1433627 | Lazaroff, Faye | 6 Pamrapo Court East | | | Glen Rock | NJ | 07452 | rhlazaroff@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1472841 | Ludack Living Trust Dated July 10, 2000 | Eugene Ludack, Trustee | 2448 Riverview Dr | | Eau Claire | WI | 54703 | k.ludack@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1456102 | Marilyn Chinea and German Uribe J.T.W.R.O.S | 117 Calle Reina Margarita | | | Guaynabo | PR | 00969 | uribegerman72@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1462882 | McGuire, David F & Ruth A. | 2115 First Ave. SE | Unit 3310 | | Cedar Rapids | IA | 52402 | ruth7davem@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1460599 | Miller, Nancy D. | Po Box 1015 | | | Boulder | CO | 80306 | ndm8848@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1527960 | Montalvo, Ivan | 101 Brady Road | | | Sackets Harbor | NY | 13685-9510 | ivanmontalvo@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1463959 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | SImon Sakamoto | 7692 Albany Post Rd | | Red Hook | NY | 12571 | simonsakamoto@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1811148 | ORCHARD FAMILY TRUST IMA | 200 RIVER'S EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail on 6/12 and Email on 6/17 |
| 2185815 | Oswald, Wesley | 3369 CR 2182 | | | Greenville | TX | 75402 | wmozie@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1444899 | Pacini, Maureen | 1437 Last Oak Ct | | | Fort Collins | CO | 80525 | mmpacini@comcast.net | First Class Mail on 6/12 and Email on 6/17 |
| 734969 | PAINE WEBBER INCORPORATED | 1200 HARBOR BLVD. | | | WEEHAWKEN | NJ | 07087 | | First Class Mail on 6/12 |
| 734969 | PAINE WEBBER INCORPORATED | GWEN JORDAN | 245 EAST 54TH STREET | | NEW YORK | NY | 10022 | | First Class Mail on 6/12 |
| 1458246 | Papandrea, Barbara | 182 Fisher Rd | | | Orwell | VT | 05760 | barbara.papandrea2@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1439581 | Pearlman Ttee, Harriet E | 36965 Wexford Drive | | | Solon | OH | 44139 | adpearlman@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1645653 | Playa Azul, CRL | Attn: Edgardo Munoz | Attorney for Claimant | 364 Lafayette | San Juan | PR | 00917-3113 | emunozPSC@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1645653 | Playa Azul, CRL | PO BOX 270036 | | | San Juan | PR | 00928-2836 | maricarmen.ramos@capr.org | First Class Mail on 6/12 and Email on 6/17 |
| 1614056 | QUEBRADA BONITA CRL | RE: EDGARDO MUNOZ | 364 LAFAYETTE | | SAN JUAN | PR | 00917-3113 | emunozPSC@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1614056 | QUEBRADA BONITA CRL | P.O. BOX 270036 | | | SAN JUAN | PR | 00928-2836 | maricarmen.ramos@capr.org | First Class Mail on 6/12 and Email on 6/17 |
| 1469120 | Ramos Vera, Eligio | Brisas Parque Escorial | Apto 1601 | | Carolina | PR | 00987 | ervera50@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1434116 | Ramundo Sr, Peter V | 8783 Naples Heritage Drive | | | Naples | FL | 34112 | pramundosr@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1453637 | Revocable Trust of Joel Barry Brown 10/20/2006; Joel Barry Brown, Trustee | 2 Henlopen Court | | | Lewes | DE | 19958-1768 | jbbib@verizon.net | First Class Mail on 6/12 and Email on 6/17 |
| 1447361 | RICHARD S WEINBERG & EILEEN E WEINBERG JT-TEN | RICHARD WEINBERG | 241 IRONWOOD CIR | | ELKINS PARK | PA | 19027 | richwein0408@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1517684 | Sabin, Jonathan | Marc Pane - Attorney | 300 Pantigo Place | Ste 102 | East Hampton | NY | 11937 | m.pane@sabinmetalcorp.com | First Class Mail on 6/12 and Email on 6/17 |
| 1484204 | Sveinson, James Thomas. & Kristine A. | PO Box 211 | | | Helena | MT | 59624 | sveinson@q.com | First Class Mail on 6/12 and Email on 6/17 |
| 1510038 | Tao, Rongjia | 21 W High Ridge Road | | | Cherry Hill | NJ | 08003 | rtao@temple.edu | First Class Mail on 6/12 and Email on 6/17 |
| 1534643 | THE HEFLER FAMILY TRUST | JOHN J. & ELEN A.HEFLER TTEE | PO BOX 1643 | | CHARLESTOWN | RI | 02813-0921 | jande2577@verizon.net | First Class Mail on 6/12 and Email on 6/17 |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | PO BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | jande2577@verizon.net | First Class Mail on 6/12 and Email on 6/17 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

198th Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1523634 | The Medical Protective Company | MedPro Group, Attn.: Anthony Bowser | 5814 Reed Rd | | Fort Wayne | IN | 46835 | Anthony.Bowser@medpro.com | First Class Mail on 6/12 and Email on 6/17 |
| 1523634 | The Medical Protective Company | Dentons US LLP, Attn: Malka Zeefe | 1900 K Street NW | | Washington | DC | 20006 | malka.zeefe@dentons.com | First Class Mail on 6/12 and Email on 6/17 |
| 1431133 | Torrey, Anthony J | 38 Biscayne Blvd. | | | Woodbury | NJ | 08096 | exoticbirds2@comcast.net | First Class Mail on 6/12 and Email on 6/17 |
| 1463082 | Wedgewood Tacoma LLC | 312 112th St. So. | | | Tacoma | WA | 98444 | | First Class Mail on 6/12 |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | 100 Heritage Reserve | | | Menomonee Falls | WI | 53051 | gsouthwe@wellscap.com | First Class Mail on 6/12 and Email on 6/17 |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron Street | Boston | MA | 02111 | | First Class Mail on 6/12 |
| 1463753 | Widder, Donald | 12 Marin Bay Park Ct | | | San Rafael | CA | 94901 | djwmd@comcast.net | First Class Mail on 6/12 and Email on 6/17 |
| 1439687 | Williams, Marion I and Catherine E | 2040 N Bridgeton Ct | | | Fayetteville | AR | 72701 | Mandcwilliams@cox.net | First Class Mail on 6/12 and Email on 6/17 |
| 1438765 | Wlodarczyk, Matthew J | 20 Reid St. | | | Sayreville | NJ | 08872 | thewlodarczyks@optonline.net | First Class Mail on 6/12 and Email on 6/17 |

**Exhibit C**

Exhibit C

199th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1544794 | Bekken, Martha  Elizabeth | 1767 Second Ave | | | | San Diego | CA | 92101 | attorneymebekken@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1486483 | Cavo Santoni , Rafael | Urb. El Rocio, 25 Calle Madveselva | | | | Cayey | PR | 00736-4879 | rafaelcavo@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1499312 | Cooperativa de A/C Aguas Buenas | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | lflores@buenacoop.com | First Class Mail on 6/12 and Email on 6/17 |
| 1499312 | Cooperativa de A/C Aguas Buenas | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humaca | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0102 | ealicea@sagradacoop.com | First Class Mail on 6/12 and Email on 6/17 |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | arodriguez@cooporiental.com | First Class Mail on 6/12 and Email on 6/17 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | arodriguez@cooporiental.com | First Class Mail on 6/12 and Email on 6/17 |
| 633448 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | arodriguez@cooporiental.com | First Class Mail on 6/12 and Email on 6/17 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | arodriguez@cooporiental.com | First Class Mail on 6/12 and Email on 6/17 |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humaco | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 633448 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humaco | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 | info@villacoop.com | First Class Mail on 6/12 and Email on 6/17 |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | P.O.Box 801478 | | | | Coto Laurel | PR | 00780-1478 | lemuel.law@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | garcia@fedecoop.com | First Class Mail on 6/12 and Email on 6/17 |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 | etorres@custo-coop.com | First Class Mail on 6/12 and Email on 6/17 |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Nelson Robles Diaz | Nelson Robles Diaz law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | ramontorresmatos@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | RAMONTORRESMATOS@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 2003724 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | ramontorresmatos@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2003724 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | ramontorresmatos@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | ramontorresmatos@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | PO Box  3010 | | | | Yauco | PR | 00698-3010 | ramontorresmatos@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | PO BOX 9102 | | | Humacao | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACO | PR | 00792-9102 | SANTOSBERRIOSBK@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

199th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | HUMACAO | PR | 00792 | Santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | HUMACAO | PR | 00792 | Santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2004186 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1796659 | Cooperativa de Ahorro Y Credito de Yauco | Juan A. Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1596077 | Cooperativa de Ahorro Y Credito Familiar Progresista | Attn. Javier Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | jjavielo@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1596077 | Cooperativa de Ahorro Y Credito Familiar Progresista | Nelson Robles Diaz Law offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1568094 | Cooperativa de Ahorro Y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | Po Box 69 | Naguabo | PR | 00718 | asn@nagucoop.com; fnoble@nagucoop.com | First Class Mail on 6/12 and Email on 6/17 |
| 1568094 | Cooperativa de Ahorro Y Credito Naguabeña | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law Offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1451221 | DOBEL, MELANIE | 105 ST. CHARLES DR | | | | MADISON | MS | 39110 | BIGAPPLE2@COMCAST.NET | First Class Mail on 6/12 and Email on 6/17 |
| 1455501 | Freese , Harvey and Marcia | 979 58th St | | | | Des Moines | IA | 50312 | mfreese@weather.net | First Class Mail on 6/12 and Email on 6/17 |
| 1017175 | GOMEZ BURGOS, JOSE F | URB SAGRADO CORAZON | 370 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4106 | jfgomez99@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1483909 | Gonzalez Clanton, Cristina | HC02 Box 7360 | | | | Lanes | PR | 00669 | pacoandolz@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1556354 | Hernandez Denton, Federico Rupert | 1469 Tossa del Mar | | | | San Juan | PR | 00907 | | First Class Mail on 6/12 |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | 13300 E. 54TH STREET | | | | KANSAS CITY | MO | 64133-7715 | dsmithkc5@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | pathunter@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1433653 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | peter@ttcapitalonline.com; tim@ttcapitalonline.com | First Class Mail on 6/12 and Email on 6/17 |
| 1433653 | Joel T Kelner SEP IRA | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | tim@ttcapitalonline.com | First Class Mail on 6/12 and Email on 6/17 |
| 1752984 | Jonathan D. Rubin TTEE | Jonathan David Rubin Bond Holder / Creditor | 371 Maplewood Avenue | | | Merion Station | Pa | 19066-1011 | zxcvasdfqwer1234@verizon.net | First Class Mail on 6/12 and Email on 6/17 |
| 1752984 | Jonathan D. Rubin TTEE | Jonathan D. Rubin | 371 Maplewood Avenue | | | Merion Station | PA | 19066-1011 | | First Class Mail on 6/12 |
| 1434006 | Lazaroff, Faye | 6 Pamrapo Court East | | | | Glen Rock | NJ | 07452 | rhlazaroff@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1450203 | Lowery, Joseph | 3 Martin Lane | | | | Flemington | NJ | 08822 | | First Class Mail on 6/12 |
| 1442725 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | | First Class Mail on 6/12 |
| 1713010 | Medina Ocasio, Marcos A | B1 Calle Tulip | | | | San Juan | PR | 00926-5931 | maryd.medina@gmail.com; mmedina@medinaauto.com | First Class Mail on 6/12 and Email on 6/17 |
| 1456933 | MILLER , FRANK  A. | 25-40 SHORE BLVD PH19T | | | | ASTORIA | NY | 11102 | NYPA5933@YAHOO.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1515006 | Miller, Kenneth  R. | 8919 Park Road, Apt 5000 | | | | Charlotte | NC | 28210 | Kenmillerk@Aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1541580 | Miller, Kenneth R. | 8919 Park Road | Apt. 5000 | | | Charlotte | NC | 28210 | kenmillerk@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1514223 | MILLER, KENNETH R. AND JACQUELINE B | 8919 PARK ROAD | APT 5000 | | | CHARLOTTE | NC | 28210 | kenmillerk@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1769376 | Morales-Estrada, Andres | Urb. Santa Clara | H-1 Calle Anamu | | | Guaynabo | PR | 00969-6842 | andresme1@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1448649 | Norvin G Shuster and Debra J Lee | 16734 NW Waterford Way | | | | Portland | OR | 97019 | finance@shusterweb.com | First Class Mail on 6/12 and Email on 6/17 |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | 2053 Ponce by Pass | Suite 201 | | | Ponce | PR | 00717-1308 | josio@caribegeneral.com | First Class Mail on 6/12 and Email on 6/17 |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | pathunter@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1438854 | Rosen, Barbara | 2100 Linwood Ave | Apt 16k | | | Fort Lee | NJ | 07024 | barbaraina18@gmail.com | First Class Mail on 6/12 and Email on 6/17 |

Exhibit C
199th Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1478596 | Santana, Josefina | P.O. Box 8947 | | | | Carolina | PR | 00988 | cjmartinez830@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1518549 | Santiago Martinez, Sonia L. | Urb. Borinquen | J1- A Calle Francisco Oller | | | Cabo Roso | PR | 00623 | rhynaldo@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1459096 | Schlenck, Ulrich & Bianka | 20830 Persimmon Pl | | | | Estero | FL | 33928 | uli@schlenck.us | First Class Mail on 6/12 and Email on 6/17 |
| 1985443 | Universal Group, Inc. | P.O. Box 193900 | | | | San Juan | PR | 00919 | mjimenez@universalpr.com | First Class Mail on 6/12 and Email on 6/17 |
| 1985443 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | Universal Group, Inc | P/O/ box 71338 | San Juan | PR | 00936-8438 | | First Class Mail on 6/12 |
| 1502027 | Veit, Diane C | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 | | First Class Mail on 6/12 |

**<u>Exhibit D</u>**

Exhibit D

200th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 46910 | Bedard, Madelyn | RR1 Box 6676 | | Guayama | PR | 00784 | bbmadelyn43@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 288395 | MACHADO VARGAS, JUAN | HC 3 BOX 7512 | | DORADO | PR | 00646 | titohaya@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 316707 | Matos Rodriguez, Luis | HC 3 Box 71167 | | Barranquitas | PR | 00794 | | First Class Mail on 6/12 |
| 316707 | Matos Rodriguez, Luis | PO Box 2036 | | Orocovis | PR | 00794 | | First Class Mail on 6/12 |
| 1626976 | Ocasio-Gonzalez, Manuel Antonio | Urb. Metropolis 2M-84 Ave. D | | Carolina | PR | 00987 | carmen.n.colonsantiago@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2142053 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | Ponce | PR | 00716 | rodriguezjosey@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2142053 | Rodriguez Torres, Josey | PO Box 310121 | | Miami | FL | 33231 | rodriguezjosey@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 865797 | VIERA-PLANAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | PONCE | PR | 00716 | gvierap@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |

**<u>Exhibit E</u>**

Exhibit E

201st Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1545557 | DENNIS R. ROMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | Javier.gonzalez@ubs.com; PUBINAS@SANPIR.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1452301 | Fernandez Torres, Vivien E. | A-9 Via Horizonte, La Vista | | | San Juan | PR | 00924-4461 | vivien.e.fernandez@sanjuanpr.us | First Class Mail on 6/12 and Email on 6/17 |
| 831055 | Montalvo, Eddie | 1Cond San Fernando VLG | Apt 102 | | Carolina | PR | 00987-6948 | Ed59MA72@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | Pedro Laracuente Vazquez | PO Box 548 | | Mayaguez | PR | 00681-0548 | drpedrolaracuente@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1633824 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greeenwich Plaza, 1st Floor | | Greenwich | CT | 06830 | CreditAdmin@silverpointcapital.com; FEDS@silverpointcapital.com | First Class Mail on 6/12 and Email on 6/17 |
| 1633824 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | Philadelphia | PA | 19176-0280 | | First Class Mail on 6/12 |
| 1633824 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | Philadelphia | PA | 19176-0280 | | First Class Mail on 6/12 |
| 1181197 | VELEZ FELICIANO, CARMEN J | URB SAN IGNACIO | 1779 CALLE SAN DIEGO | | SAN JUAN | PR | 00927-6811 | carmenjudith1@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1524357 | Windermere Ireland Fund PLC | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | Greenwich | CT | 06830 | andrew.david@aristeiacapital.com; tradingops@aristeiacapital.com | First Class Mail on 6/12 and Email on 6/17 |
| 1524357 | Windermere Ireland Fund PLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | New York | NY | 10010 | | First Class Mail on 6/12 |

**<u>Exhibit F</u>**

Exhibit F

202nd Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1590237 | Jorge I. Irizarry Dominicci y Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | Ponce | PR | 00728-2048 | jlirizarry@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | GUAYNABO | PR | 00966-2023 | | First Class Mail on 6/12 |
| 1817358 | MERLY PEREZ, ANGEL | PO BOX 366313 | | SAN JUAN | PR | 00936-6313 | | First Class Mail on 6/12 |
| 1003832 | SANTOS DIAZ, HECTOR | URB EL ROCIO | 37 CALLE LIMONCILLO | CAYEY | PR | 00736-4880 | rotoehsotnas@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |

**<u>Exhibit G</u>**

Exhibit G

203rd Claimants Service List

Served via first class mail on 6/12 and email on 6/17

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 2042052 | Lugo Pagan, Ada E. | PO Box 771 | | Hormigueros | PR | 00660 | lugopablo54@yahoo.com |
| 2162902 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | alavergne@sanpir.com; javier.gonzalez@ubs.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit H**

Exhibit H

204th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1987030 | Martinez Velez , Ruth  Dalia Luisa | JMB 506 609Ave Tito Castro Suite 102 | | Ponce | PR | 00716 | alberto_albertito@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1580647 | MARTINEZ VELEZ, RUTH D. | PMB 506 609 AVE. TITO CASTRO | | PONCE | PR | 00716-0200 | alberto_albestito@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1580647 | MARTINEZ VELEZ, RUTH D. | PO BOX 6387 | | PONCE | PR | 00733-6387 | | First Class Mail on 6/12 |
| 1940136 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | Ponce | PR | 00716-0200 | alberto_albertito@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1913489 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | Ponce | PR | 00716-0200 | alberto_albertito@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1497040 | MENDEZ RIVERA , GLORIA  M | GRAN VISTA II | 76 PLAZA 8 | GURABO | PR | 00778-5057 | glorymendez61@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1591790 | Rivera Perez , Jose  R | RR 01 Box 3405 | | Cidra | PR | 00739 | manuelgabrielfernandez@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1591790 | Rivera Perez , Jose  R | Manuel Fernandez | 1404 Ave Paz Granela Ave. Suite 2 PMB 246 | San Juan | PR | 00921 | manuelgabrielfernandez@gmail.com | First Class Mail on 6/12 and Email on 6/17 |

**<u>Exhibit I</u>**

Exhibit I

205th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2178522 | Acevedo Diaz, Eddie | Cedro Abajo | HC71 Box 3056 | Naranjito | PR | 00719 | | First Class Mail on 6/12 |
| 2173103 | Acosta Martínez, Luis Manuel | Calle Barbosa #171 | Coco Nuevo | Salinas | PR | 00751 | wichylaura@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1960520 | Acosta Martinez, Sheila | Calle Barbosa #171 | Bo. Coco Nuevo | Salinas | PR | 00751 | wichylaura@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 637830 | ALVARADO LOPEZ, DIANA | HC 7 BOX 98461 | | ARECIBO | PR | 00612-9212 | arielydianacolon17@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 637830 | ALVARADO LOPEZ, DIANA | 13733 GENTLEWOODS AVE. | | RIVERVIEW | FL | 33569 | | First Class Mail on 6/12 |
| 1179148 | ANDUJAR MORALES, CARMELO | HC 1 BOX 4472 | | YABUCOA | PR | 00767 | | First Class Mail on 6/12 |
| 36746 | Asociación de Inspectores de Juegos de Azar | Lizardi Bonilla, Edgardo | #49 Calle Mayagüez | Hato Rey | PR | 00917 | edgard_lizardi@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 36746 | Asociación de Inspectores de Juegos de Azar | A.J.J.A | P.O. Box 79825 | Carolina | PR | 00984 | edgardo_lizard@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 282055 | AYALA RIJOS, LUIS A | PO BOX 118 | BDA FUERTE | VIEQUES | PR | 00765 | | First Class Mail on 6/12 |
| 2037205 | Baez Cuevas , Lillian  I. | HC1 Box 395 | | Adjuntas | PR | 00601 | | First Class Mail on 6/12 |
| 1979036 | Ballester Irizarry, Blanca E. | Apartado 1658 | | San German | PR | 00683 | b.ballester1960@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 655495 | BELTRAN CINTRON, FRANCISCO | HC 04 BOX 7200 | | YABUCOA | PR | 00767 | fbeltran1173@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 47403 | BELTRAN LOPEZ, JESUS M | P O BOX 680 | | LARES | PR | 00669 | jesus_beltran@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1817472 | Benique Ruiz, Rosa L | HC 56 Box 4679 | | Aguada | PR | 00602 | brinque.rosy@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1920437 | Bonilla Colon, Anita | 2620 Lindaraja Alhambre | | Ponce | PR | 00716 | Anita_Bonilla@pucpr.edu | First Class Mail on 6/12 and Email on 6/17 |
| 65164 | Camacho Mercado, Noel | Po Box 1013 | | Utuado | PR | 00641 | noelcamacho3@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2030428 | Castro Gonzalez, Jannette E. | Villa Karen | 330 Calle Karen | Isabela | PR | 00662 | | First Class Mail on 6/12 |
| 2172088 | Castro Reyes, Elba A. | Bo. Coquí Parcelas Cabuzas Betances #338 | | Aguirre | PR | 00704 | | First Class Mail on 6/12 |
| 2178277 | Cedeno Rodriguez, Zoilo Antonio | Lonza Bizo H 145 | | Ponce Playa | PR | 00716 | | First Class Mail on 6/12 |
| 2001351 | Collazo Vazquez , Carmen  I | Urb. Aponte, Calle 2 E12 | | Cayey | PR | 00736 | | First Class Mail on 6/12 |
| 2178610 | Colon, Primitiva | 15 Girard Ave | Apt 306 | Springfiled | MA | 01109 | | First Class Mail on 6/12 |
| 110405 | Coss Medina, Yahved | HC-70 Box-26020 | | San Lorenzo | PR | 00754 | ycoss29@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 110405 | Coss Medina, Yahved | HC-70 Box-26020 | | San Lorenzo | PR | 00754 | ycoss29@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 594971 | Coss Medina, Yahved | HC-70 Box-26020 | | San Lorenzo | PR | 00754 | ycoss29@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 110405 | Coss Medina, Yahved | HC-70 Box-26020 | | San Lorenzo | PR | 00754 | ycoss29@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 110405 | Coss Medina, Yahved | HC-70 Box-26020 | | San Lorenzo | PR | 00754 | ycoss29@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2176934 | Cruz Cruz, Francisco | HC#2 Box 6710 | | Yabucoa | PR | 00767 | | First Class Mail on 6/12 |

Exhibit I

205th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2171830 | Cruz Cumba, Gilberto | PO Box 515 | | Humacao | PR | 00792 | | First Class Mail on 6/12 |
| 1710602 | CRUZ RODRIGUEZ, FERNANDO L. | HC 5 BOX 13058 | | JUANA DIAZ | PR | 00795 | fernando.cruzrodgz@icloud.com | First Class Mail on 6/12 and Email on 6/17 |
| 1740420 | Cruz Sanchez, Yamil J | PO BOX 930 | | Culebra | PR | 00775 | yamcruz@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2172094 | Cruz Torres, Edward | HC2 Box 3084 | | Santa Isabel | PR | 00757-9701 | | First Class Mail on 6/12 |
| 2173671 | Davila Figueroa, Jose I. | Calle Tamarindo #26 | | Guayama | PR | 00784 | | First Class Mail on 6/12 |
| 2087431 | de Courceuil Perez, Yvonne | 893 Calle 13A | Urb. Montecarlo | San Juan | PR | 00924 | | First Class Mail on 6/12 |
| 1713191 | DE JESUS CATRO , FRANCIS  L. | P.O. BOX 42 | | BAJADERO | PR | 00616 | bermudezalexis81@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2041281 | De, Basudeb | 17904 St Croix Isle | | Tampa | FL | 33647 | BDE858@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 366599 | DEL VALLE ARROYO, NORBERTO | URB VILLA NUEVA H 45 | CALLE 10 | CAGUAS | PR | 00725 | | First Class Mail on 6/12 |
| 2172952 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | Yabucoa | PR | 00767 | | First Class Mail on 6/12 |
| 133664 | DELGADO RIVERA, CARMEN E. | 2-33 CALLE 33 | URB. VILLA CAROLINA | CAROLINA | PR | 00985 | c.elisadelgado@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1755605 | DIAZ ILARRAZA, ANA | PO Box 1170 | | Vega Alta | PR | 00692-1170 | anarraza07@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 138847 | Diaz Maldonado, Raymond | Urb Lourdes | 780 Calle Gave | Trujillo Alto | PR | 00976 | campeonmundial@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1637555 | Escribano, Ana Sepulveda | Urb. Puerto Nuevo | Calle Bogota 1111 | San Juan | PR | 00920 | koneillj@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1938535 | Estremera Soto, Antonio | 8 Dr. Bartolomei St | Urb. San Joaquin | Adjuntas | PR | 00601 | | First Class Mail on 6/12 |
| 354157 | FERNANDEZ V ELA, NANETTE VERDUGA | LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | PONCE | PR | 00732-7693 | juan_r_rodriguez00732@hotmail.com; mrsfeab@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2067374 | Figueroa Morales, Marcos | P.O. Box 204 | | Salinas | PR | 00751 | | First Class Mail on 6/12 |
| 637402 | GARABITO DIAZ, DENISE | K-12 CALLE 5 CIUDAD UNIV. | | TRUJILLO ALTO | PR | 00976 | DGARABITO@HOTMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1119659 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | JUANA DIAZ | PR | 00795-9784 | | First Class Mail on 6/12 |
| 2171960 | Garcia Prado, Idalise | HC-70 Box-26020 | | San Lorenzo | PR | 00754 | idalgprado@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2172006 | Garcia Prado, Idalise | HC-70 Box - 26020 | | San Lorenzo | PR | 00754 | idalgprado@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2171960 | Garcia Prado, Idalise | HC-70 Box-26020 | | San Lorenzo | PR | 00754 | idalgprado@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2172016 | Garcia Prado, Idalise | HC-70 Box - 26020 | | San Lorenzo | PR | 00754 | idalgprado@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2171967 | Garcia Prado, Idelise | HC-01 Box 4156 | | Naguabo | PR | 00718 | i.pradog@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 226172 | Garcia Prado, Idelise | HC 01 Box 4156 | | Naguabo | PR | 00718 | i.pradog@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 226172 | Garcia Prado, Idelise | HC 01 Box 4156 | | Naguabo | PR | 00718 | i.pradog@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |

Exhibit I

205th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2171963 | Garcia Prado, Idelise | HC-01 Box 4156 | | Naguabo | PR | 00718 | i.proadog@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1987197 | Georgi Rodriguez, Haydee | HC 9 Box-1531 | | Ponce | PR | 00731-9747 | | First Class Mail on 6/12 |
| 2178410 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | Rio Grande | PR | 00745 | | First Class Mail on 6/12 |
| 2178575 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | Rio Grande | PR | 00745 | | First Class Mail on 6/12 |
| 2178408 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | Rio Grande | PR | 00745 | | First Class Mail on 6/12 |
| 2178577 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | Rio Grande | PR | 00745 | | First Class Mail on 6/12 |
| 2178618 | Gomez Ortiz, Nereida | Urb. Rio Grande Estate c/e 27 Blq X-17 | | Rio Grande | PR | 00745 | | First Class Mail on 6/12 |
| 2178614 | Gomez Ortiz, Nereida | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | Rio Grande | PR | 00745 | | First Class Mail on 6/12 |
| 2173968 | Gongon Colon, Andres | PO Box 434 | | Arroyo | PR | 00714 | mayragongon@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2177183 | Gonzalez Rodriguez, Jose | P.O. Box 173 | | Juana Diaz | PR | 00795 | josygo03@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1221878 | HERNANDEZ ADORNO, IVETTE | URB JARDIN DORADO | 21305 CLAVEL | DORADO | PR | 00646 | marcianohr@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1855475 | Hernandez Colon, Luis A | Bo Corral Viejo | HC 08 Box 883 | Ponce | PR | 00731 | | First Class Mail on 6/12 |
| 2007239 | Justiniano Mercado, Daniel | Colinas de Villa Rosa A-15 | | Sabana Grande | PR | 00637 | danieljustiniano0169@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2172946 | Lebron Ramirez, Angel L. | PO Box 612 | | San Sebastian | PR | 00685 | | First Class Mail on 6/12 |
| 1605700 | Loyola Santiago, Maria A. | Buena Vista | 1078 Ensueno St. | Ponce | PR | 00717 | airamloyola1@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1581216 | LUGO, LOURDES PAGAN | 19 RAFAEL D MILAN | | SABANA GRANDE | PR | 00637 | NATEB60@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 286174 | LUNA SANCHEZ, XAVIER | URB. PASEOS REALES | #265 CALLE SEGOBIA | SAN ANTONIO | PR | 00690 | IRMARYS0379@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1670472 | MALDONADO VELEZ, RODRIGO | PO BOX 1165 | | ADJUNTOS | PR | 00601 | | First Class Mail on 6/12 |
| 1622434 | MARQUEZ Y TORRES, ABOGADOS - NOTARIOS CSP | ATTN: JOSE E. TORRES VALENTIN | GEORGETTI 78 | SAN JUAN | PR | 00925 | JOSE@TORRESVALENTIN.COM | First Class Mail on 6/12 and Email on 6/17 |
| 2176932 | Marrero Oritz, Pedro G. | HC#2 Box 8686 | | Yabucoa | PR | 00767-9304 | diazlugo04@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2177225 | Martinez Constantino, Ileana | Urb. Las Flores Calle 3 - B10 | | Juana Diaz | PR | 00795 | imc110906@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2171642 | Martinez Garcia, Francisco | HC02 Box 8513 | | Juana Diaz | PR | 00795 | | First Class Mail on 6/12 |
| 2173116 | Martínez Rolón, Aida Luz | Calle Barbosa #171 | Bo. Coco Nuevo | Salinas | PR | 00751 | wichylaura@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1452762 | Mary C Nucci Credit Shelter Trust | Mary C Nucci | c/o Ameriprise Financial Services, Inc, 2292 Wednesday Street Suite 2 | Tallahassee | FL | 32308-8312 | patricia.d.meadows@ampf.com | First Class Mail on 6/12 and Email on 6/17 |

Exhibit I

205th Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2171738 | Masso Melendez, Miguel | 11 Medford St | | Binghamton | NY | 13903 | | First Class Mail on 6/12 |
| 164837 | MOLINA DIAZ, FELIX E. | PO BOX 195241 | | SAN JUAN | PR | 00919 | gpmdcalendaro@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2172114 | Molina Vargas, Salvador | HC 02 - Box 11874 | | Humacao | PR | 00791 | | First Class Mail on 6/12 |
| 1961648 | Montalvo Padilla, Olga I. | P.O. Box 560454 Bo Quebradas | | Guayanilla | PR | 00656 | | First Class Mail on 6/12 |
| 1737854 | Navarro Ledee, Dianes | Apartado 1468 | | Guayama | PR | 00785 | erasmorodriguez10@live.com | First Class Mail on 6/12 and Email on 6/17 |
| 1942217 | Nieves Curbelo, Miguel A. | Il-11 Calle 36 | Jardines Del Caribe | Ponce | PR | 00728 | | First Class Mail on 6/12 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | RIO GRANDE | PR | 00745 | | First Class Mail on 6/12 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | RIO GRANDE | PR | 00745 | | First Class Mail on 6/12 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | RIO GRANDE | PR | 00745 | | First Class Mail on 6/12 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | RIO GRANDE | PR | 00745 | | First Class Mail on 6/12 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | RIO GRANDE | PR | 00745 | | First Class Mail on 6/12 |
| 1143888 | ORTIZ DIAZ, RUBEN | 39 URB MENDEZ | | YABUCOA | PR | 00767-3920 | | First Class Mail on 6/12 |
| 2171818 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | Yabucoa | PR | 00767 | | First Class Mail on 6/12 |
| 2176952 | Ortiz Rosado, Cruz | HC11 Box 11974 | | Humacao | PR | 00791 | | First Class Mail on 6/12 |
| 1778901 | Otero-Rivera, Damaris | 22 calle Yagrumo | Urb. Alborada | Vega Baja | PR | 00693 | damarisoterorivera@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2177662 | Pastrana Sandoral, Roman | RR6 Box 11143 | Bo Cupoy Alto | San Juan | PR | 00926 | | First Class Mail on 6/12 |
| 2177666 | Pastrana Sandoral, Roman | RR6 Box 11143 | Bo Capey Alto | San Juan | PR | 00926 | | First Class Mail on 6/12 |
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | ISABELA | PR | 00662 | HJPELLOT@HOTMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1766378 | PEREZ AMARO, MARYLI | COND LAGOPLAYA APT 2111 | | TOA BAJA | PR | 00949 | maryliperez@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 980135 | PEREZ RIVERA, DIGNA | 4435 N4 ST | | PHILADELPHIA | PA | 19140 | | First Class Mail on 6/12 |
| 2177986 | Pinto Torres, Cristobal | HC#3 Box 12396 | | Yabucoa | PR | 00767 | | First Class Mail on 6/12 |
| 2171993 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | Naguabo | PR | 00718 | i.prado@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 963504 | PRADO RODRIGUEZ, BIENVENIDA | HC 1 BOX 4156 | | NAGUABO | PR | 00718-9759 | i.prado@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2171995 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | Naguabo | PR | 00718 | i.prado@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2171991 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | Naguabo | PR | 00718 | i.prado@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2171985 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | Naguabo | PR | 00718 | i.prado@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2171804 | Prado Rodriguez, Nereida | HC-1 Box 4155-1 | | Naguabo | PR | 00718-9704 | nere_prado@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2068837 | QUINONES CARABALLO, MADELINE | HC 01 Box 8968 | | Penuelas | PR | 00624 | | First Class Mail on 6/12 |
| 2171810 | Ramos Arocho, Angel | HC 1 Box 9147 | | San Sebastian | PR | 00685 | | First Class Mail on 6/12 |
| 2177558 | Ramos Robledo, Samuel | HC 11 Box 11966 | | Humacao | PR | 00791 | | First Class Mail on 6/12 |
| 432634 | RENTAS MARTINEZ, RAUL | HC 01 BOX 10582 | | PENUELAS | PR | 00624 | | First Class Mail on 6/12 |
| 2107406 | Reyes Ortega, Angel J. | PO Box 2232 | | Guaynabo | PR | 00657-0000 | | First Class Mail on 6/12 |

Exhibit I
205th Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | Villalba | PR | 00766 | | First Class Mail on 6/12 |
| 2177195 | Rivera Colon, Javier | 1813 S. 19th St. | | Milwaukee | WI | 53204 | wilfredolopez139@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2177681 | Rivera Colon, Javier | 1813 S 19th St | | Milwaukee | WI | 53204 | wilfredolopez139@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1590098 | Rivera Landron, Kenny | Calle 52 AE-16 Urbanizancion Rexville | | Bayamon | PR | 00957 | kennyrivera242@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2178372 | Rivera Lopez, Francisco | Com Miramar Calle Violeta 768-59 | Pta 20 Dos | Guayama | PR | 00784-7485 | | First Class Mail on 6/12 |
| 1673923 | Rivera Martinez, Socorro | Urb. Borinquen | Calle Silvia Rexach L 22 | Cabo Rojo | PR | 00623 | riverams419@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2177569 | Rivera Oquendo, Luis R. | Carr 908 K.G. 7 Bo. Tejas | PO Box 8563 | Humacao | PR | 00792 | rupertoriveramisustento34@outlook.com | First Class Mail on 6/12 and Email on 6/17 |
| 2177205 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | Arroyo | PR | 00714 | | First Class Mail on 6/12 |
| 2178319 | Rivera Viera, Pedro J. | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | Rio Grande | PR | 00745 | | First Class Mail on 6/12 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | RIO GRANDE | PR | 00745 | | First Class Mail on 6/12 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | RIO GRANDE | PR | 00745 | | First Class Mail on 6/12 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | RIO GRANDE | PR | 00745 | | First Class Mail on 6/12 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | RIO GRANDE | PR | 00745 | | First Class Mail on 6/12 |
| 1906996 | Robledo Burgos, Margarita | PO Box 1243 | | Orocovis | PR | 00720-1243 | | First Class Mail on 6/12 |
| 464743 | ROCHE AMBERT, MERVIN | HC 01 BOX 6212 | | SANTA ISABEL | PR | 00757 | | First Class Mail on 6/12 |
| 1208335 | Rodriguez Irizarry, Geovanni | Villa Borinquen | Buzon 377 | Lares | PR | 00669 | geovannird21982@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1665226 | Rodriguez Mendoza, Angelica | CALLE 14 # 65 | EL POLVORIN | CAYEY | PR | 00736-5062 | DE147900@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 2157403 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | Patillas | PR | 00723 | carliwrus@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2173666 | Rodriguez Rodriguez, Evaristo | P.O. Box 255 | | Coamo | PR | 00769 | josefebu586@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1768950 | Rodriguez Sanchez, Joaquin A. | PO Box 64 | | Rio Grande | PR | 00745 | rodrigj@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2119027 | Rosado Sanchez, Waldemar | Urb Los Reyes | Calle Oriente # 4 | Juana Diaz | PR | 00798 | | First Class Mail on 6/12 |
| 2156057 | Rosario Figueroa, Blanca E. | P.O. Box 1342 | | Orocovis | PR | 00720 | rubyzayas42@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2177560 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B 6 | | Juncos | PR | 00777 | lizzie.ruiz@familia.pr.gov | First Class Mail on 6/12 and Email on 6/17 |
| 2177560 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | Juncos | PR | 00777 | | First Class Mail on 6/12 |
| 2019618 | RUIZ SEDA, XENIA | Urb. Alturas Villa del Rey | 28 L Calle Holonda | Caguas | PR | 00727 | | First Class Mail on 6/12 |
| 1806505 | Saez, Luis | Urb. Santa Maria Calle  E 36 | | San German | PR | 00683 | albert54saez@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2172366 | Sanchez Cruz, Nelson | HC 02-Box 8849 | | Yabucoa | PR | 00767-9602 | | First Class Mail on 6/12 |
| 2177219 | Sanchez Roja, Roberto | Urb La Arboleda C/18 #198 | | Salinas | PR | 00751 | | First Class Mail on 6/12 |
| 2177668 | Sandoval, Roman Pastrana | R.R.6 Box 11143 | Bo.Cupay Alto | San Juan | PR | 00996 | | First Class Mail on 6/12 |

Exhibit I

205th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2012116 | SANJURJO CALCANO, ANA | CARR 187 | MEDIANIA ALTA BOX 537 | LOIZA | PR | 00772 | leeotwen@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2176844 | Santana Martinez, Francisco | HC - 3 Box 6197 | | Humacao | PR | 00791 | | First Class Mail on 6/12 |
| 2176888 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | Humacao | PR | 00791 | | First Class Mail on 6/12 |
| 2171759 | Santiago Rodriguez, Raul | HC 5 Box 4897 | | Yabucoa | PR | 00767 | | First Class Mail on 6/12 |
| 2173964 | Santiago Valentin, Norberto | PO Box 657 | | Hormigueros | PR | 00660 | | First Class Mail on 6/12 |
| 124971 | Segarra Rivera, David | Urb. Ext. Santa Maria Calle 10 L-14 | | San German | PR | 00683 | segarrariveradavid3@icloud.com | First Class Mail on 6/12 and Email on 6/17 |
| 2173062 | Soto Ruiz, Jorge L. | Calle Pedro Albizo Compos Bazen 88 | | Lares | PR | 00669 | | First Class Mail on 6/12 |
| 2173669 | Suarez Ledee, Marcos | RR-1 Box 7731 | | Guayama | PR | 00784 | | First Class Mail on 6/12 |
| 2172090 | Suliveras Rosa, Antonio | Bo Coqui Parcelas Cabazas Betances #338 | | Aguirre | PR | 00704 | | First Class Mail on 6/12 |
| 2172092 | Suliveras Rosa, Antonio | Bo Coqui Parcelas Cabazas Betances #338 | | Aguirre | PR | 00704 | | First Class Mail on 6/12 |
| 757024 | SYLVIA MINI MARKET | PO BOX 970 | | COROZAL | PR | 00783 | gpmdcalendario@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 757024 | SYLVIA MINI MARKET | Felix Emanuel Mohuius | PO BOX 195241 | SAN JUAN | PR | 00919 | | First Class Mail on 6/12 |
| 1384232 | TIRADO GARCIA, EDGAR | HC 10 BOX 49489 | | CAGUAS | PR | 00725 | | First Class Mail on 6/12 |
| 2178445 | Torres Castro, Pedro | PO Box 407 | | Lynn | MA | 01905 | delia_quintana@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2177209 | Torres Cintron, Angel | Barriada Santa #315 | | Guayama | PR | 00785 | | First Class Mail on 6/12 |
| 2177068 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | Arroyo | PR | 00714 | omayratorres1969@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1999705 | Torres Melendez, Aida Dennisse | URB RIO CANAS | 2428 CALLE NILO | PONCE | PR | 00728-1716 | | First Class Mail on 6/12 |
| 2090440 | Torres Melendez, Aida Dennisse | URB RIO CANAS | 2428 CALLE NILO | PONCE | PR | 00728-1716 | | First Class Mail on 6/12 |
| 1900811 | TORRES MELENDEZ, AIDA DENNISSE | URB RIO CANAS | 2428 CALLE NILO | PONCE | PR | 00728-1716 | | First Class Mail on 6/12 |
| 1713041 | TORRES ROSA, MIGUEL A. | HC3 BOX 4755 | | ADJUNTAS | PR | 00601 | MIGUELATR@YAHOO.ES | First Class Mail on 6/12 and Email on 6/17 |
| 8961 | TORRES TORRES, AIDA L | 3 CALLE PADRE DAVILA | | BARRANQUITAS | PR | 00794 | aiditatorres2011@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1153951 | TORRES VELEZ, WILFREDO | PO BOX 2685 | | SAN GERMAN | PR | 00683-2685 | | First Class Mail on 6/12 |
| 2088303 | Tristani Rodriguez, Marilyn | Urb Villa Guadalupe | LL 1 Calle 22 | Caguas | PR | 00725 | | First Class Mail on 6/12 |
| 2172112 | Troala Cora, Pedro | Bannio Antigua | | Arroyo | PR | 00714 | | First Class Mail on 6/12 |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | San Juan | PR | 00907 | | First Class Mail on 6/12 |
| 2172086 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | Guayama | PR | 00784 | | First Class Mail on 6/12 |
| 2172028 | Vazquez Gonzalez, Carmen I. | Calle Atlantico F16 Urb Villamar | | Guayama | PR | 00784 | | First Class Mail on 6/12 |
| 914746 | VAZQUEZ ROBLES, LEOCADIO | PO BOX 1754 | | YABUCOA | PR | 00767 | | First Class Mail on 6/12 |
| 2172393 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | Caguas | PR | 00727 | wvega11@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2172399 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | Caguas | PR | 00727 | wvega11@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |

Exhibit I

205th Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | CAGUAS | PR | 00727 | wvega11@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | CAGUAS | PR | 00727 | wvega11@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | CAGUAS | PR | 00727 | wvega11@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2178534 | Vega Soto, Radames | HC 02 - Box 11146 | | Humarao | PR | 00791 | | First Class Mail on 6/12 |
| 1813054 | Veguilla, Silvia  Flores | Urb. Bairoa-Park Calle Vidaly Rios 2M19 | | Caguas | PR | 00727 | florvegs@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2172122 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | Yabucoa | PR | 00767 | | First Class Mail on 6/12 |
| 1766105 | Vicente Landron, Marilyn | PO Box 142424 | | Arecibo | PR | 00614 | lynlan7@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |

**<u>Exhibit J</u>**

Exhibit J

206th Claimants Service List

Served via first class mail on 6/12 and email on 6/17

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 1512513 | National Building Maintenance Corp | 1350 Euclid Avenue | Suite 1600 | Cleveland | OH | 44115 | Andrea.Newborn@abm.com; kburgan@bakerlaw.com |
| 1498086 | National Building Maintenance Corp. | 1350 Euclid Avenue, Suite 1600 | | Cleveland | OH | 44115 | Andrea.Newborn@abm.com |
| 2142067 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | Ponce | PR | 00716 | rodriguezjosey@hotmail.com |
| 2142067 | Rodriguez Torres, Josey | PO Box 310121 | | Miami | FL | 33231 | rodriguezjosey@hotmail.com |
| 2142049 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102, PMB 504 | Ponce | PR | 00716 | rodriguezjosey@hotmail.com |
| 2142049 | Rodriguez Torres, Josey | PO Box 310121 | | Miami | FL | 33231 | rodriguezjosey@hotmail.com |

**<u>Exhibit K</u>**

Exhibit K

207th Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W | | Kennesaw | GA | 30144 | dnovajosky@autoplusap.com | First Class Mail on 6/12 and Email on 6/17 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | Kennesaw | GA | 30144 | dnovajosky@autoplusap.com | First Class Mail on 6/12 and Email on 6/17 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 | garrett.nail@thompasonhine.com | First Class Mail on 6/12 and Email on 6/17 |
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 | garrett.nail@thompsonhine.com | First Class Mail on 6/12 and Email on 6/17 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy, Chief Financial Officer | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 | healy@icahnautomotive.com | First Class Mail on 6/12 and Email on 6/17 |
| 2137037 | Morales-Lara, Carlos | DL-8 Via Emilia | Villa Fontana | | Carolina | PR | 00983 | | First Class Mail on 6/12 |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 | dkopel@realestatepr.net | First Class Mail on 6/12 and Email on 6/17 |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | SAN JUAN | PR | 00919-0006 | r.miranda@rmirandalex.net | First Class Mail on 6/12 and Email on 6/17 |
| 1647341 | Puerto Rico Wire Group | Corujo Industrial Park | Road 866 | | Bayamon | PR | 00961 | | First Class Mail on 6/12 |
| 1540691 | Roche Maldonado, Damaso E | DBA Bairoa Exterminating Services | PO Box 7954 | | Caguas | PR | 00726 | bairoa_exterminating@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1448617 | Rucker, Johnnie | 115 Ave. Eleanor Roosevelt, Suite 102 | | | San Juan | PR | 00918 | jrucker@encoreglobalsolutions.com | First Class Mail on 6/12 and Email on 6/17 |
| 2129474 | Wiscovitch-Rentas, Noreen | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 | noreen@nwr-law.com | First Class Mail on 6/12 and Email on 6/17 |

**<u>Exhibit L</u>**

Exhibit L

208th Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 2102056 | Colon Crespo, Ernesto | HC 02 Box 11373 | Moca | PR | 00676 | colonplumbing@gmail.com | First Class Mail 6/12 and Email on 6/17 |
| 1355586 | ENRIQUEZ SANCHEZ, MARIA E | HC64 BOX 8028 | PATILLAS | PR | 00723 | | First Class Mail 6/12 |
| 1313140 | SOTO CAMPOS, ADINA | PO BOX 988 | PATILLAS | PR | 00723 | | First Class Mail 6/12 |
| 1276430 | WITTE, ARACELIS | 819 WASHINGTON ST | WENATCHEE | WA | 98801 | awj6264@gmail.com | First Class Mail 6/12 and Email on 6/17 |

**Exhibit M**

Exhibit M

209th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1491289 | COMISIÓN DE DESARROLLO COOPERATIVO | EDIF. COSVI, URB. VILLA NEVAREZ | 400 AVE. AMERICO MIRANDA | SAN JUAN | PR | 00927-5142 | arivera@cdcoop.pr.gov; inavarro@cdcoop.pr.gov | First Class Mail 6/12 and Email on 6/17 |
| 1556044 | Corporacion Del Fondo Del Seguro Del Estado | P.O. Box 365028 | | San Juan | PR | 00936-5028 | laura.m.ortiz@fondopr.com | First Class Mail 6/12 and Email on 6/17 |
| 1988893 | Davila Rivera, Brunilda | Urb. Golden Hills | Box 1318 Calle Estrella | Dorado | PR | 00646 | brunilda_davila@yahoo.com | First Class Mail 6/12 and Email on 6/17 |
| 1044577 | DE LOS A HERRERA PUMAREJO, MARIA | 5275 110TH ST | | JACKSONVILLE | FL | 32244-2269 | | First Class Mail 6/12 |
| 1335829 | ISERN HUERTAS, HAYDEE  T | PO BOX 1324 | | BOQUERON | PR | 00622 | haydeetisirn@gmail.com | First Class Mail 6/12 and Email on 6/17 |
| 1339419 | SANCHEZ VELAZQUEZ, IVELISSE | URB BAIROA | DR 8 CALLE 43 | CAGUAS | PR | 00725 | ISANCHEZVELAZQUEZ@GMAIL.COM | First Class Mail 6/12 and Email on 6/17 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)                                    Page 1 of 1

**<u>Exhibit N</u>**

Exhibit N

210th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 10372 | ACEVEDO CORREA, ALBERTO | URB PARKVILLE | V 19 CALLE ALASKA | | GUAYNABO | PR | 00969 | | First Class Mail on 6/12 |
| 1759607 | Anador de la Paz, Rosaura | PO Box 9960 | | | San Juan | PR | 00908 | amadorrose2011@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1466204 | COMPUTER HOUSE, INC. | LA QUAY LAW OFFICES | KENETH B. LA QUAY REBOLLO | PO BOX 22429 | SAN JUAN | PR | 00931 | laquay.lawoffices@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1466302 | Computer House, Inc. | Kenneth B. La Quay Rebollo, Attorney | PO Box 22429 | | San Juan | PR | 00931 | laquay.lawoffices@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1466204 | COMPUTER HOUSE, INC. | 1575 AVE JESUS T. PIÑERO | | | SAN JUAN | PR | 00920 | laquay.lawoffices@gmail.com; rreyes@computerhousepr.com | First Class Mail on 6/12 and Email on 6/17 |
| 1466302 | Computer House, Inc. | 1577 Ave. Jesús T. Piñero | | | San Juan | PR | 00920 | laquay.lawoffices@gmail.com; rreyes@computerhousepr.com | First Class Mail on 6/12 and Email on 6/17 |
| 1466374 | Computer House, Inc. | 1557 Ave. Jesus T. Piñero | | | San Juan | PR | 00920 | laquay.lawoffies@gmail.com; rreyes@computerhousepr.com | First Class Mail on 6/12 and Email on 6/17 |
| 1466374 | Computer House, Inc. | Kenneth B. La Quay Rebollo | PO Box 22429 | | San Juan | PR | 00931 | | First Class Mail on 6/12 and Email on 6/17 |
| 1779224 | García Correa, Eliat Soé | Urb. Jardines de Dorado Calle Gardenia G-4 | | | Dorado | PR | 00646 | eliatsoe_garciacorrea@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 831961 | Mir, Rosa Julia | 5553 Tafoya Circle | | | West Jordan | UT | 84081 | | First Class Mail on 6/12 |
| 1817941 | Santiago Barbosa, Luz S. | 467 Sector Pitillo | | | Mayaguez | PR | 00682 | | First Class Mail on 6/12 |
| 1888715 | TORRES SANTIAGO, JOCELYN | COND TORRES DEL ESCORIAL | 4002 AVE SUR APTO 1403 | | CAROLINA | PR | 00987-5168 | jocelyntorrese532@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |

**<u>Exhibit O</u>**

Exhibit O

211th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 234099 | JACK SCHMITZ DBA 3.0 PROFESSIONAL SERV | 10840 MARQUETTE ROAD | | | ZIONSVILLE | IN | 46077 | | First Class Mail on 6/12 |
| 1424848 | MARIOLITA LANDSCAPING | JESUS J JORGE DBA MARIOLITA LANDSCAPING | PO BOX 145 | | LAS MARIAS | PR | 00670 | MARIOLITALANDSCAPING@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1459837 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1459837 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | | First Class Mail on 6/12 |
| 1489786 | Netwaves Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 | | First Class Mail on 6/12 |
| 1489786 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | | First Class Mail on 6/12 |

**Exhibit P**

Exhibit P

212th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | HC-06 Box 72502 | | | Caguas | PR | 00725 | r.miranda@rmirandalex.net | First Class Mail on 6/12 and Email on 6/17 |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | Rosendo E. Miranda Lopez | Attorney for Creditor | PO Box 190006 | San Juan | PR | 00919-0006 | sylvia@angoraproperties.com | First Class Mail on 6/12 and Email on 6/17 |
| 423961 | Morales, Ramon E | HC 01 BOX 5750 | | | BARRANQUITAS | PR | 00794 | pitilo18@yahoo.com | First Class Mail on 6/12 |
| 1485508 | Netwaves Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1485508 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | | First Class Mail on 6/12 |
| 1489060 | Ortiz Lefebre, Juan L | HC-03 Box 8890 | | | Barranquitas | PR | 00794 | pikilito18@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1489060 | Ortiz Lefebre, Juan L | Ramon Morales Citron | HC-01 Box 5750 | | Barranquitas | PR | 00794 | b_tropicalproducts@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 540182 | SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | GUAYNABO | PR | 00970-1914 | adm@specialtyofficeproduct.com | First Class Mail on 6/12 and Email on 6/17 |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | Guaynabo | PR | 00970 | receivable@tech-dist.com | First Class Mail on 6/12 and Email on 6/17 |
| 1448984 | UNIVERSAL CARE CORP | PO BOX 1051 | | | SABANA SECA | PR | 00952-1051 | DTORRES@UNICAREPR.COM; riveraoterolaw@gmail.com | First Class Mail on 6/12 and Email on 6/17 |

**<u>Exhibit Q</u>**

Exhibit Q

213th Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1456845 | CARDINAL HEALTH PR 120, INC | RAFAEL F. JANER, VP FINANCE | PO BOX 366211 | | SAN JUAN | PR | 00936 | WILLIAM.M.VIDAL@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1456845 | CARDINAL HEALTH PR 120, INC | WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA, SUITE 801 | SAN JUAN | PR | 00917 | | First Class Mail on 6/12 |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | San Juan | PR | 00917 | william.m.vidal@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | San Juan | PR | 00936 | | First Class Mail on 6/12 |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | San Juan | PR | 00936 | | First Class Mail on 6/12 |
| 1161804 | CORDERO RIVERA, ALMA R | URB HILLCREST VILLAGE | 1007 CALLE PASEO DEL VALLE | | PONCE | PR | 00716 | | First Class Mail on 6/12 |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | San Juan | PR | 00936-4148 | fvander@reichardescalera.com | First Class Mail on 6/12 and Email on 6/17 |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Mr. Philip J. Albert | Medtronic Sofamor Danek USA, Inc. | 710 Medtronic Parkway LC355 | Minneapolis | MN | 55432 | philip.john.albert@medtronic.com | First Class Mail on 6/17 |
| 58866 | MEDTRONIC USA, INC. | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO Box 364148 | SAN JUAN | PR | 00936-4148 | fvander@reichardescalera.com | First Class Mail on 6/12 and Email on 6/17 |
| 58866 | MEDTRONIC USA, INC. | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | MINNEAPOLIS | MN | 55432 | philip.john.albert@medtronic.com | First Class Mail on 6/17 |
| 857908 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | NARANJITO | PR | 00719 | jannettemolina69@gmail.com | First Class Mail on 6/12 and Email on 6/17 |

**<u>Exhibit R</u>**

Exhibit R

214th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1119499 | Acevedo Gutierrez, Milagros | PO BOX 552 | | | SAN GERMAN | PR | 00683-0552 | | First Class Mail on 6/12 |
| 1932573 | Acosta Torres, Ethel L. | Urbanizucan Alturas de Yauco | Calle 14 R-10 | | Yauco | PR | 00698 | | First Class Mail on 6/12 |
| 11053 | ALBO MARTINEZ, ORLANDO | BOX 493 | | | LAS PIEDRAS | PR | 00771 | | First Class Mail on 6/12 |
| 1760267 | ALERS RODRIGUEZ, HEIZA | 85 CALLE CARRAU | | | MAYAGUEZ | PR | 00680-7047 | alersheiza@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1726635 | Alfonso Rivera, Krisia  E. | Hc 01 box 3395 | | | villalba | PR | 00766 | Kalgonsoivera@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1691030 | ALICEA ALICEA, CARMEN E. | URB VILLA UNIVERSITARIA | BC-23 CALLE 31 | | HUMACAO | PR | 00791 | JDIEPPA78@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1763622 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | LAS MARIAS | PR | 00670 | maria-0029@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1246776 | Almodovar Lugo, Larry W | P.O. Box 27 | | | Sabana Grande | PR | 00637 | larry8919@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1813043 | ALMODOVAR TORRES, ELIZABETH | URB LAS MONJITAS CALLE CAPELLAN 420 | | | PONCE | PR | 00733-3913 | | First Class Mail on 6/12 |
| 1874433 | ALMODOVAR TORRES, ELIZABETH | URB LAS MONJITAS | 420 CALLE CAPELLAN | | PONCE | PR | 00730-3913 | | First Class Mail on 6/12 |
| 2147259 | Alvarado Cardenales, Nicolas | Juan Morel Campo .#92-A Coco Viejo | | | Salinas | PR | 00751 | sonalvarado@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 2098278 | Alvarez Sanchez, Lydia Margarita | HC-01 B4 10,517 | | | Coamo | PR | 00769 | | First Class Mail on 6/12 |
| 917571 | ANDINO CARMONA, LUIS R | PO BOX 504 | | | SABANA SECA | PR | 00952 | | First Class Mail on 6/12 |
| 962399 | APONTE BURGOS, BELEN | 5 CALLE LUCIA VAZQUEZ N | | | CAYEY | PR | 00736-3731 | datsunai@outlook.com; MNACHI.CAYEY@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1669978 | Arguedas Acevedo, Veronica M | PO Box 49 | | | Vega Alta | PR | 00692 | | First Class Mail on 6/12 |
| 2149751 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | San Sebastian | PR | 00685 | | First Class Mail on 6/12 |
| 1908087 | Arroyo Soto, Luz | Glenview Gardens C/Eden W-10 | | | Ponce | PR | 00730 | arroyoluz99@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1831955 | Arroyo, Israel Vega | HC03 Box 9554 | | | San German | PR | 00683 | | First Class Mail on 6/12 |
| 1224344 | Aviles Padin, Javier | H C 04 | Box 46905 | | Hatillo | PR | 00659 | J-Padin33@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 39118 | AVILES RUIAZ, MERIELA | HC-04 BOX 46905 | | | HATILLO | PR | 00659 | | First Class Mail on 6/12 |
| 1777385 | AVILES VELEZ, MAYRA S | VILLA FONTANA | 3JS 9 VIA 55 | | CAROLINA | PR | 00983 | avilesms@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1499535 | Baez Martinez, Zaida | Box 554 | Victoria Station | | Aguadilla | PR | 00605 | Zaicel29@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1715680 | Barbot Rosario, Karem | HC 03 Box 6447 | | | Humacao | PR | 00791 | kbarbot73@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1747688 | Barreto Barreto, Carmen  L. | HC 01 5140 | | | Moca | PR | 00676 | melvinomarmorales@gm\mail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2130269 | Bauza Soto, Migdalia | HC - 02 Box 7990 | | | Guayanilla | PR | 00656 | | First Class Mail on 6/12 |
| 1655554 | Bauza Torres, Gloria | Urb. Bello Monte R1 Calle 5 | | | Guaynabo | PR | 00969 | bauzagloria@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1651215 | Bauza Torres, Gloria | Urb Bello Monte Calle 5 R 1 | | | Guaynabo | PR | 00969 | bauzagloria@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1474566 | BELTRAN PEREZ, JOSE A | URB JARDINES DE BARCELONA | F7 CALLE 2 | | JUNCOS | PR | 00777 | | First Class Mail on 6/12 |
| 1002867 | Beltran Vazquez, Hector J | HC 3 BOX 9789 | | | BARRANQUITAS | PR | 00794-8537 | | First Class Mail on 6/12 |
| 1737433 | Bonilla Gonzalez, Cecilia | Alturas de Olimpo calle Reina Mora Casa C 11 Buzón 234 | | | Guayama | PR | 00784 | Ceciliabonilla38@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1702945 | Bonilla Rodriguez, Yaneyda | Carr 102 KM 37.1 Interior | | | San German | PR | 00683 | yaneydabonilla@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1754593 | BONILLA RODRIGUEZ, YANEYDA | PO BOX 1443 | | | SABANA GRANDE | PR | 00637 | YANEYDABONILLA@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 56340 | BORRES NAZARIO, OLGA I | EXT. TORRECILLAS #5 CALLE-8 | | | MOROVIS | PR | 00687 | obrazario@gmail.com | First Class Mail on 6/12 and Email on 6/17 |

Exhibit R

214th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1055218 | BURGOS COLLAZO, MARIBEL | HC 01 BOX 12223 | | | COAMO | PR | 00769 | maribelburgos3529@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1671730 | Caban Gonzalez, Mirza I | PO Box 155 | | | Ceiba | PR | 00735 | mirza_i_28@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2043106 | Caban Maldonado, Aurora A. | Apartado 557 Adjuntas PR 00601 | | | Adjuntas | PR | 00601 | | First Class Mail on 6/12 |
| 2043106 | Caban Maldonado, Aurora A. | Urbanizacion Jardines de Adjuntas A-4 | | | Adjuntas | PR | 00601 | | First Class Mail on 6/12 |
| 1647874 | CABRERA ROMAN, RUBEN | HC 05 BOX 54834 | | | HATILLO | PR | 00659 | rcabrera14pr@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1983484 | Cales Pacheco, Migdalia | HC 2 Box 5018 | | | Guayanilla | PR | 00656-9704 | | First Class Mail on 6/12 |
| 1061479 | Calvo Sanchez, Michelle | Parcelas Niagaras 25 B Altos | | | Coamo | PR | 00769 | dylanjavi1@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1743472 | Camacho Flores, Ana Luisa | PO Box 699 | | | San German | PR | 00683 | jgocasio@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1743472 | Camacho Flores, Ana Luisa | Urb. Santa Marta Calle C D-14 | | | San German | PR | 00683 | jgocasio@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 733311 | CANCEL PUENTE, ORLANDO | 178A CALLE LORENZA BIZO | | | PONCE | PR | 00716 | | First Class Mail on 6/12 |
| 733311 | CANCEL PUENTE, ORLANDO | 78A CALLE LORENZO BIZO | | | PONCE | PR | 00716 | | First Class Mail on 6/12 |
| 1723441 | Cancel Rosa, Vangie | PO BOX 49 | | | Vega Alta | PR | 00692 | benijoel.acevedo@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1187584 | CARABALLO, DANIEL FIGUEROA | 2733 CHELIN URB. LA PROVIDENCIA | | | PONCE | PR | 00728-3146 | | First Class Mail on 6/12 |
| 1641729 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | San Sebastián | PR | 00685 | daisycardona1962@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1916160 | Cardona Salcedo, Evelyn | HC-01 Box 11451 | Carretera 447 K2, H3 | | San Sebastian | PR | 00685 | nylevecardona@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1158656 | CARLO RIVERA, AILEEN | URB ALTURAS DE VILLA DEL REY | C/28 F-21 | | CAGUAS | PR | 00725 | acarlorivera@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 857560 | CARMEN TORRES ORTIZ | COM PUNTA DIAMANTE | CALLE YUAN 2121 | | PONCE | PR | 00728-2460 | cto379@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 83025 | CASTILLO VELEZ, JACQUELINE | HC-05 BOX 53726 | | | MAYAGUEZ | PR | 00680 | jacqueline.castillo2007@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1599922 | CASTRO TORRES , MARIA BELEN | CALLE BB BLQ. #32 | ALTURAS DE VEGA BAJA | | VEGA BAJA | PR | 00693-5607 | sol41pr@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1605196 | Castro Torres, Maria Belen | Calle BB Biq CC#32 Alturas de Vega Baja | | | Vega Baja | PR | 00693 | sol41pr@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1956289 | Centeno Aponte, Iris V | Calle 30 | 6B Urb San Antonio | | Aguas Buenas | PR | 00703 | irisv.centeno@icloud.com | First Class Mail on 6/12 |
| 1956289 | Centeno Aponte, Iris V | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 | | First Class Mail on 6/12 |
| 1577358 | Claudio Jimenez, Jose J | HC 03 Box 37834 | | | Caguas | PR | 00725 | | First Class Mail on 6/12 |
| 1616490 | Collazo Santos, Francisco L. | Urbanizacion Paseo Sol y Mar 603 calle Esmeralda | | | Juana Diaz | PR | 00795 | collazo.francisco43@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1745042 | Colon Perez, Wilson | po Box 486 | | | Lares | PR | 00669 | m.velezsoto@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1466317 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | San Juan | PR | 00920 | laquay.lawoffices@gmail.com; rreyes@computerhousepr.com | First Class Mail on 6/12 and Email on 6/17 |
| 1466317 | Computer House, Inc. | Kenneth B. La Quay Rebollo | PO Box 22429 | | San Juan | PR | 00931 | laquay.lawoffices@gmail.com; rreyes@computerhousepr.com | First Class Mail on 6/12 and Email on 6/17 |
| 2044933 | Concepcion Sanchez, Mina E | Bo Naranjo Secto El Verde | | | Aguas Buenas | PR | 00703 | minaconcepcionpr@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2044933 | Concepcion Sanchez, Mina E | HC 01 Box 7380 | | | Aguas Buenas | PR | 00703 | minaconcepcionpr@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2004554 | Concepcion Sanchez, Mina E. | Bo Naranjo Sector El Verde Concirio | HC 01 Box 7380 | | Aguas Buenas | PR | 00703 | | First Class Mail on 6/12 |
| 1606676 | CORA LIND, MARIA DE LOS M. | P.O.BOX 482 | | | ARROYO | PR | 00714 | mayra.cora@yahoo.es | First Class Mail on 6/12 and Email on 6/17 |
| 1639355 | Cortes Gonzalez, Milagros | PO Box 8146 | | | Ponce | PR | 00732-8146 | milagros.cortes02@gmail.com | First Class Mail on 6/12 and Email on 6/17 |

Exhibit R

214th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1894579 | Cortes Reyes, Nereida | 2 Calle Los Tanques | | | Juana Diaz | PR | 00795-2336 | london@prtc.net | First Class Mail on 6/12 and Email on 6/17 |
| 1747494 | Cosme Chinea, Carmen Gilda | Hc5 Box 8300 | | | Guaynabo | PR | 00971 | smelendez3113@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1995091 | Cosme Figueroa, Lydia E. | Calle Baldorioty P.O Box 483 | | | Morovis | PR | 00687 | | First Class Mail on 6/12 |
| 1602697 | Cosme Grullon, Jose | Urb. Villa Carolina | Calle 606 Bloq. 225 # 22 | | Carolina | PR | 00985 | jcosme281@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1907787 | Cotto-Lozada, Pablo J. | 26 Aguas Buenas | Bonneville Heights | | Caguas | PR | 00727 | | First Class Mail on 6/12 |
| 2142264 | Crespo Cruz, Pedro | Central Mercedita Buzon #856 | | | Mercedita | PR | 00715-1304 | | First Class Mail on 6/12 |
| 1969862 | Crespo Lugo , Edelfinda | HC 02 Box 25880 | | | San Sebastian | PR | 00685 | | First Class Mail on 6/12 |
| 2089338 | Crespo Mercado, Maribel | Bo. Furnias Box 381 | | | Las Marias | PR | 00670 | mcrespomercado@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2108330 | Crespo Rivera, Carmeu | H.C. 30 Box 34203 | | | San Lorenzo | PR | 00754 | | First Class Mail on 6/12 |
| 2054679 | CRUZ COLON, CARMEN I. | P.O. BOX 1251 BO. BAJOS | | | PATILLAS | PR | 00723 | CARMENICRUZ@HOTMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 2111039 | Cruz Colon, Carmen I. | P.O. Box 1251 Bo. Bajos | | | Patillas | PR | 00723-1251 | | First Class Mail on 6/12 |
| 2133998 | Cruz Gomez, Claribel | HC-01 Box 4403 | | | Juana Diaz | PR | 00795 | | First Class Mail on 6/12 |
| 2091573 | Cruz Lopez , Maria  Esther | X2 20 Jardines de Palma Rejo | | | Canovana | PR | 00729 | | First Class Mail on 6/12 |
| 2010988 | Cruz Nieves, Hilda E | Apdo 6273 | | | Caguas | PR | 00727 | hcruznieves1946@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1877470 | Cruz Nieves, Hilda E. | Apto 6273 | | | Caguas | PR | 00727 | hcruznieves1946@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1747860 | CRUZ OTERO, MARIA L. | HC3 BOX 9247 | | | DORADO | PR | 00646 | cruzml1973@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1615789 | CRUZ RIVAS, RAQUEL | PO BOX 271 | | | MOROVIS | PR | 00687 | NIAPERDIDA@YAHOO.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1615789 | CRUZ RIVAS, RAQUEL | CARR. 155 RAMA 634 INT. BO. FRANQUEZ | | | MOROVIS | PR | 00687 | NIAPERDIDA@YAHOO.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1051886 | CRUZ SERRANO, MARIA E | URB JOSE MERCADO | U121 JAMES MADISON | | CAGUAS | PR | 00725 | cruzsme@de.pr.gov | First Class Mail on 6/12 and Email on 6/17 |
| 1620948 | Cruz Serrano, María Elena | Urb.José Mercado | Calle James Madison U-121 | | Caguas | PR | 00725 | cruzsme@de.pr.gov | First Class Mail on 6/12 and Email on 6/17 |
| 2101617 | Cruz Vargas, Nivia E. | Carr 477 Buzon 1698 Cacao | | | Quebradillas | PR | 00678 | | First Class Mail on 6/12 |
| 2118287 | Cruz-Ortiz, Norma  E | Calle 7 | Urb. Corales de Hatillo B-28 | | Hatillo | PR | 00659 | noramcruz171256@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1928007 | Cubero Valle, Josefa | HC-5 Box 55506 | | | Hatillo | PR | 00659 | | First Class Mail on 6/12 |
| 1962642 | Cuevas Torres, Omayra | 19 Ramon De Jesus | | | Lares | PR | 00669 | omayracuevas@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2075709 | DAVILA PEREZ, SANDRA M. | URB. CAMPAMENTO CALLE E | BUZON 11 | | GURABO | PR | 00778 | DAVILAPS@DE.PR.GOV | First Class Mail on 6/12 and Email on 6/17 |
| 2105559 | De jesus Carrasquillo, Eduviges | PO Box 544 | | | Fajardo | PR | 00738 | eduvigesdejesuscarrasquillo@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2105559 | De jesus Carrasquillo, Eduviges | Urb. Garcia Ponce 4C San Jose | #421 Apt. 204 | | Fajardo | PR | 00738 | eduvigesdejesuscarrasquillo@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1872289 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | Santa Isabel | PR | 00757 | dejesus14796@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1233826 | DE JESUS CORTIJO, JOSE | PO BOX 155 | | | CEIBA | PR | 00735 | josedejesus_32@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1935217 | DE JESUS DE JESUS, IVELISSE | COND. TORRES DEL PARQUE | APT 1209 N | | BAYAMON | PR | 00956 | IVEDE67@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 2057923 | De Jesus Medina, Leonides | Cupey Alto 5 H3RR9 Box 1688 | | | Rio Piedra | PR | 00926 | | First Class Mail on 6/12 |
| 1562084 | Delgado Cintron, Linette | Urb. Jardines de Ceiba Norte | Calle 4 C-20 | | Juncos | PR | 00777 | linette.delgado@familia.pr.gov | First Class Mail on 6/12 and Email on 6/17 |
| 1633879 | Deya Acosta, Miguel A. | Jard del Caribe | QQ-11 Calle 41 | | Ponce | PR | 00731 | | First Class Mail on 6/12 |

Exhibit R

214th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1633879 | Deya Acosta, Miguel A. | Centro Sur Shooping Center | | | Ponce | PR | | | First Class Mail on 6/12 |
| 2010461 | Diaz Cruz, Lennys O. | PO Box 393 | | | Trujillo Alto | PR | 00977 | leo0440@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1665347 | Dones Rivera, Jesenia | Portal de Ceiba | Apartamento 20 | Calle 1 | Ceiba | PR | 00735 | jeseniadones@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1590724 | Esquilín Gómez, Nilda Luz | River Garden 414 Flor de Otoño | | | Canóvanas | PR | 00729 | esquilinnilda@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1123805 | FALERO CASTRO, NELLY | URB CAGUAS NORTE | A8 CALLE ATENAS | | CAGUAS | PR | 00725-2208 | | First Class Mail on 6/12 |
| 727750 | FALERO DE MILLAN, NELLY | URB CAGUAS NORTE | A 8 CALLE ATENAS | | CAGUAS | PR | 00725 | nyvia-milian@bennazar.org | First Class Mail on 6/12 and Email on 6/17 |
| 1123806 | FALERO MILIAN, NELLY | URB CAGUAS NORTE | A8 CALLE ATENAS | | CAGUAS | PR | 00725-2208 | nyvia.milian@bennazar.org | First Class Mail on 6/12 and Email on 6/17 |
| 1892831 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | Santa Isabel | PR | 00757 | fernandezmili0223@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1879994 | Figueroa Caraballo, Daniel | 2733 Chelin Urb La Provincia | | | Ponce | PR | 00728 | | First Class Mail on 6/12 |
| 1640820 | Figueroa Cintron, Casilda | Calle Eugenio Sanchez Lopez #1 | | | Yauco | PR | 00698 | cvazquez44@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1844599 | Flores Cartagena, Judith | K-31 Calle 2 villa Nueva | | | Caguas | PR | 00727-6905 | | First Class Mail on 6/12 |
| 1076217 | Fontanez Figueroa, Pablo J | 103 Paseo Torre Alta | | | Barranquitas | PR | 00794 | FontanezPablo@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1577304 | Gaiarza Escobar, Nancy | HC-01 Box 6684 | | | Las Presda Ferming | PR | 00771 | | First Class Mail on 6/12 |
| 881703 | GARCIA RODRIGUEZ, ANA | 457 CALLE FERNANDO CALDER | URB. ROOSEVELT | | SAN JUAN | PR | 00918 | | First Class Mail on 6/12 |
| 951485 | GARCIA RODRIGUEZ, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918-2729 | | First Class Mail on 6/12 |
| 1769363 | GARDESLEN LESPIER, JOYCE | Urb. Constancia | 2922 Calle Vannina Apt B | | Ponce | PR | 00717 | | First Class Mail on 6/12 |
| 1603340 | Garriga Rodriguez, Ferdinand | Urb Parque Del Sol | Calle 3 Casa C-2 | | Patillas | PR | 00723 | garrigaferdinand@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2160183 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | Humacao | PR | 00791 | | First Class Mail on 6/12 |
| 1735185 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | VILLALBA | PR | 00766-1082 | floresdoc33@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 200454 | Gonzalez Maldonado, Pedro J | Hc 04 Buzon 10990 | | | Utuado | PR | 00641-9536 | | First Class Mail on 6/12 |
| 2017757 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | Orocovis | PR | 00720 | | First Class Mail on 6/12 |
| 1824472 | Gonzalez Vazquez, Dora A. | Urb. Villa Rosa III Calle 2 F2 | | | Guayama | PR | 00784 | | First Class Mail on 6/12 |
| 1986492 | Gonzalez Vazquez, Dora A. | Villa Rosa III Calle 2 F2 | | | Guayama | PR | 00784 | | First Class Mail on 6/12 |
| 1153013 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | PONCE | PR | 00716-4138 | Wandalix7@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | TOA BAJA | PR | 00949 | vanyo0463@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1992449 | Hernandez Garcia, Carmen Iris | Hills Brothers 371-A Calle 11 | | | San Juan | PR | 00924 | hernandezcarmen_10@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2116215 | Hernandez Gonzalez, Andres Noel | PO Box 1964 | | | Moca | PR | 00676 | hernandezeljedi@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1905903 | Hiteras Batista, Maribel | Urb Villa Barcelona F-3 | | | Barceloneta | PR | 00617 | maribel_lliteros@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | GUAYNABO | PR | 00969 | shirleymonge@me.com; shirleymonge@mac.com; shirleymonge@mac.com | First Class Mail on 6/12 and Email on 6/17 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | SAN JUAN | PR | 00926-2633 | shirleymonge@me.com; shirleymonge@mac.com; shirleymonge@mac.com | First Class Mail on 6/12 and Email on 6/17 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926-2633 | shirleymonge@me.com; shirleymonge@mac.com; shirleymonge@mac.com | First Class Mail on 6/12 and Email on 6/17 |

Exhibit R

214th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 | shirleymonge@mac.com; shirleymonge@me.com shirleymonge@mac.com | First Class Mail on 6/12 and Email on 6/17 |
| 2161631 | Iris Montanez, Olga | HC# 5 Box 16808 | | | Yabucoa | PR | 00767-9696 | | First Class Mail on 6/12 |
| 1443430 | Javariz Gonzalez, Reinaldo | PO Box 2023 | | | Aguadilla | PR | 00605 | mjavariz@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1939874 | JIMENEZ ALVAREZ, LUZ E | URB. LA PLANICIE CALLE 5 F19 | | | CAYEY | PR | 00736 | lusiesther@icloud.com | First Class Mail on 6/12 and Email on 6/17 |
| 1891738 | Jimenez Figueroa, Hilda L. | Apartado 493 | | | Cidra | PR | 00739 | jimenezfigueroahilda2@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2014201 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | Orocovis | PR | 00722 | | First Class Mail on 6/12 |
| 239908 | JIMENEZ MALDONADO, CARMEN R. | LAS DELICIAS | 612 STGO OPPENHEIMER | | PONCE | PR | 00731 | | First Class Mail on 6/12 |
| 2077387 | Jimenez Mendez, Zenaida M. | Urb. Colina Villa Rosa B-32 | | | Sabana Grande | PR | 00637 | | First Class Mail on 6/12 |
| 1842507 | Jovet Le Hardy, Joanne A. | #170 C / Matienzo Cintron | Floral Park | | San Juan | PR | 00917 | joannejovet@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1026757 | JUANA TORRES VELAZQUEZ | PO BOX 1129 | | | LAS PIEDRAS | PR | 00771-1129 | | First Class Mail on 6/12 |
| 1957696 | Jusino Vargas, Maria I. | HC-01 Box 6431 | | | Orocovis | PR | 00720 | | First Class Mail on 6/12 |
| 1843321 | Laboy Lugo, Lucila | 1661 Guayacan Los Caobos | | | Ponce | PR | 00716 | | First Class Mail on 6/12 |
| 1504272 | Lamb Montanez, Niurka | PO Box 37 | | | Arroyo | PR | 00714 | niurkalamb@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 261292 | LAMB MONTANEZ, NIURKA | LA MILAGROSA APARTADO 37 C2 | | | ARROYO | PR | 00714 | niurkalamb@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1960910 | Lara Alvarado, Felix C. | E-12 Girasol | Green Hills | | Guayama | PR | 00784 | | First Class Mail on 6/12 |
| 2096838 | Lara Alvarado, Felix C. | E-12 Girasol Urb. Green Hill | | | Guayama | PR | 00784 | | First Class Mail on 6/12 |
| 2072572 | Laracuente Diaz, Victor L. | J-2710 Paseo Ambar | Levittown | | Toa Bajo | PR | 00949 | | First Class Mail on 6/12 |
| 1905797 | Laracuente Sanchez, Nydia | Urb. Valle Alto | Calle Llanura 1812 | | Ponce | PR | 00730-4144 | eortiz7804@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1899866 | LARACUENTE SANCHEZ, NYDIA | URB. VALLE ALTO 1812 CALLE LLANURA | | | PONCE | PR | 00730-4144 | EORTIZ7804@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1940287 | Laureano Rivera, Miguel Angel | P.O. Box 102 | | | San Lorenzo | PR | 00754 | | First Class Mail on 6/12 |
| 2157190 | Leon Santos, Edwin Alberto | Com Punta Diamante BB26 Buzon 1025 | | | Ponce | PR | 00728 | | First Class Mail on 6/12 |
| 1487390 | LEON SOTO, ADA | URB CONDADO MODERNO | G29 CALLE 9 | | CAGUAS | PR | 00725-2435 | | First Class Mail on 6/12 |
| 1972904 | Leon Soto, Ada I | Urb Condado Moderno G29 Calle 9 | | | Caguas | PR | 00725-2435 | adaleon44@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2159628 | Lopes Ramon, Hilda M | H-C 3 Box 8602 | | | Dorado | PR | 00646 | lopez1726@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1705017 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | AGUADILLA | PR | 00603-5924 | idalial58@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1088813 | Lopez Garcia, Rosalind | PO Box 561015 | | | Guayanilla | PR | 00656-3015 | borreli215@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2108690 | Lopez Martinez, Luz N. | HC-05 Box 27625 | | | Camuy | PR | 00627 | lnlopezmn55@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2071820 | Lopez Ortiz, Carmen L. | HC 4 Box 17065 | | | Gurabo | PR | 00778 | lajubiladafeliz@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1841835 | Lopez Rodriguez, Irma E | Box 8177 | | | Salinas | PR | 00751 | | First Class Mail on 6/12 |
| 2015038 | Lopez Rosa, Elba L | Cond. Paseo del Rio | Apt. 3501 | | Hamacao | PR | 00791-4503 | elopez_52@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1150769 | LOPEZ SOSA, VICTOR | PO BOX 111 | | | MOCA | PR | 00676-0111 | | First Class Mail on 6/12 |
| 1632114 | Luciano Cuevas, Aimee | Call Box 5004 MSC 165 | | | Yauco | PR | 00698 | aimeeluciano@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2109460 | LUCIANO PEREZ, EDGARDO | HC 5 BOX 49051 | | | VEGA BAJA | PR | 00693 | | First Class Mail on 6/12 |
| 948335 | LUGO GONZALEZ, ALBILDA | 3 MELINDA DR | | | YORK | PA | 17408-6224 | abi92@live.com | First Class Mail on 6/12 and Email on 6/17 |

Exhibit R

214th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1887492 | Lugo Octaviani, Nora E | HC2 Box 10301 | | | Yauco | PR | 00698 | | First Class Mail on 6/12 |
| 288499 | MACHUCA GARCIA , VIRGINIA | TERESITA | 30 AD 3 | | BAYAMON | PR | 00961 | xiomaraoo@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1670317 | Maitio Guwara, Pedro Osvaldo | PO Box 573 | | | Isabela | PR | 00662 | | First Class Mail on 6/12 |
| 2074908 | Malave Lopez, Luz C. | P.O. Box 338 | | | Camuy | PR | 00627 | pisciana24pr.@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 150176 | MALAVE SANTOS, EILEEN | CALLE 4 C7 EXTENSION VILLA RICA | | | BAYAMON | PR | 00956-5026 | EMALAVESANTOS@HOTMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 2039971 | Maldonado Maldonado, Isabel | CALLE AMPARI #126 | | | Cataño | PR | 00962 | | First Class Mail on 6/12 |
| 2138988 | Maldonado Navarro, Yaritza J | HC 02 BOX 11604 | | | Humacao | PR | 00791 | YMPROFESSIONALCLEANER@GMAIL.CO M | First Class Mail on 6/12 and Email on 6/17 |
| 2112866 | Maldonado Torres, Pedro R. | FD-19 C/Aries | | | Bayamon | PR | 00956 | headloww@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2145792 | March Colon, Pedro J. | PO Box 399 | | | Santa Isabel | PR | 00757 | | First Class Mail on 6/12 |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | San Lorenzo | PR | 00754 | vickymatos@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1420531 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | HUMACAO | PR | 00791 | | First Class Mail on 6/12 |
| 1420531 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | SAN LORENZO | PR | 00754 | | First Class Mail on 6/12 |
| 321359 | MEJIAS BLEASE, JUAN | HC-06  BOX 10299 | | | YABUCOA | PR | 00767 | juan.mejias@familia.pr.gov | First Class Mail on 6/12 and Email on 6/17 |
| 328942 | MERCADO NEGRON, NILSA M | URB COSTA SUR | C9 CALLE C | | YAUCO | PR | 00698-4007 | | First Class Mail on 6/12 |
| 1869417 | Moitir Guwara, Pedro Osvaldo | PO Box 573 | | | Isabela | PR | 00662 | | First Class Mail on 6/12 |
| 2159220 | Moreno Maldonado, Nelson | Comunidad Miramar C/Tulipan | #800 - 53 | | Guayam | PR | 00784 | | First Class Mail on 6/12 |
| 1780512 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | Arecibo | PR | 00612 | irmamores@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2034541 | Mundo Rodriguez, Fausto | Urb. Idamans Gardens | N-7 Calle William Stgo. | | Caguas | PR | 00725 | fausto_mundo@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2028390 | Muni Soto, Juan J. | P.O. Box 1168 | | | Moca | PR | 00676 | glorialez1@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2107376 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | Rincon | PR | 00677 | | First Class Mail on 6/12 |
| 2079736 | Nazario Otero, Adelia | Calle Montecarlos 269 | Monaco 3 | | Manati | PR | 00674 | nazario.adelia@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1853102 | Negron Acevedo, Olga I. | B-26 Calle 13 Sans Souci | | | Bayamon | PR | 00957 | olganegron22@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1790170 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 | Calle Granate | | Vega Alta | PR | 00692 | | First Class Mail on 6/12 |
| 2116720 | Negron Nazario, Maria V | 79 Calle Juan E Rivera | | | Morovis | PR | 00687 | mariela898@icloud.com | First Class Mail on 6/12 and Email on 6/17 |
| 2052241 | Negron Negron, Zulma I | Aptdo 673 | | | Villalba | PR | 00766 | znegron40@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2052241 | Negron Negron, Zulma I | PO Box 0759 | | | San Juan | PR | | znegron40@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 365859 | NIEVES GARCIA, NOEL D | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918 | INGENIERONIEVES05@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1990176 | NIEVES RUIZ, GLADYS L. | URB. LEVITTOWN MONSERRATE | DELIZ J-K6-7 MASEC | | TOA BAJA | PR | 00949 | | First Class Mail on 6/12 |
| 2113600 | Nieves Ruiz, Gladys L. | Urb Levittown Monserrate Deliz J-K-6 | | | Toa Baja | PR | 00949 | | First Class Mail on 6/12 |
| 76569 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | Caguas | PR | 00725 | lafinifleur@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 929470 | OLGA I GARCIA ACOSTA | P 1 CALLE MOSCU | | | CAGUAS | PR | 00725 | | First Class Mail on 6/12 |
| 1813207 | Olivencia Martinez, Luz E. | PO Box 784 | | | San Sebastian | PR | 00685 | | First Class Mail on 6/12 |
| 656094 | OLIVERAS, FRANCISCO | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627 | tekbit@live.com | First Class Mail on 6/12 and Email on 6/17 |

Exhibit R

214th Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2119224 | Olmeda Vega, Aida  M. | D-1 12 Los Tamarindo | | | San Lorenzo | PR | 00754 | olmedaaida@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1867230 | Ortiz Aponte, Maria Luisa | P.O. Box 1801 | | | Juana Diaz | PR | 00795 | | First Class Mail on 6/12 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | ARROYO | PR | 00714-0893 | orizwanda052@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | ARROYO | PR | 00717 | orizwanda052@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1992751 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | Guayanilla | PR | 00656 | edmagallyvillafane@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1740994 | Ortiz Guzman, Luz Enid | 40 Cond. Caguas Tower Apt. 806 | | | Caguas | PR | 00725 | luzeortiz7@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2056339 | ORTIZ MARTINEZ, BIENVENIDA | HC 30 BOX 31744 | | | SAN LORENZO | PR | 00754-9774 | | First Class Mail on 6/12 |
| 1846673 | Ortiz Rodriguez, Santos J | Carr. Las Quebrados Box 11236 | | | Cabo Rojo | PR | 00623 | | First Class Mail on 6/12 |
| 2160208 | Pabon Echevarria, Julissa Maria | PO Box 1074 | | | Villalba | PR | 00766 | | First Class Mail on 6/12 |
| 1906886 | PEREZ JUSINO, EVELYN | HC-04 Box 22141 | | | Lajas | PR | 00667-9617 | epj5719@gmail.com epj5419@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2120345 | Perez Mojica , Sonia H. | Calle Turpial #830 | Country Club | | San Juan | PR | 00924 | sp077428@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2120345 | Perez Mojica , Sonia H. | PO Box 193126 | Hato Ray Station | | San Juan | PR | 00919 | sp077428@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1929332 | Perez Morales, Maudee B | Box 834 | | | Juncos | PR | 00777 | eeduam26@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1982235 | Perez Nieves, Amilda | P.O Box 551 | | | San Sebastian | PR | 00685 | amildaperez@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1963286 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | Yauco | PR | 00698 | | First Class Mail on 6/12 |
| 2062420 | Ramirez Sanchez, Nancy | HC-01 Box 2232 | | | Maunabo | PR | 00707 | | First Class Mail on 6/12 |
| 1962195 | RAMOS, MARIA  DEL C SOTO | URB SIERRA BAYAMON | 55-14 CALLE 46 | | BAYAMON | PR | 00961-4424 | | First Class Mail on 6/12 |
| 1962195 | RAMOS, MARIA  DEL C SOTO | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | DIRECCION | | | | | | First Class Mail on 6/12 |
| 1985559 | Reyes Ayala, Eleuterio | PO Box 1281 | | | Aibonito | PR | 00705 | | First Class Mail on 6/12 |
| 1437015 | Rivera Bonilla, Lidia | 253 Windsor Estates Dr | | | Davenport | FL | 33837 | aidilevette@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2012120 | RIVERA GONZALEZ, KAREN | BARRIO ESPINOSA CALLE ALMENDIO H42 | HC 80 BOX 7368 | | DORADO | PR | 00646 | DLAUREANO903@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 1933051 | Rivera Melendez, Awilda | Apartado 1556 | | | Sabona Seca | PR | 00952 | arivera3242@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2161064 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | Humacao | PR | 00791 | | First Class Mail on 6/12 |
| 8947 | RIVERA ORTIZ, AIDA L | RR 4 BOX 588 | | | BAYAMON | PR | 00956 | | First Class Mail on 6/12 |
| 8947 | RIVERA ORTIZ, AIDA L | CARR 830 K.3 H.4 BO CERRO CONDO | | | BAYAMON | PR | 00956 | | First Class Mail on 6/12 |
| 2052173 | Rivera Rivera, Hipolito | Ext. La Granja | Calle Francisco Pietri 90 | | Adjuntas | PR | 00601 | m.berdel@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1993723 | RIVERA RIVERA, LAURA MARIA | HC 02 BOX 4876-4 | | | COAMO | PR | 00769 | LARY6580@HOTMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 2072921 | Rivera Rodriguez, Miguel A | HC 1 Box 6351 | | | Yauco | PR | 00698-9712 | miguelarivera1959@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2046635 | Rivera Rodriguez, Moises | HC 02 Box 5064 | | | Villalba | PR | 00766 | | First Class Mail on 6/12 |
| 1925275 | RIVERA SANTOS, CARMEN G | PO BOX 755 | BARRIO GATO | | OROCOVIS | PR | 00720 | CARMENGSANTOS082@GMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 2021273 | ROCHE DOMINGUEZ, ANA M | CALLE 37-KK-2 | JARDINES DEL CARIBE | | PONCE | PR | 00728 | | First Class Mail on 6/12 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | Coamo | PR | 00769 | orlandorodrodriguez56783@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | Coamo | PR | 00769 | orlandorodrodriguez56783@gmail.com | First Class Mail on 6/12 and Email on 6/17 |

Exhibit R

214th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 990232 | RODRIGUEZ BAEZ, ETELVINA | PO BOX 777 | | | ADJUNTAS | PR | 00601-0777 | | First Class Mail on 6/12 |
| 990232 | RODRIGUEZ BAEZ, ETELVINA | APDO 777 | | | ADJUNTAS | PR | 00601 | | First Class Mail on 6/12 |
| 2091213 | Rodriguez Burgos, Inocencio | Barrio Juan Gonzalez | Apartado 94 | | Adjuntas | PR | 00601 | | First Class Mail on 6/12 |
| 1978413 | Rodriguez Davila, Carmen M. | 2 Ave. Costa Norte Urb. Atlantic View | | | Vega Baja | PR | 00693-6125 | melendez.angel1951@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2074948 | Rodriguez De Jesus, Nelida | P.O. Box 1789 | | | Juana Diaz | PR | 00795 | | First Class Mail on 6/12 |
| 1428410 | RODRIGUEZ ESPINOSA, JOHNNY ARTURO | PO BOX 191289 | | | SAN JUAN | PR | 00919-1289 | elizabethcardonarodriguez@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2071116 | Rodriguez Flores, Abigail | 25 Calle 3 Urb. Villa Esperanza | | | Ponce | PR | 00716-4012 | abigailrodriguezflores@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1872161 | Rodriguez Gonzalez , Rafael | HC-9 Box 59732 | | | Caguas | PR | 00725-9257 | | First Class Mail on 6/12 |
| 1839586 | Rodriguez Hernandez, Roberto | 208 Calle E Bu. La Lucila | | | Ponce (Mercedita) | PR | 00715 | rodriguez.mat.pr@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2068199 | RODRIGUEZ LEON, WANDA E | 101 URB VILLA NAVARRO | | | MAUNABO | PR | 00707 | wrodriguezleon@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1720119 | Rodríguez López, Juana | HC 04 Box 18166 | | | Camuy | PR | 00627 | claraivette64@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1859957 | Rodriguez Munoz, Alba N. | APARTADO 561253 | 43 382 KM4 | | GUAYANILLA | PR | 00656 | albanidia22149@imail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1744640 | Rodríguez Rivera, Ida Elba | 583 Alelí Hacienda Florida | | | Yauco | PR | 00698 | rodriguezidaelba@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1767556 | Rodriguez Rodriguez, Maria M | PO Box 1921 | | | Manati | PR | 00674-1921 | mariarodz62@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1767556 | Rodriguez Rodriguez, Maria M | Enfermera Escolar II | Departamento de Educación Distrito Escolar Manatí | Carr.#2 Edif. Gubernamental 2do piso | Manati | PR | 00674 | mariarodz62@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1768207 | Rodríguez Rodríguez, Maria M. | P.O. Box 1921 | | | Manati | PR | 00674-1921 | mariarodz62@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2079859 | Rodriguez Soto, Melba L. | HC 02 BOX 5378 | | | Lares | PR | 00669 | rmelba03@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 483335 | Rodríguez Vega, Hector M. | RR-1 Buzon 2518 | Buzon 2511 | | Anasco | PR | 00610 | nolorodz@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2090624 | Rodriguez Viera, Eva J. | 7358 Carr. 485 | | | Quebradillas | PR | 00678 | | First Class Mail on 6/12 |
| 1822074 | SANTAELLA SOTO, GLADYS I | #5513 PASEO LAGO GARZAS | EXT. LAGO HORIZONTE | | COTO LAUREL | PR | 00780 | MYAI3844@HOTMAIL.COM | First Class Mail on 6/12 and Email on 6/17 |
| 826817 | SANTIAGO, NEFTALI TORRES | BO MACANA DEL RIO | HC1 BOX 10903 | | GUAYANILLA | PR | 00656 | maguilar1053@icloud.com | First Class Mail on 6/12 and Email on 6/17 |
| 826817 | SANTIAGO, NEFTALI TORRES | CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | maguilar1053@icloud.com | First Class Mail on 6/12 and Email on 6/17 |
| 2105606 | SANTOS SANTOS, REWEL | HC-01 BOX 8941 | | | SAN GERMAN | PR | 00683 | | First Class Mail on 6/12 |
| 1811590 | Santos Torres, Alma Iris | E4 calle 28 Guayanilla | | | Guayanilla | PR | 00656 | | First Class Mail on 6/12 |
| 1937530 | SOTO MORALES, CHEHALLY N. | HC 03 BOX 19251 | BO MOROVIS | | RIO GRANDE | PR | 00745 | | First Class Mail on 6/12 |
| 1879396 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | Ponce | PR | 00716-3641 | annettestrubbe@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1561188 | Technical Refridgeration S | P.O. Box 6634 | | | Bayamon | PR | 00960-5634 | info@technicalrefrigeration.com | First Class Mail on 6/12 and Email on 6/17 |
| 1930031 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | MOROVIS | PR | 00687 | moncha_224@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2010412 | Torres Urbina, Reinaldo | 21272 Jardin Dorado | | | Dorado | PR | 00646 | retorres54@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1839710 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | Orocovis | PR | 00720 | vazquezhernan@outlook.com | First Class Mail on 6/12 and Email on 6/17 |
| 1917923 | VEGA SANTIAGO, MARILU | 9 CALLE CALIFORNIA | | | PONCE | PR | 00731 | lumari-1@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |

Exhibit R

214th Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2138508 | Vélez Melendez, Godo | P.O. Box 805 | | | Lajas | PR | 00667 | godovelez51@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 2138508 | Vélez Melendez, Godo | Bo. Palmarejo Carr 101 | | | Lajas | PR | 00667 | godovelez51@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 122605 | Viera Tirado, Cynthia | Calle Jazmin B127 Urb. Condado | | | Caguas | PR | 00725 | c1871999@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1914976 | Zayas Figueroa, Alma M. | Villa Rosa III Calle 2 F-3 | | | Guayama | PR | 00784 | almazayas243@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1856372 | Zayas Figuerora, Alma  M. | Villa Rosa III Calle 2 F-3 | | | Guayama | PR | 00784 | almazayas243@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 2141704 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | Juana Diaz | PR | 00795 | | First Class Mail on 6/12 |

**<u>Exhibit S</u>**

Exhibit S

215th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 1480059 | Devoronine JTW, Phyllis & Bernard | 8 Tyler Brook Road | Kennebunkport | ME | 04046 | pjdevo@icloud.com | First Class Mail on 6/12 and Email on 6/17 |
| 1450390 | Lowery, Joseph | 3 Martin Lane | Flemington | NJ | 08822 | | First Class Mail on 6/12 |

**<u>Exhibit T</u>**

Exhibit T

216th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 1596857 | JULES MARIN, LOUIS | 100 CALLE DEL MUELLE, APT. 2606 | SAN JUAN | PR | 00901-2672 | louismarin@live.com | First Class Mail on 6/12 and Email on 6/17 |
| 1912666 | S & D Contractors Inc | PO Box 1932 | Carolina | PR | 00984 | vsoto13@icloud.com | First Class Mail on 6/12 and Email on 6/17 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                   Page 1 of 1

**<u>Exhibit U</u>**

Exhibit U

217th Claimants Service List

Served via first class mail on 6/12 and email on 6/17

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 2183029 | Adelman, Kerry D. and Susan R. | 6140 Sierra Circle | | Shorewood | MN | 55331 | kerryadelman3@mchsi.com |
| 1452271 | FERPO Consulting Group, Inc. | PO Box 361300 | | San Juan | PR | 00936-1300 | avaenviromental@gmail.com |
| 1689660 | OTERO SOTOMAYOR, FERNANDO E. | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | SAN JUAN | PR | 00926-4109 | FRNNDOTERO@YAHOO.COM |
| 1541972 | Roura-Seda, Gabriel | PO BOX 3012 | | Yauco | PR | 00698-3012 | gabyroura@msn.com |

**Exhibit V**

Exhibit V

218th Claimants Service List

Served via first class mail on 6/12 and email on 6/17

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | Hatillo | PR | 00659 | lgerena@haticoop.com |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com |
| 1494337 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | Charlotte | NC | 28277 | mjohnson@fblt.com |

**Exhibit W**

# Exhibit W

219th Claimants Service List

Served via first class mail on 6/12 and email on 6/17

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 1755883 | Nieves Morales, Carmen M. | 130 Calle Gorrion | Chalets de Bairoa | Caguas | PR | 00727 | c.millie.63@gmail.com |
| 297289 | ROMERO QUINONEZ, MARIA C | PO BOX 6415 | | BAYAMON | PR | 00960 | MILKALIZA@GMAIL.COM |

**<u>Exhibit X</u>**

Exhibit X

220th Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1448480 | BAEZ DIAZ, MICHAEL | 39 VIRGINIA STREET | | | SPRINGFIELD | MA | 01108 | Lostinieblas413@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1489242 | Carolina Shopping Court, Inc. | Legal Partners, PSC | Juan M. Suarez Cobo | Box 316, Senorial Station USDCPR-211010 | San Juan | PR | 00926 | suarezcobo@gmail.com; suarezlaw@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1506119 | Comision de Energia de Puerto Rico | Edificio World Plaza | 268 Ave. Muñoz Rivera, Suite 702 | | San Juan | PR | 00918 | lfeliciano@energia.pr.gov | First Class Mail on 6/12 and Email on 6/17 |
| 1506119 | Comision de Energia de Puerto Rico | Mariana Isabel Hernandez-Gutierrez | 1519 Ave Ponce de Leon | First Fed Bldg Suite 713-715 | San Juan | PR | 00909 | mhernandez@mihlaw.com | First Class Mail on 6/12 and Email on 6/17 |
| 1494106 | CRG Engineering Corp | Urb. Estancias del Golf #212 | | | Ponce | PR | 00730 | crg.engineering.corp@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1494106 | CRG Engineering Corp | 212 Carmen Sola | | | Ponce | PR | 00730 | crg.engineering.corp@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1562183 | Department of Natural and Environment Resources | PO Box 366147 | | | San Juan | PR | 00936 | jcruz@drna.pr.gov | First Class Mail on 6/12 and Email on 6/17 |
| 1452708 | Falk, Mindy | 14260 Vista Hills Drive | | | Lakeside | CA | 92040 | mindyfalk@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1511808 | Industrial Chemicals Corporation | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | San Juan | PR | 00901 | gacarlo@carlo-altierilaw.com | First Class Mail on 6/12 and Email on 6/17 |
| 1511808 | Industrial Chemicals Corporation | Industrial Chemicals Corporation | Firm Delivery No. 319 Rd. 127 | | Penuelas | PR | 00624-1630 | jbaus@iccorppr.com | First Class Mail on 6/12 and Email on 6/17 |
| 831426 | J & M Depot, Inc. | Mayra Nieves | Directora de Finanzas | PO Box 29427 | San Juan | PR | 00929 | mayra@jmdepotinc.com | First Class Mail on 6/12 and Email on 6/17 |
| 839651 | La Quinta Shopping Center, Corp. | Hector Figueroa Vicenty | 310 San Francisco Street | | San Juan | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail on 6/12 and Email on 6/17 |
| 839651 | La Quinta Shopping Center, Corp. | Departamento de Cobros | PO Box 190525 | | San Juan | PR | 00901 | | First Class Mail on 6/12 |
| 946246 | Rosa Martinez, Agapito | Urb. Gran Vista 2 | 9 Plaza 1 | | Gurabo | PR | 00778-5053 | ber1422@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 499913 | RUBBER & GASKET CO OF PR | 381 ANGEL BOUNOMO ST | | | SAN JUAN | PR | 00918-1308 | rubberandgasket@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 499913 | RUBBER & GASKET CO OF PR | PO BOX 29045 | | | SAN JUAN | PR | 00929-0045 | rubberandgasket@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 499913 | RUBBER & GASKET CO OF PR | PO BOX 29045 | | | SAN JUAN | PR | 00929-0045 | | First Class Mail on 6/12 |
| 857308 | SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER | PO BOX 801145 | | COTO LAUREL | PR | 00780-1145 | javier@smelectricalpr.com | First Class Mail on 6/12 and Email on 6/17 |
| 857308 | SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 | COTTO LAUREL | | PONCE | PR | 00731 | | First Class Mail on 6/12 |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | David Michael Sumner, Director | 4446 Pet Lane Suite 108 | | Lutz | FL | 33559 | dmsumner@usgs.gov | First Class Mail on 6/12 and Email on 6/17 |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | PO Box 71362 | | | Philadelphia | PA | 19176-1362 | gs_a_hq_rms@usgs.gov | First Class Mail on 6/12 and Email on 6/17 |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | USGS Receivables Management Section | 12201 Sunrise Valley Drive, Rm 6A221 MS 271 | | Reston | VA | 20192 | gs-a-hq_rms@usgs.gov | First Class Mail on 6/12 and Email on 6/17 |

**<u>Exhibit Y</u>**

Exhibit Y

221st Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 2154396 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | San Juan | PR | 00919-4450 | cramos@medicooponline.com | First Class Mail on 6/12 and Email on 6/17 |
| 2154394 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | San Juan | PR | 00919-4450 | oramos@medicooponline.com | Email on 6/17 |
| 2154400 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | San Juan | PR | 00919-4450 | oramos@medicooponline.com | Email on 6/17 |
| 2129621 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | San Juan | PR | 00919-4450 | oramos@medicooponline.com | Email on 6/17 |

**Exhibit Z**

Exhibit Z

222nd Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1501000 | CIURO REYES, NELSON | URB PORTAL DE LOS PINOS | D63 CALLE 2 | SAN JUAN | PR | 00926 | nciuro@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1503803 | CIURO, NELSON | URB PORTAL DE LOS PINOS | D63 CALLE 2 | SAN JUAN | PR | 00926 | nciuro@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 131121 | DEL PRADO ESCOBAR MD, RAMON | PO BOX 7505 | | PONCE | PR | 00732 | | First Class Mail on 6/12 |
| 1463546 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | Guaynabo | PR | 00968-3134 | arecibo56@yahoo.com | First Class Mail on 6/12 and Email on 6/17 |
| 1442816 | Jill Feder, Jeffrey Feder Mel Feder JT Ten | Attn: Mel Feder | 612 Woodmere Blvd | Woodmere | NY | 11598 | melfeder@aol.com | First Class Mail on 6/12 and Email on 6/17 |
| 1447133 | May, Francois and Matthew JTWROS | 7310 Rindge Avenue | | Playa del Rey | CA | 90293 | | First Class Mail on 6/12 |
| 1584852 | OTTO MIGUEL BUSTELO GARREIA, JUANA MARIA ARRECHEA TARRANAGA | 613 PONCE DE LEON AVE APT 903 | | SAN JUAN | PR | 00907-3160 | ottobustelo@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1536900 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Lananaga | Cond Water View Mans Apt 903 | 613 Ponce De Leon Ave | San Juan | PR | 00907-3100 | ottobustelo@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | 613 PONCE DE LEON AVE | APT. 903 | SAN JUAN | PR | 00907-3160 | ottobustelo@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1546419 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | 613 Ponce de Leon Ave.,Apt 903 | | San Juan | PR | 00907-3160 | ottobustelo@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1457797 | Peter Collotta & Darla Witmer | PO Box 594 | | Stowe | VT | 05672 | pcollotta@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1458931 | Romero Lopez, Luis R | P.O. Box 577 | | Isabela | PR | 00662 | romeroluis2058@gmail.com | First Class Mail on 6/12 and Email on 6/17 |
| 1458931 | Romero Lopez, Luis R | Shepherd, Smith, Edwards & Kantas, LLP | Samuel B. Edwards 1010 Lamar St Suite 900 | Houston | TX | 77002-6311 | sedwards@sseklaw.com | First Class Mail on 6/12 and Email on 6/17 |
| 1435809 | Shakin, Eric | 600 northern blvd | suite 216 | great neck | NY | 11021 | epshakin@hotmail.com | First Class Mail on 6/12 and Email on 6/17 |

**Exhibit AB**

THIS NOTICE RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.

IF YOU ARE RECEIVING THIS NOTICE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.

DOCUMENTS RELATING TO THIS CLAIM OBJECTION WERE MAILED TO YOU ON JUNE 12, 2020.  PURSUANT TO DETAILS SET FORTH IN EXHIBIT "C" TO THE OBJECTION, THE DEADLINE TO RESPOND IS JULY 14, 2020. PLEASE CHECK YOUR MAIL BOX.  IF YOU FAIL TO PROPERLY RESPOND TO THE OBJECTION, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE GOVERNMENT WITHOUT FURTHER NOTICE OR HEARING.

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Docket Number | Docket Number | Objection Title | Omni Title | |
| Reason: | Omni Reason | | | |

LA PRESENTE NOTIFICACIÓN ESTÁ RELACIONADA CON UNA EVIDENCIA DE RECLAMO QUE USTED PRESENTÓ CONTRA EL GOBIERNO DE PUERTO RICO EN EL PROCESO QUE SE SUSTANCIA EN VIRTUD DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD FINANCIERA DE PUERTO RICO.

SI USTED RECIBE ESTA NOTIFICACIÓN ES PORQUE UNO O MÁS DE LOS DEUDORES PRETENDEN DESESTIMAR SU RECLAMO POR LA RAZÓN EXPUESTA A CONTINUACIÓN.

LOS DOCUMENTOS RELACIONADOS CON ESTA OBJECIÓN DE RECLAMO LE FUERON ENVIADOS A USTED POR CORREO EL DÍA 12 DE JUNIO DE 2020.  DE ACUERDO CON LOS DATOS ESTABLECIDOS EN EL ANEXO "C" A LA OBJECIÓN, LA FECHA LÍMITE PARA RESPONDER ES EL 14 DE JULIO DE 2020.  SÍRVASE POR FAVOR VERIFICAR SU CASILLA DE CORREO.  SI NO RESPONDE APROPIADAMENTE A LA OBJECIÓN, EL TRIBUNAL PODRÍA OTORGAR LA REPARACIÓN SOLICITADA POR EL GOBIERNO SIN PREVIO AVISO NI AUDIENCIA.

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Número de registro de actos procesales | Docket Number | Título de la objeción | Omni Title | |
| Base para: | Spanish Reason | | | |

<span style="color:red">**Static Line**</span>
<span style="color:red">**Name**</span>
<span style="color:red">**Address1**</span>
<span style="color:red">**Address2**</span>
<span style="color:red">**Address3**</span>
<span style="color:red">**Address4**</span>
<span style="color:red">**City, State PostalCode**</span>
<span style="color:red">**Country**</span>

**COPIES OF THE OMNIBUS OBJECTION AND ALL OTHER FILINGS IN THE TITLE III CASES ARE AVAILABLE FREE ONLINE AT https://cases.primeclerk.com/puertorico OR UPON REQUEST BY CALLING THE NUMBER SET FORTH BELOW.**

If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

**COPIAS DE LA OBJECIÓN GLOBAL, Y TODOS LOS ESCRITOS RADICADOS EN EL MARCO DE LAS CAUSAS CONFORME AL TÍTULO III, ESTÁN DISPONIBLES, DE MANERA GRATUITA, EN https://cases.primeclerk.com/puertorico O PREVIA SOLICITUD LLAMANDO AL NÚMERO QUE SE INDICA DEBAJO.**

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).

**Exhibit AC**

# Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 10372 | ACEVEDO CORREA, ALBERTO | URB PARKVILLE | V 19 CALLE ALASKA | | | GUAYNABO | PR | 00969 |
| 2178522 | Acevedo Diaz, Eddie | Cedro Abajo | HC71 Box 3056 | | | Naranjito | PR | 00719 |
| 1119499 | Acevedo Gutierrez, Milagros | PO BOX 552 | | | | SAN GERMAN | PR | 00683-0552 |
| 2173103 | Acosta Martínez, Luis Manuel | Calle Barbosa #171 | Coco Nuevo | | | Salinas | PR | 00751 |
| 1960520 | Acosta Martinez, Sheila | Calle Barbosa #171 | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1932573 | Acosta Torres, Ethel L. | Urbanizucan Alturas de Yauco | Calle 14 R-10 | | | Yauco | PR | 00698 |
| 2183029 | Adelman, Kerry D. and Susan R. | 6140 Sierra Circle | | | | Shorewood | MN | 55331 |
| 11053 | ALBO MARTINEZ, ORLANDO | BOX 493 | | | | LAS PIEDRAS | PR | 00771 |
| 1760267 | ALERS RODRIGUEZ, HEIZA | 85 CALLE CARRAU | | | | MAYAGUEZ | PR | 00680-7047 |
| 1726635 | Alfonso Rivera, Krisia E. | Hc 01 box 3395 | | | | villalba | PR | 00766 |
| 1691030 | ALICEA ALICEA, CARMEN E. | URB VILLA UNIVERSITARIA | BC-23 CALLE 31 | | | HUMACAO | PR | 00791 |
| 1763622 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 |
| 1246776 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 |
| 895515 | Almodovar Torres, Elizabeth | Urb Las Monjitas | 420 Calle Capellan | | | Ponce | PR | 00730-3913 |
| 895515 | Almodovar Torres, Elizabeth | Urb Las Monjitas | 420 Calle Capellan | | | Ponce | PR | 00730-3913 |
| 1874433 | ALMODOVAR TORRES, ELIZABETH | URB LAS MONJITAS | 420 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 |
| 1813043 | ALMODOVAR TORRES, ELIZABETH | URB LAS MONJITAS CALLE CAPELLAN 420 | | | | PONCE | PR | 00733-3913 |
| 2147259 | Alvarado Cardenales, Nicolas | Juan Morel Campo .#92-A Coco Viejo | | | | Salinas | PR | 00751 |
| 637830 | ALVARADO LOPEZ, DIANA | 13733 GENTLEWOODS AVE. | | | | RIVERVIEW | FL | 33569 |
| 637830 | ALVARADO LOPEZ, DIANA | HC 7 BOX 98461 | | | | ARECIBO | PR | 00612-9212 |
| 2098278 | Alvarez Sanchez, Lydia Margarita | HC-01 B4 10,517 | | | | Coamo | PR | 00769 |
| 1759607 | Anador de la Paz, Rosaura | PO Box 9960 | | | | San Juan | PR | 00908 |
| 917571 | ANDINO CARMONA, LUIS R | PO BOX 504 | | | | SABANA SECA | PR | 00952 |
| 1464750 | Andrea Murowski & Mark DeGaetano | 1140 Wyoming drive | | | | Mountainside | NJ | 07092 |
| 1179148 | ANDUJAR MORALES, CARMELO | HC 1 BOX 4472 | | | | YABUCOA | PR | 00767 |
| 962399 | APONTE BURGOS, BELEN | 5 CALLE LUCIA VAZQUEZ N | | | | CAYEY | PR | 00736-3731 |
| 1429366 | April L and RobrtL Sevcik TTEE Sevcik Family Liv Trust | PO Box 1926 | | | | Jacksonville | OR | 97530 |
| 1669978 | Arguedas Acevedo, Veronica M | PO Box 49 | | | | Vega Alta | PR | 00692 |
| 2149751 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | | San Sebastian | PR | 00685 |
| 1908087 | Arroyo Soto, Luz | Glenview Gardens C/Eden W-10 | | | | Ponce | PR | 00730 |
| 1831955 | Arroyo, Israel Vega | HC03 Box 9554 | | | | San German | PR | 00683 |
| 36746 | Asociación de Inspectores de Juegos de Azar | A.J.J.A | P.O. Box 79825 | | | Carolina | PR | 00984 |
| 36746 | Asociación de Inspectores de Juegos de Azar | Lizardi Bonilla, Edgardo | #49 Calle Mayagüez | | | Hato Rey | PR | 00917 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit AC

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1224344 | Aviles Padin, Javier | H C 04 | Box 46905 | | | Hatillo | PR | 00659 |
| 39118 | AVILES RUIAZ, MERIELA | HC-04 BOX 46905 | | | | HATILLO | PR | 00659 |
| 1777385 | AVILES VELEZ, MAYRA S | VILLA FONTANA | 3JS 9 VIA 55 | | | CAROLINA | PR | 00983 |
| 282055 | AYALA RIJOS, LUIS A | PO BOX 118 | BDA FUERTE | | | VIEQUES | PR | 00765 |
| 2037205 | Baez Cuevas , Lillian  I. | HC1 Box 395 | | | | Adjuntas | PR | 00601 |
| 1448480 | BAEZ DIAZ, MICHAEL | 39 VIRGINIA STREET | | | | SPRINGFIELD | MA | 01108 |
| 1499535 | Baez Martinez, Zaida | Box 554 | Victoria Station | | | Aguadilla | PR | 00605 |
| 1979036 | Ballester Irizarry, Blanca E. | Apartado 1658 | | | | San German | PR | 00683 |
| 1715680 | Barbot Rosario, Karem | HC 03 Box 6447 | | | | Humacao | PR | 00791 |
| 1747688 | Barreto Barreto, Carmen  L. | HC 01 5140 | | | | Moca | PR | 00676 |
| 2130269 | Bauza Soto, Migdalia | HC - 02 Box 7990 | | | | Guayanilla | PR | 00656 |
| 1651215 | Bauza Torres, Gloria | Urb Bello Monte Calle 5 R 1 | | | | Guaynabo | PR | 00969 |
| 1655554 | Bauza Torres, Gloria | Urb. Bello Monte R1 Calle 5 | | | | Guaynabo | PR | 00969 |
| 46910 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 |
| 1544794 | Bekken, Martha  Elizabeth | 1767 Second Ave | | | | San Diego | CA | 92101 |
| 655495 | BELTRAN CINTRON, FRANCISCO | HC 04 BOX 7200 | | | | YABUCOA | PR | 00767 |
| 47403 | BELTRAN LOPEZ, JESUS M | P O BOX 680 | | | | LARES | PR | 00669 |
| 1474566 | BELTRAN PEREZ, JOSE A | URB JARDINES DE BARCELONA | F7 CALLE 2 | | | JUNCOS | PR | 00777 |
| 1002867 | Beltran Vazquez, Hector J | HC 3 BOX 9789 | | | | BARRANQUITAS | PR | 00794-8537 |
| 1817472 | Benique Ruiz, Rosa L | HC 56 Box 4679 | | | | Aguada | PR | 00602 |
| 1920437 | Bonilla Colon, Anita | 2620 Lindaraja Alhambre | | | | Ponce | PR | 00716 |
| 1737433 | Bonilla Gonzalez, Cecilia | Alturas de Olimpo calle Reina Mora Casa C 11 Buzón 234 | | | | Guayama | PR | 00784 |
| 1702945 | Bonilla Rodriguez, Yaneyda | Carr 102 KM 37.1 Interior | | | | San German | PR | 00683 |
| 1702945 | Bonilla Rodriguez, Yaneyda | PO Box 1443 | | | | Sabana Grande | PR | 00637 |
| 1754593 | BONILLA RODRIGUEZ, YANEYDA | PO BOX 1443 | | | | SABANA GRANDE | PR | 00637 |
| 1478594 | Bonilla, Eugenio Chinea | Urb Pinero | Calle Alhambra #109 | | | San Juan | PR | 00917-3129 |
| 56340 | BORRES NAZARIO, OLGA I | EXT. TORRECILLAS #5 CALLE-8 | | | | MOROVIS | PR | 00687 |
| 1494010 | Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 |
| 1429362 | Brown, Steven D | 23855 Butteville Rd | | | | Aurora | OR | 97002 |
| 1433599 | BROWN, STEVEN D | 23855 BUTTEVILLE RD | | | | AURORA | OR | 97002 |

## Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1055218 | BURGOS COLLAZO, MARIBEL | HC 01 BOX 12223 | | | | COAMO | PR | 00769 |
| 1818931 | BURGOS COLLAZO, MARIBEL | HC01 BOX 12223 | | | | COAMO | PR | 00769 |
| 1671730 | Caban Gonzalez, Mirza I | PO Box 155 | | | | Ceiba | PR | 00735 |
| 2043106 | Caban Maldonado, Aurora A. | Apartado 557 Adjuntas PR 00601 | | | | Adjuntas | PR | 00601 |
| 2043106 | Caban Maldonado, Aurora A. | Urbanizacion Jardines de Adjuntas A-4 | | | | Adjuntas | PR | 00601 |
| 1647874 | CABRERA ROMAN, RUBEN | HC 05 BOX 54834 | | | | HATILLO | PR | 00659 |
| 1983484 | Cales Pacheco, Migdalia | HC 2 Box 5018 | | | | Guayanilla | PR | 00656-9704 |
| 1061479 | Calvo Sanchez, Michelle | Parcelas Niagaras 25 B Altos | | | | Coamo | PR | 00769 |
| 1743472 | Camacho Flores, Ana Luisa | PO Box 699 | | | | San German | PR | 00683 |
| 1743472 | Camacho Flores, Ana Luisa | Urb. Santa Marta Calle C D-14 | | | | San German | PR | 00683 |
| 65164 | Camacho Mercado, Noel | Po Box 1013 | | | | Utuado | PR | 00641 |
| 733311 | CANCEL PUENTE, ORLANDO | 178A CALLE LORENZA BIZO | | | | PONCE | PR | 00716 |
| 733311 | CANCEL PUENTE, ORLANDO | 78A CALLE LORENZO BIZO | | | | PONCE | PR | 00716 |
| 1723441 | Cancel Rosa, Vangie | PO BOX 49 | | | | Vega Alta | PR | 00692 |
| 1187584 | CARABALLO, DANIEL FIGUEROA | 2733 CHELIN URB. LA PROVIDENCIA | | | | PONCE | PR | 00728-3146 |
| 1456845 | CARDINAL HEALTH PR 120, INC | RAFAEL F. JANER, VP FINANCE | PO BOX 366211 | | | SAN JUAN | PR | 00936 |
| 1456845 | CARDINAL HEALTH PR 120, INC | WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA, | SUITE 801 | SAN JUAN | PR | 00917 |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 |
| 1641729 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | | San Sebastián | PR | 00685 |
| 1916160 | Cardona Salcedo, Evelyn | HC-01 Box 11451 | Carretera 447 K2, H3 | | | San Sebastian | PR | 00685 |
| 1158656 | CARLO RIVERA, AILEEN | URB ALTURAS DE VILLA DEL REY | C/28 F-21 | | | CAGUAS | PR | 00725 |
| 857560 | CARMEN TORRES ORTIZ | COM PUNTA DIAMANTE | CALLE YUAN 2121 | | | PONCE | PR | 00728-2460 |
| 1489242 | Carolina Shopping Court, Inc. | Legal Partners, PSC | Juan M. Suarez Cobo | Box 316, Senorial Station | USDCPR-211010 | San Juan | PR | 00926 |
| 1455091 | Caruso, Constance S. & Dennis M. | 6106 Tennyson Drive | | | | West Chester | OH | 45069 |
| 83025 | CASTILLO VELEZ, JACQUELINE | HC-05 BOX 53726 | | | | MAYAGUEZ | PR | 00680 |
| 2030428 | Castro Gonzalez, Jannette E. | Villa Karen | 330 Calle Karen | | | Isabela | PR | 00662 |
| 2172088 | Castro Reyes, Elba A. | Bo. Coqui Parcelas Cabuzas Betances #338 | | | | Aguirre | PR | 00704 |
| 1599922 | CASTRO TORRES , MARIA  BELEN | CALLE BB BLQ. #32 | ALTURAS DE VEGA BAJA | | | VEGA BAJA | PR | 00693-5607 |

Exhibit AC

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1605196 | Castro Torres, Maria Belen | Calle BB Biq CC#32 Alturas de Vega Baja | | | | Vega Baja | PR | 00693 |
| 1486483 | Cavo Santoni , Rafael | Urb. El Rocio, 25 Calle Madveselva | | | | Cayey | PR | 00736-4879 |
| 2178277 | Cedeno Rodriguez, Zoilo Antonio | Lonza Bizo H 145 | | | | Ponce Playa | PR | 00716 |
| 1956289 | Centeno Aponte, Iris V | Calle 30 | 6B Urb San Antonio | | | Aguas Buenas | PR | 00703 |
| 1956289 | Centeno Aponte, Iris V | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 |
| 1500830 | Chan, Cora S | 500 106th Ave NE | Unit 1603 | | | Bellevue | WA | 98004 |
| 1501000 | CIURO REYES, NELSON | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 1503803 | CIURO, NELSON | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 1577358 | Claudio Jimenez, Jose J | HC 03 Box 37834 | | | | Caguas | PR | 00725 |
| 1456526 | COHEN, FRANCINE R | 42 MYRTLE ST | #A1 | | | SOMMERVILLE | MA | 02145-4314 |
| 1616490 | Collazo Santos, Francisco L. | Urbanizacion Paseo Sol y Mar 603 calle Esmeralda | | | | Juana Diaz | PR | 00795 |
| 2001351 | Collazo Vazquez , Carmen  I | Urb. Aponte, Calle 2 E12 | | | | Cayey | PR | 00736 |
| 2102056 | Colon Crespo, Ernesto | HC 02 Box 11373 | | | | Moca | PR | 00676 |
| 1745042 | Colon Perez, Wilson | po Box 486 | | | | Lares | PR | 00669 |
| 2178610 | Colon, Primitiva | 15 Girard Ave | Apt 306 | | | Springfiled | MA | 01109 |
| 1491289 | COMISIÓN DE DESARROLLO COOPERATIVO | EDIF. COSVI, URB. VILLA NEVAREZ | 400 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00927-5142 |
| 1506119 | Comision de Energia de Puerto Rico | Edificio World Plaza | 268 Ave. Muñoz Rivera, Suite 702 | | | San Juan | PR | 00918 |
| 1506119 | Comision de Energia de Puerto Rico | Mariana Isabel Hernandez-Gutierrez | 1519 Ave Ponce de Leon | First Fed Bldg Suite 713-715 | | San Juan | PR | 00909 |
| 1466374 | Computer House, Inc. | 1557 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 |
| 1466204 | COMPUTER HOUSE, INC. | 1575 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00920 |
| 1466302 | Computer House, Inc. | 1577 Ave. Jesús T. Piñero | | | | San Juan | PR | 00920 |
| 1466374 | Computer House, Inc. | Kenneth B. La Quay Rebollo | PO Box 22429 | | | San Juan | PR | 00931 |
| 1466302 | Computer House, Inc. | Kenneth B. La Quay Rebollo, Attorney | PO Box 22429 | | | San Juan | PR | 00931 |
| 1466204 | COMPUTER HOUSE, INC. | LA QUAY LAW OFFICES | KENETH B. LA QUAY REBOLLO | PO BOX 22429 | | SAN JUAN | PR | 00931 |
| 1466317 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 |
| 1466317 | Computer House, Inc. | Kenneth B. La Quay Rebollo | PO Box 22429 | | | San Juan | PR | 00931 |
| 2044933 | Concepcion Sanchez, Mina E | Bo Naranjo Secto El Verde | | | | Aguas Buenas | PR | 00703 |
| 2044933 | Concepcion Sanchez, Mina E | HC 01 Box 7380 | | | | Aguas Buenas | PR | 00703 |
| 2004554 | Concepcion Sanchez, Mina E. | Bo Naranjo Sector El Verde Conciro | HC 01 Box 7380 | | | Aguas Buenas | PR | 00703 |

Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1499312 | Cooperativa de A/C Aguas Buenas | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humaca | PR | 00792-9102 |
| 1499312 | Cooperativa de A/C Aguas Buenas | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0102 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berriors Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 |
| 633448 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berriors Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 |
| 633448 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | P.O.Box 801478 | | | | Coto Laurel | PR | 00780-1478 |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 |

## Exhibit AC

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Nelson Robles Diaz | Nelson Robles Diaz law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | HUMACAO | PR | 00792 |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | HUMACAO | PR | 00792 |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACO | PR | 00792-9102 |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 |
| 2003724 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | PO BOX 9102 | | | Humacao | PR | 00792-9102 |
| 1596077 | Cooperativa Ahorro y Credito Familiar Progresista | Attn. Javiar Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz Law offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | Po Box 69 | Naguabo | PR | 00718 |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law Offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 |
| 1606676 | CORA LIND, MARIA DE LOS M. | P.O.BOX 482 | | | | ARROYO | PR | 00714 |
| 1161804 | CORDERO RIVERA, ALMA R | URB HILLCREST VILLAGE | 1007 CALLE PASEO DEL VALLE | | | PONCE | PR | 00716 |
| 1556044 | Corporacion Del Fondo Del Seguro Del Estado | P.O. Box 365028 | | | | San Juan | PR | 00936-5028 |
| 1639355 | Cortes Gonzalez, Milagros | PO Box 8146 | | | | Ponce | PR | 00732-8146 |
| 1894579 | Cortes Reyes, Nereida | 2 Calle Los Tanques | | | | Juana Diaz | PR | 00795-2336 |
| 1747494 | Cosme Chinea, Carmen Gilda | Hc5 Box 8300 | | | | Guaynabo | PR | 00971 |

Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1995091 | Cosme Figueroa, Lydia E. | Calle Baldorioty P.O Box 483 | | | | Morovis | PR | 00687 |
| 1602697 | Cosme Grullon, Jose | Urb. Villa Carolina | Calle 606 Bloq. 225 # 22 | | | Carolina | PR | 00985 |
| 110405 | Coss Medina, Yahved | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 |
| 110405 | Coss Medina, Yahved | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 |
| 594971 | Coss Medina, Yahved | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 |
| 110405 | Coss Medina, Yahved | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 |
| 110405 | Coss Medina, Yahved | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 |
| 2077323 | Cotto Lozada, Pablo J. | 26 Aguas Buenas | Bonneville Heights | | | Caguas | PR | 00727 |
| 1907784 | Cotto-Lozada, Pablo J. | 26 Aguas Buenas | Bonneville Heights | | | Caguas | PR | 00727 |
| 2142264 | Crespo Cruz, Pedro | Central Mercedita Buzon #856 | | | | Mercedita | PR | 00715-1304 |
| 1969862 | Crespo Lugo , Edelfinda | HC 02 Box 25880 | | | | San Sebastian | PR | 00685 |
| 2089338 | Crespo Mercado, Maribel | Bo. Furnias Box 381 | | | | Las Marias | PR | 00670 |
| 2108330 | Crespo Rivera, Carmeu | H.C. 30 Box 34203 | | | | San Lorenzo | PR | 00754 |
| 1494106 | CRG Engineering Corp | 212 Carmen Sola | | | | Ponce | PR | 00730 |
| 1494106 | CRG Engineering Corp | Urb. Estancias del Golf #212 | | | | Ponce | PR | 00730 |
| 2054679 | CRUZ COLON, CARMEN I. | P.O. BOX 1251 BO. BAJOS | | | | PATILLAS | PR | 00723 |
| 2111039 | Cruz Colon, Carmen I. | P.O. Box 1251 Bo. Bajos | | | | Patillas | PR | 00723-1251 |
| 2176934 | Cruz Cruz, Francisco | HC#2 Box 6710 | | | | Yabucoa | PR | 00767 |
| 2171830 | Cruz Cumba, Gilberto | PO Box 515 | | | | Humacao | PR | 00792 |
| 2133998 | Cruz Gomez, Claribel | HC-01 Box 4403 | | | | Juana Diaz | PR | 00795 |
| 2091573 | Cruz Lopez , Maria  Esther | X2 20 Jardines de Palma Rejo | | | | Canovana | PR | 00729 |
| 2010988 | Cruz Nieves, Hilda E | Apdo 6273 | | | | Caguas | PR | 00727 |
| 1877470 | Cruz Nieves, Hilda E. | Apto 6273 | | | | Caguas | PR | 00727 |
| 1968907 | Cruz Ortiz, Norma  E. | Calle 7 Urb. Corales de Hatillo B-28 | | | | Hatillo | PR | 00659 |
| 1747860 | CRUZ OTERO, MARIA L. | HC3 BOX 9247 | | | | DORADO | PR | 00646 |
| 1615789 | CRUZ RIVAS, RAQUEL | CARR. 155 RAMA 634 INT. BO. FRANQUEZ | | | | MOROVIS | PR | 00687 |
| 1615789 | CRUZ RIVAS, RAQUEL | PO BOX 271 | | | | MOROVIS | PR | 00687 |
| 1710602 | CRUZ RODRIGUEZ, FERNANDO L. | HC 5 BOX 13058 | | | | JUANA DIAZ | PR | 00795 |
| 1740420 | Cruz Sanchez, Yamil J | PO BOX 930 | | | | Culebra | PR | 00775 |
| 1051886 | CRUZ SERRANO, MARIA E | URB JOSE MERCADO | U121 JAMES MADISON | | | CAGUAS | PR | 00725 |
| 1620948 | Cruz Serrano, María Elena | Urb.José Mercado | Calle James Madison U-121 | | | Caguas | PR | 00725 |
| 2172094 | Cruz Torres, Edward | HC2 Box 3084 | | | | Santa Isabel | PR | 00757-9701 |
| 2101617 | Cruz Vargas, Nivia E. | Carr 477 Buzon 1698 Cacao | | | | Quebradillas | PR | 00678 |

Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2118287 | Cruz-Ortiz, Norma E | Calle 7 | Urb. Corales de Hatillo B-28 | | | Hatillo | PR | 00659 |
| 1928007 | Cubero Valle, Josefa | HC-5 Box 55506 | | | | Hatillo | PR | 00659 |
| 1962642 | Cuevas Torres, Omayra | 19 Ramon De Jesus | | | | Lares | PR | 00669 |
| 1446935 | Davidson, Bryan & Deena | 4058 Flora Pl | | | | Saint Louis | MO | 63110-3604 |
| 2173671 | Davila Figueroa, Jose I. | Calle Tamarindo #26 | | | | Guayama | PR | 00784 |
| 2075709 | DAVILA PEREZ, SANDRA M. | URB. CAMPAMENTO CALLE E | BUZON 11 | | | GURABO | PR | 00778 |
| 1988893 | Davila Rivera, Brunilda | Urb. Golden Hills | Box 1318 Calle Estrella | | | Dorado | PR | 00646 |
| 1439042 | Davis, Andrew P. | 333 West End Ave (#4B) | | | | New York | NY | 10023 |
| 1439122 | Davis, Jessica G | 333 West End Ave (#4B) | | | | New York | NY | 10023 |
| 2087431 | de Courceuil Perez, Yvonne | 893 Calle 13A | Urb. Montecarlo | | | San Juan | PR | 00924 |
| 2105559 | De jesus Carrasquillo, Eduviges | PO Box 544 | | | | Fajardo | PR | 00738 |
| 2105559 | De jesus Carrasquillo, Eduviges | Urb. Garcia Ponce 4C San Jose | #421 Apt. 204 | | | Fajardo | PR | 00738 |
| 1713191 | DE JESUS CATRO , FRANCIS L. | P.O. BOX 42 | | | | BAJADERO | PR | 00616 |
| 2017545 | DE JESUS COLON, JOSE ANTONIO | P.O. BOX 1416 | | | | SANTA ISABEL | PR | 00757 |
| 1990165 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 |
| 1872289 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 |
| 1233826 | DE JESUS CORTIJO, JOSE | PO BOX 155 | | | | CEIBA | PR | 00735 |
| 1935217 | DE JESUS DE JESUS, IVELISSE | COND. TORRES DEL PARQUE | APT 1209 N | | | BAYAMON | PR | 00956 |
| 2057923 | De Jesus Medina, Leonides | Cupey Alto 5 H3RR9 Box 1688 | | | | Rio Piedra | PR | 00926 |
| 1044577 | DE LOS A HERRERA PUMAREJO, MARIA | 5275 110TH ST | | | | JACKSONVILLE | FL | 32244-2269 |
| 2041281 | De, Basudeb | 17904 St Croix Isle | | | | Tampa | FL | 33647 |
| 131121 | DEL PRADO ESCOBAR MD, RAMON | PO BOX 7505 | | | | PONCE | PR | 00732 |
| 366599 | DEL VALLE ARROYO, NORBERTO | URB VILLA NUEVA H 45 | CALLE 10 | | | CAGUAS | PR | 00725 |
| 2172952 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | | | Yabucoa | PR | 00767 |
| 1562084 | Delgado Cintron, Linette | Urb. Jardines de Ceiba Norte | Calle 4 C-20 | | | Juncos | PR | 00777 |
| 133664 | DELGADO RIVERA, CARMEN E. | 2-33 CALLE 33 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1545557 | DENNIS R. ROMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 1562183 | Department of Natural and Environment Resources | PO Box 366147 | | | | San Juan | PR | 00936 |
| 1480059 | Devoronine JTW, Phyllis & Bernard | 8 Tyler Brook Road | | | | Kennebunkport | ME | 04046 |
| 1633879 | Deya Acosta, Miguel A. | Centro Sur Shooping Center | | | | Ponce | PR | |
| 1633879 | Deya Acosta, Miguel A. | Jard del Caribe | QQ-11 Calle 41 | | | Ponce | PR | 00731 |

Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2010461 | Diaz Cruz, Lennys O. | PO Box 393 | | | | Trujillo Alto | PR | 00977 |
| 1755605 | DIAZ ILARRAZA, ANA | PO Box 1170 | | | | Vega Alta | PR | 00692-1170 |
| 138847 | Diaz Maldonado, Raymond | Urb Lourdes | 780 Calle Gave | | | Trujillo Alto | PR | 00976 |
| 1451221 | DOBEL, MELANIE | 105 ST. CHARLES DR | | | | MADISON | MS | 39110 |
| 1665347 | Dones Rivera, Jesenia | Portal de Ceiba | Apartamento 20 | Calle 1 | | Ceiba | PR | 00735 |
| 1355586 | ENRIQUEZ SANCHEZ, MARIA E | HC64 BOX 8028 | | | | PATILLAS | PR | 00723 |
| 1637555 | Escribano, Ana Sepulveda | Urb. Puerto Nuevo | Calle Bogota 1111 | | | San Juan | PR | 00920 |
| 1590724 | Esquilín Gómez, Nilda Luz | River Garden 414 Flor de Otoño | | | | Canóvanas | PR | 00729 |
| 1938535 | Estremera Soto, Antonio | 8 Dr. Bartolomei St | Urb. San Joaquin | | | Adjuntas | PR | 00601 |
| 1480304 | Faber, Robert  B. | 19 Robin Circle | | | | Stoughton | MA | 02072 |
| 1123805 | FALERO CASTRO, NELLY | URB CAGUAS NORTE | A8 CALLE ATENAS | | | CAGUAS | PR | 00725-2208 |
| 727750 | FALERO DE MILLAN, NELLY | URB CAGUAS NORTE | A 8 CALLE ATENAS | | | CAGUAS | PR | 00725 |
| 1123806 | FALERO MILIAN, NELLY | URB CAGUAS NORTE | A8 CALLE ATENAS | | | CAGUAS | PR | 00725-2208 |
| 1452708 | Falk, Mindy | 14260 Vista Hills Drive | | | | Lakeside | CA | 92040 |
| 1463546 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 |
| 1892831 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | | Santa Isabel | PR | 00757 |
| 1452301 | Fernandez Torres, Vivien E. | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 |
| 354157 | FERNANDEZ V ELA, NANETTE VERDUGA | LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 1452271 | FERPO Consulting Group, Inc. | PO Box 361300 | | | | San Juan | PR | 00936-1300 |
| 1879994 | Figueroa Caraballo, Daniel | 2733 Chelin Urb La Provincia | | | | Ponce | PR | 00728 |
| 1640820 | Figueroa Cintron, Casilda | Calle Eugenio Sanchez Lopez #1 | | | | Yauco | PR | 00698 |
| 2067374 | Figueroa Morales, Marcos | P.O. Box 204 | | | | Salinas | PR | 00751 |
| 1494337 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | | Charlotte | NC | 28277 |
| 1844599 | Flores Cartagena, Judith | K-31 Calle 2 villa Nueva | | | | Caguas | PR | 00727-6905 |
| 1076217 | Fontanez Figueroa, Pablo J | 103 Paseo Torre Alta | | | | Barranquitas | PR | 00794 |
| 1455501 | Freese , Harvey and Marcia | 979 58th St | | | | Des Moines | IA | 50312 |
| 1577304 | Gaiarza Escobar, Nancy | HC-01 Box 6684 | | | | Las Presda Ferming | PR | 00771 |
| 637402 | GARABITO DIAZ, DENISE | K-12 CALLE 5 CUIDAD UNIV. | | | | TRUJILLO ALTO | PR | 00976 |
| 1779224 | García Correa, Eliat Soé | Urb. Jardines de Dorado Calle Gardenia G-4 | | | | Dorado | PR | 00646 |
| 1119659 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795-9784 |
| 2172006 | Garcia Prado, Idalise | HC-70 Box - 26020 | | | | San Lorenzo | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2172016 | Garcia Prado, Idalise | HC-70 Box - 26020 | | | | San Lorenzo | PR | 00754 |
| 2171960 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 |
| 2171960 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 |
| 226172 | Garcia Prado, Idelise | HC 01 Box 4156 | | | | Naguabo | PR | 00718 |
| 226172 | Garcia Prado, Idelise | HC 01 Box 4156 | | | | Naguabo | PR | 00718 |
| 2171967 | Garcia Prado, Idelise | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 2171963 | Garcia Prado, Idelise | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 881703 | GARCIA RODRIGUEZ, ANA | 457 CALLE FERNANDO CALDER | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 951485 | GARCIA RODRIGUEZ, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918-2729 |
| 1769363 | GARDESLEN LESPIER, JOYCE | Urb. Constancia | 2922 Calle Vannina Apt B | | | Ponce | PR | 00717 |
| 1434338 | Garmon, Woodrow E. & Mary W. | 14214 Megans Falls Ct | | | | Humble | TX | 77396 |
| 1585784 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | | Patillas | PR | 00723 |
| 1603340 | Garriga Rodriguez, Ferdinand | Urb Parque Del Sol | Calle 3 Casa C-2 | | | Patillas | PR | 00723 |
| 1987197 | Georgi Rodriguez, Haydee | HC 9 Box-1531 | | | | Ponce | PR | 00731-9747 |
| 1017175 | GOMEZ BURGOS, JOSE F | URB SAGRADO CORAZON | 370 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4106 |
| 2178410 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 |
| 2178575 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 |
| 2178408 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 |
| 2178577 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 |
| 2178614 | Gomez Ortiz, Nereida | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | | Rio Grande | PR | 00745 |
| 2178618 | Gomez Ortiz, Nereida | Urb. Rio Grande Estate c/e 27 Blq X-17 | | | | Rio Grande | PR | 00745 |
| 2160183 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 |
| 2173968 | Gongon Colon, Andres | PO Box 434 | | | | Arroyo | PR | 00714 |
| 1483909 | Gonzalez Clanton, Cristina | HC02 Box 7360 | | | | Lanes | PR | 00669 |
| 1735185 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 |
| 200454 | Gonzalez Maldonado, Pedro J | Hc 04 Buzon 10090 | | | | Utuado | PR | 00641-9536 |
| 2017757 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | | Orocovis | PR | 00720 |
| 2177183 | Gonzalez Rodriguez, Jose | P.O. Box 173 | | | | Juana Diaz | PR | 00795 |
| 1824472 | Gonzalez Vazquez, Dora A. | Urb. Villa Rosa III Calle 2 F2 | | | | Guayama | PR | 00784 |
| 1986492 | Gonzalez Vazquez, Dora A. | Villa Rosa III Calle 2 F2 | | | | Guayama | PR | 00784 |
| 1437208 | Gonze, Joshua | 223 N. Guapalupe St. #436 | | | | Santa Fe | NM | 87501 |
| 1437013 | Gonze, Joshua | 223 N. Guadalupe St. #436 | | | | Sante Fe | NM | 87501 |
| 1446256 | Gregory, Fred A. | 11227 136th Ave | | | | Kenosha | WI | 53142 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1153013 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | | TOA BAJA | PR | 00949 |
| 1221878 | HERNANDEZ ADORNO, IVETTE | URB JARDIN DORADO | 21305 CLAVEL | | | DORADO | PR | 00646 |
| 1855475 | Hernandez Colon, Luis A | Bo Corral Viejo | HC 08 Box 883 | | | Ponce | PR | 00731 |
| 1556354 | Hernandez Denton, Federico Rupert | 1469 Tossa del Mar | | | | San Juan | PR | 00907 |
| 1992449 | Hernandez Garcia, Carmen Iris | Hills Brothers 371-A Calle 11 | | | | San Juan | PR | 00924 |
| 2116215 | Hernandez Gonzalez, Andres Noel | PO Box 1964 | | | | Moca | PR | 00676 |
| 1447586 | Himmelstein, Matthew | 100 S. Interlachen Ave | #203 | | | Winter Park | FL | 32789 |
| 1905903 | Hiteras Batista, Maribel | Urb Villa Barcelona F-3 | | | | Barceloneta | PR | 00617 |
| 1431472 | Hoffman, Laurie | 23212 Sanabria Loop | | | | Bonita Springs | FL | 34135 |
| 1431356 | Hoffman, Laurie S | 23212 Sanabria Loop | | | | Bonita Springs | FL | 34135-5364 |
| 1555771 | Honorable Francis P. Cullan Scholarship Trust | Michael C. Cullen, Trustee | 230 Kirby Ave. | | | Warwick | RI | 02889 |
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W | | | Kennesaw | GA | 30144 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 |
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy, Chief Financial Officer | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 |
| 1511808 | Industrial Chemicals Corporation | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | | San Juan | PR | 00901 |
| 1511808 | Industrial Chemicals Corporation | Industrial Chemicals Corporation | Firm Delivery No. 319 Rd. 127 | | | Penuelas | PR | 00624-1630 |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit AC

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 |
| 2161631 | Iris Montanez, Olga | HC# 5 Box 16808 | | | | Yabucoa | PR | 00767-9696 |
| 1335829 | ISERN HUERTAS, HAYDEE  T | PO BOX 1324 | | | | BOQUERON | PR | 00622 |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | 13300 E. 54TH STREET | | | | KANSAS CITY | MO | 64133-7715 |
| 831426 | J & M Depot, Inc. | Mayra Nieves | Directora de Finanzas | PO Box 29427 | | San Juan | PR | 00929 |
| 234099 | JACK SCHMITZ DBA 3.0 PROFESSIONAL SERV | 10840 MARQUETTE ROAD | | | | ZIONSVILLE | IN | 46077 |
| 1444491 | Jacquot, Thomas G | 414 Janssen Ave | | | | Mayville | WI | 53050 |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 |
| 1443430 | Javariz Gonzalez, Reinaldo | PO Box 2023 | | | | Aguadilla | PR | 00605 |
| 1463204 | Javia 2005 Family Trust - Manojkumar Javiya, TTEE | 3804 Tiffany Drive | | | | Easton | PA | 18045 |
| 1442816 | Jill Feder, Jeffrey Feder Mel Feder JT Ten | Attn: Mel Feder | 612 Woodmere Blvd | | | Woodmere | NY | 11598 |
| 1939874 | JIMENEZ ALVAREZ, LUZ E | URB. LA PLANICIE CALLE 5 F19 | | | | CAYEY | PR | 00736 |
| 1891738 | Jimenez Figueroa, Hilda L. | Apartado 493 | | | | Cidra | PR | 00739 |
| 2014201 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | | Orocovis | PR | 00722 |
| 239908 | JIMENEZ MALDONADO, CARMEN R. | LAS DELICIAS | 612 STGO OPPENHEIMER | | | PONCE | PR | 00731 |
| 2077387 | Jimenez Mendez, Zenaida  M. | Urb. Colina Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 |
| 1433653 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 |
| 1433653 | Joel T Kelner SEP IRA | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 |
| 1752984 | Jonathan D. Rubin TTEE | Jonathan         David Rubin  Bond Holder / Creditor     371 Maplewood Avenue | | | | Merion Station | Pa | 19066-1011 |
| 1752984 | Jonathan D. Rubin TTEE | Jonathan D. Rubin | 371 Maplewood Avenue | | | Merion Station | PA | 19066-1011 |
| 1590237 | Jorge I. Irizarry Dominicci y Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | | | Ponce | PR | 00728-2048 |
| 1842507 | Jovet Le Hardy, Joanne A. | #170 C / Matienzo Cintron | Floral Park | | | San Juan | PR | 00917 |
| 1026757 | JUANA TORRES VELAZQUEZ | PO BOX 1129 | | | | LAS PIEDRAS | PR | 00771-1129 |

Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1596857 | JULES MARIN, LOUIS | 100 CALLE DEL MUELLE, APT. 2606 | | | | SAN JUAN | PR | 00901-2672 |
| 1957660 | JUSINO VARGAS, MARIA I | HC-01 BOX 6431 | | | | OROCOVIS | PR | 00720 |
| 1957696 | Jusino Vargas, Maria I. | HC-01 Box 6431 | | | | Orocovis | PR | 00720 |
| 2007239 | Justiniano Mercado, Daniel | Colinas de Villa Rosa A-15 | | | | Sabana Grande | PR | 00637 |
| 1463554 | Kazimour, Robert F and Janis L | 321 Nassau St. SE | | | | Cedar Rapids | IA | 52403 |
| 1463554 | Kazimour, Robert F and Janis L | Morgan Stanley | Lisa A. Tesar | 600 3rd Ave. SE, Suite 100 | | Cedar Rapids | IA | 52401 |
| 1436838 | Knipscheer, Marijke A | 7488 Blaine Way | | | | Sarasota | FL | 34231 |
| 1446559 | Kolanko, Frank | 600 Providence Pike | | | | North Smithfield | RI | 02896 |
| 839651 | La Quinta Shopping Center, Corp. | Departamento de Cobros | PO Box 190525 | | | San Juan | PR | 00901 |
| 839651 | La Quinta Shopping Center, Corp. | Hector Figueroa Vicenty | 310 San Francisco Street | | | San Juan | PR | 00901 |
| 1843321 | Laboy Lugo, Lucila | 1661 Guayacan Los Caobos | | | | Ponce | PR | 00716 |
| 261292 | LAMB MONTANEZ, NIURKA | LA MILAGROSA APARTADO 37 C2 | | | | ARROYO | PR | 00714 |
| 1504272 | Lamb Montanez, Niurka | PO Box 37 | | | | Arroyo | PR | 00714 |
| 1580011 | Lamm, Leonard | 10401 Grosvenor Place #108 | | | | Rockville | MD | 20852 |
| 1960910 | Lara Alvarado, Felix C. | E-12 Girasol | Green Hills | | | Guayama | PR | 00784 |
| 2096838 | Lara Alvarado, Felix C. | E-12 Girasol Urb. Green Hill | | | | Guayama | PR | 00784 |
| 2072572 | Laracuente Diaz, Victor  L. | J-2710  Paseo Ambar | Levittown | | | Toa Bajo | PR | 00949 |
| 1948083 | LARACUENTE SANCHEZ, NYDIA | URB VALLE ALTO | CALLE LLANURA 1812 | | | PONCE | PR | 00730-4144 |
| 1736086 | Laracuente Sanchez, Nydia | Urb Valle Alto | Calle Llanura 1812 | | | Ponce | PR | 00730-4144 |
| 1886011 | Laracuente Sanchez, Nydia | Urb Valle Alto Calle Llanura 1812 | | | | Ponce | PR | 00730-4144 |
| 1905797 | Laracuente Sanchez, Nydia | Urb. Valle Alto | Calle Llanura 1812 | | | Ponce | PR | 00730-4144 |
| 1896364 | LARACUENTE SANCHEZ, NYDIA | URB. VALLE ALTO CALLE LLANURA 1812 | | | | PONCE | PR | 00730-4144 |
| 1899866 | LARACUENTE SANCHEZ, NYDIA | URB. VALLE ALTO 1812 CALLE LLANURA | | | | PONCE | PR | 00730-4144 |
| 1940287 | Laureano Rivera, Miguel Angel | P.O. Box 102 | | | | San Lorenzo | PR | 00754 |
| 1433627 | Lazaroff, Faye | 6 Pamrapo Court East | | | | Glen Rock | NJ | 07452 |
| 1434006 | Lazaroff, Faye | 6 Pamrapo Court East | | | | Glen Rock | NJ | 07452 |
| 2172946 | Lebron Ramirez, Angel L. | PO Box 612 | | | | San Sebastian | PR | 00685 |
| 2157190 | Leon Santos, Edwin Alberto | Com Punta Diamante BB26 Buzon 1025 | | | | Ponce | PR | 00728 |
| 1487390 | LEON SOTO, ADA | URB CONDADO MODERNO | G29 CALLE 9 | | | CAGUAS | PR | 00725-2435 |
| 1972904 | Leon Soto, Ada I | Urb Condado Moderno G29 Calle 9 | | | | Caguas | PR | 00725-2435 |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit AC

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2159628 | Lopes Ramon, Hilda M | H-C 3 Box 8602 | | | | Dorado | PR | 00646 |
| 1705017 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 |
| 1088813 | Lopez Garcia, Rosalind | PO Box 561015 | | | | Guayanilla | PR | 00656-3015 |
| 2085902 | Lopez Martinez , Luz N. | HC 05 Box 27625 | | | | Camuy | PR | 00627 |
| 2108690 | Lopez Martinez, Luz N. | HC-05 Box 27625 | | | | Camuy | PR | 00627 |
| 2071820 | Lopez Ortiz, Carmen L. | HC 4 Box 17065 | | | | Gurabo | PR | 00778 |
| 1841835 | Lopez Rodriguez, Irma E | Box 8177 | | | | Salinas | PR | 00751 |
| 2015038 | Lopez Rosa, Elba L | Cond. Paseo del Rio | Apt. 3501 | | | Hamacao | PR | 00791-4503 |
| 1150769 | LOPEZ SOSA, VICTOR | PO BOX 111 | | | | MOCA | PR | 00676-0111 |
| 1450203 | Lowery, Joseph | 3 Martin Lane | | | | Flemington | NJ | 08822 |
| 1450390 | Lowery, Joseph | 3 Martin Lane | | | | Flemington | NJ | 08822 |
| 1605700 | Loyola Santiago, Maria A. | Buena Vista | 1078 Ensueno St. | | | Ponce | PR | 00717 |
| 1731316 | Luciano Cuevas, Aimee | Call Box 5004 MSC 165 | | | | YAUCO | PR | 00698 |
| 1792353 | Luciano Cuevas, Aimee | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 |
| 1632114 | Luciano Cuevas, Aimee | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 |
| 1831040 | Luciano Perez, Edgardo | HC 5 Box 49051 | | | | Vega Baja | PR | 00693 |
| 2109460 | LUCIANO PEREZ, EDGARDO | HC 5 Box 49051 | | | | VEGA BAJA | PR | 00693 |
| 1472841 | Ludack Living Trust Dated July 10, 2000 | Eugene Ludack, Trustee | 2448 Riverview Dr | | | Eau Claire | WI | 54703 |
| 948335 | LUGO GONZALEZ, ALBILDA | 3 MELINDA DR | | | | YORK | PA | 17408-6224 |
| 1887492 | Lugo Octaviani, Nora E | HC2 Box 10301 | | | | Yauco | PR | 00698 |
| 2042052 | Lugo Pagan, Ada E. | PO Box 771 | | | | Hormigueros | PR | 00660 |
| 1581216 | LUGO, LOURDES PAGAN | 19 RAFAEL D MILAN | | | | SABANA GRANDE | PR | 00637 |
| 286174 | LUNA SANCHEZ, XAVIER | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 |
| 288395 | MACHADO VARGAS, JUAN | HC 3 BOX 7512 | | | | DORADO | PR | 00646 |
| 288499 | MACHUCA GARCIA , VIRGINIA | TERESITA | 30 AD 3 | | | BAYAMON | PR | 00961 |
| 1670317 | Maitio Guwara, Pedro Osvaldo | PO Box 573 | | | | Isabela | PR | 00662 |
| 2074908 | Malave Lopez, Luz C. | P.O. Box 338 | | | | Camuy | PR | 00627 |
| 150176 | MALAVE SANTOS, EILEEN | CALLE 4 C7 EXTENSION VILLA RICA | | | | BAYAMON | PR | 00956-5026 |
| 2039971 | Maldonado Maldonado, Isabel | CALLE AMPARI #126 | | | | Cataño | PR | 00962 |
| 2138988 | Maldonado Navarro, Yaritza J | HC 02 BOX 11604 | | | | Humacao | PR | 00791 |
| 2112866 | Maldonado Torres, Pedro R. | FD-19 C/Aries | | | | Bayamon | PR | 00956 |
| 1670472 | MALDONADO VELEZ, RODRIGO | PO BOX 1165 | | | | ADJUNTOS | PR | 00601 |
| 2145792 | March Colon, Pedro J. | PO Box 399 | | | | Santa Isabel | PR | 00757 |

Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1456102 | Marilyn Chinea and German Uribe J.T.W.R.O.S | 117 Calle Reina Margarita | | | | Guaynabo | PR | 00969 |
| 1424848 | MARIOLITA LANDSCAPING | JESUS J JORGE DBA MARIOLITA LANDSCAPING | PO BOX 145 | | | LAS MARIAS | PR | 00670 |
| 1622434 | MARQUEZ Y TORRES, ABOGADOS - NOTARIOS CSP | ATTN: JOSE E. TORRES VALENTIN | GEORGETTI 78 | | | SAN JUAN | PR | 00925 |
| 2176932 | Marrero Oritz, Pedro G. | HC#2 Box 8686 | | | | Yabucoa | PR | 00767-9304 |
| 2177225 | Martinez Constantino, Ileana | Urb. Las Flores Calle 3 - B10 | | | | Juana Diaz | PR | 00795 |
| 2171642 | Martinez Garcia, Francisco | HC02 Box 8513 | | | | Juana Diaz | PR | 00795 |
| 2173116 | Martínez Rolón, Aida Luz | Calle Barbosa #171 | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1987030 | Martinez Velez , Ruth  Dalia Luisa | JMB 506 609Ave Tito Castro Suite 102 | | | | Ponce | PR | 00716 |
| 1580647 | MARTINEZ VELEZ, RUTH D. | PMB 506 609 AVE. TITO CASTRO | | | | PONCE | PR | 00716-0200 |
| 1580647 | MARTINEZ VELEZ, RUTH D. | PO BOX 6387 | | | | PONCE | PR | 00733-6387 |
| 1940136 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 1913489 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 1452762 | Mary C Nucci Credit Shelter Trust | Mary C Nucci | c/o Ameriprise Financial Services, Inc | 2292 Wednesday Street Suite 2 | | Tallahassee | FL | 32308-8312 |
| 1442725 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 |
| 2171738 | Masso Melendez, Miguel | 11 Medford St | | | | Binghamton | NY | 13903 |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 316707 | Matos Rodriguez, Luis | HC 3 Box 71167 | | | | Barranquitas | PR | 00794 |
| 316707 | Matos Rodriguez, Luis | PO Box 2036 | | | | Orocovis | PR | 00794 |
| 1447133 | May, Francois and Matthew JTWROS | 7310 Rindge Avenue | | | | Playa del Rey | CA | 90293 |
| 1462882 | McGuire, David F & Ruth A. | 2115 First Ave. SE | Unit 3310 | | | Cedar Rapids | IA | 52402 |
| 2154396 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | | | | San Juan | PR | 00919-4450 |
| 2129794 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | P.O. Box 194450 | | | | San Juan | PR | 00919-4450 |
| 2154394 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | | | | San Juan | PR | 00919-4450 |
| 2154400 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | | | | San Juan | PR | 00919-4450 |
| 2129621 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | | | | San Juan | PR | 00919-4450 |

# Exhibit AC

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1420531 | MEDINA ALVERIO, MIGDALIA | #65 CALLE MENDEZ ALVAREZ | | | | SAN LORENZO | PR | 00754 |
| 1420531 | MEDINA ALVERIO, MIGDALIA | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | | HUMACAO | PR | 00791 |
| 1713010 | Medina Ocasio, Marcos A | B1 Calle Tulip | | | | San Juan | PR | 00926-5931 |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Mr. Philip J. Albert | Medtronic Sofamor Danek USA, Inc. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 |
| 58866 | MEDTRONIC USA, INC. | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 58866 | MEDTRONIC USA, INC. | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 |
| 321359 | MEJIAS BLEASE, JUAN | HC-06  BOX 10299 | | | | YABUCOA | PR | 00767 |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | Rosendo E. Miranda Lopez | Attorney for Creditor | PO Box 190006 | | San Juan | PR | 00919-0006 |
| 1497040 | MENDEZ RIVERA , GLORIA  M | GRAN VISTA II | 76 PLAZA 8 | | | GURABO | PR | 00778-5057 |
| 328942 | MERCADO NEGRON, NILSA M | URB COSTA SUR | C9 CALLE C | | | YAUCO | PR | 00698-4007 |
| 1817358 | MERLY PEREZ, ANGEL | PO BOX 366313 | | | | SAN JUAN | PR | 00936-6313 |
| 1456933 | MILLER , FRANK  A. | 25-40 SHORE BLVD PH19T | | | | ASTORIA | NY | 11102 |
| 1515006 | Miller, Kenneth  R. | 8919 Park Road, Apt 5000 | | | | Charlotte | NC | 28210 |
| 1541580 | Miller, Kenneth R. | 8919 Park Road | Apt. 5000 | | | Charlotte | NC | 28210 |
| 1514223 | MILLER, KENNETH R. AND JACQUELINE B | 8919 PARK ROAD | APT 5000 | | | CHARLOTTE | NC | 28210 |
| 1460599 | Miller, Nancy D. | Po Box 1015 | | | | Boulder | CO | 80306 |
| 831961 | Mir, Rosa Julia | 5553 Tafoya Circle | | | | West Jordan | UT | 84081 |
| 1869417 | Moitir Guwara, Pedro Osvaldo | PO Box 573 | | | | Isabela | PR | 00662 |
| 857908 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 |
| 164837 | MOLINA DIAZ, FELIX E. | PO BOX 195241 | | | | SAN JUAN | PR | 00919 |
| 2172114 | Molina Vargas, Salvador | HC 02 - Box 11874 | | | | Humacao | PR | 00791 |
| 1961648 | Montalvo Padilla, Olga I. | P.O. Box 560454 Bo Quebradas | | | | Guayanilla | PR | 00656 |
| 831055 | Montalvo, Eddie | 1Cond San Fernando VLG | Apt 102 | | | Carolina | PR | 00987-6948 |

## Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1527960 | Montalvo, Ivan | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 |
| 423961 | Morales, Ramon E | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 |
| 1769376 | Morales-Estrada, Andres | Urb. Santa Clara | H-1 Calle Anamu | | | Guaynabo | PR | 00969-6842 |
| 2137037 | Morales-Lara, Carlos | DL-8 Via Emilia | Villa Fontana | | | Carolina | PR | 00983 |
| 2159220 | Moreno Maldonado, Nelson | Comunidad Miramar C/Tulipan | #800 - 53 | | | Guayam | PR | 00784 |
| 1780512 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 1463959 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | SImon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 |
| 2034541 | Mundo Rodriguez, Fausto | Urb. Idamans Gardens | N-7 Calle William Stgo. | | | Caguas | PR | 00725 |
| 2028390 | Muni Soto, Juan J. | P.O. Box 1168 | | | | Moca | PR | 00676 |
| 2107376 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 |
| 1512513 | National Building Maintenance Corp | 1350 Euclid Avenue | Suite 1600 | | | Cleveland | OH | 44115 |
| 1498086 | National Building Maintenance Corp. | 1350 Euclid Avenue, Suite 1600 | | | | Cleveland | OH | 44115 |
| 1737854 | Navarro Ledee, Dianes | Apartado 1468 | | | | Guayama | PR | 00785 |
| 2079736 | Nazario Otero, Adelia | Calle Montecarlos 269 | Monaco 3 | | | Manati | PR | 00674 |
| 1853102 | Negron Acevedo, Olga I. | B-26 Calle 13 Sans Souci | | | | Bayamon | PR | 00957 |
| 1790170 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 | Calle Granate | | | Vega Alta | PR | 00692 |
| 2116720 | Negron Nazario, Maria V | 79 Calle Juan E Rivera | | | | Morovis | PR | 00687 |
| 2052241 | Negron Negron, Zulma I | Aptdo 673 | | | | Villalba | PR | 00766 |
| 2052241 | Negron Negron, Zulma I | PO Box 0759 | | | | San Juan | PR | |
| 1459837 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1459837 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1489786 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | Puerto Rico | 00901 |
| 1489786 | Netwaves Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1485508 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | Puerto Rico | 00901 |
| 1485508 | Netwaves Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1942217 | Nieves Curbelo, Miguel A. | II-11 Calle 36 | Jardines Del Caribe | | | Ponce | PR | 00728 |
| 365859 | NIEVES GARCIA, NOEL D | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 |
| 1755883 | Nieves Morales, Carmen M. | 130 Calle Gorrion | Chalets de Bairoa | | | Caguas | PR | 00727 |
| 2113600 | Nieves Ruiz, Gladys L. | Urb Levittown Monserrate Deliz J-K-6 | | | | Toa Baja | PR | 00949 |
| 1990176 | NIEVES RUIZ, GLADYS L. | URB. LEVITTOWN MONSERRATE | DELIZ J-K6-7 MASEC | | | TOA BAJA | PR | 00949 |

## Exhibit AC

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 |
| 1448649 | Norvin G Shuster and Debra J Lee | 16734 NW Waterford Way | | | | Portland | OR | 97019 |
| 76569 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | | Caguas | PR | 00725 |
| 1626976 | Ocasio-Gonzalez, Manuel Antonio | Urb. Metropolis 2M-84 Ave. D | | | | Carolina | PR | 00987 |
| 929470 | OLGA I GARCIA ACOSTA | P 1 CALLE MOSCU | | | | CAGUAS | PR | 00725 |
| 1813207 | Olivencia Martinez, Luz E. | PO Box 784 | | | | San Sebastian | PR | 00685 |
| 656094 | OLIVERAS, FRANCISCO | 315 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627 |
| 2119224 | Olmeda Vega, Aida  M. | D-1 12 Los Tamarindo | | | | San Lorenzo | PR | 00754 |
| 1811148 | ORCHARD FAMILY TRUST IMA | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 1867230 | Ortiz Aponte, Maria Luisa | P.O. Box 1801 | | | | Juana Diaz | PR | 00795 |
| 1143888 | ORTIZ DIAZ, RUBEN | 39 URB MENDEZ | | | | YABUCOA | PR | 00767-3920 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 |
| 1992751 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | | Guayanilla | PR | 00656 |
| 1740994 | Ortiz Guzman, Luz Enid | 40 Cond. Caguas Tower Apt. 806 | | | | Caguas | PR | 00725 |
| 1489060 | Ortiz Lefebre, Juan L | HC-03 Box 8890 | | | | Barranquitas | PR | 00794 |
| 1489060 | Ortiz Lefebre, Juan L | Ramon Morales Citron | HC-01 Box 5750 | | | Barranquitas | PR | 00794 |
| 2056339 | ORTIZ MARTINEZ, BIENVENIDA | HC 30 BOX 31744 | | | | SAN LORENZO | PR | 00754-9774 |
| 2171818 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 |
| 1846673 | Ortiz Rodriguez, Santos J | Carr. Las Quebrados Box 11236 | | | | Cabo Rojo | PR | 00623 |
| 2176952 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | | Humacao | PR | 00791 |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | 2053 Ponce by Pass | Suite 201 | | | Ponce | PR | 00717-1308 |
| 2185815 | Oswald, Wesley | 3369 CR 2182 | | | | Greenville | TX | 75402 |
| 1689660 | OTERO SOTOMAYOR, FERNANDO E. | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 |
| 1778901 | Otero-Rivera, Damaris | 22 calle Yagrumo | Urb. Alborada | | | Vega Baja | PR | 00693 |
| 1584852 | OTTO MIGUEL BUSTELO GARREIA, JUANA MARIA ARRECHEA TARRANAGA | 613 PONCE DE LEON AVE APT 903 | | | | SAN JUAN | PR | 00907-3160 |
| 1536900 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Lananaga | Cond Water View Mans Apt 903 | 613 Ponce De Leon Ave | | | San Juan | PR | 00907-3100 |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | 613 PONCE DE LEON AVE | APT. 903 | | | SAN JUAN | PR | 00907-3160 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1546419 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | 613 Ponce de Leon Ave.,Apt 903 | | | | San Juan | PR | 00907-3160 |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 |
| 2160208 | Pabon Echevarria, Julissa Maria | PO Box 1074 | | | | Villalba | PR | 00766 |
| 1444899 | Pacini, Maureen | 1437 Last Oak Ct | | | | Fort Collins | CO | 80525 |
| 734969 | PAINE WEBBER INCORPORATED | 1200 HARBOR BLVD. | | | | WEEHAWKEN | NJ | 07087 |
| 734969 | PAINE WEBBER INCORPORATED | GWEN JORDAN | 245 EAST 54TH STREET | | | NEW YORK | NY | 10022 |
| 1458246 | Papandrea, Barbara | 182 Fisher Rd | | | | Orwell | VT | 05760 |
| 2177662 | Pastrana Sandoral, Roman | RR6 Box 11143 | Bo Cupoy Alto | | | San Juan | PR | 00926 |
| 2177666 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 |
| 1439581 | Pearlman Ttee, Harriet E | 36965 Wexford Drive | | | | Solon | OH | 44139 |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | Pedro Laracuente Vazquez | PO Box 548 | | | Mayaguez | PR | 00681-0548 |
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | | | ISABELA | PR | 00662 |
| 1766378 | PEREZ AMARO, MARYLI | COND LAGOPLAYA APT 2111 | | | | TOA BAJA | PR | 00949 |
| 1906886 | PEREZ JUSINO, EVELYN | HC-04 Box 22141 | | | | Lajas | PR | 00667-9617 |
| 1906886 | PEREZ JUSINO, EVELYN | HC-04 Box 22141 | | | | Lajas | PR | 00667-9617 |
| 2120345 | Perez Mojica , Sonia H. | Calle Turpial #830 | Country Club | | | San Juan | PR | 00924 |
| 2120345 | Perez Mojica , Sonia H. | PO Box 193126 | Hato Ray Station | | | San Juan | PR | 00919 |
| 1929332 | Perez Morales, Maudee B | Box 834 | | | | Juncos | PR | 00777 |
| 1982235 | Perez Nieves, Amilda | P.O Box 551 | | | | San Sebastian | PR | 00685 |
| 980135 | PEREZ RIVERA, DIGNA | 4435 N4 ST | | | | PHILADELPHIA | PA | 19140 |
| 1457797 | Peter Collotta & Darla Witmer | PO Box 594 | | | | Stowe | VT | 05672 |
| 2177986 | Pinto Torres, Cristobal | HC#3 Box 12396 | | | | Yabucoa | PR | 00767 |
| 1645653 | Playa Azul, CRL | Attn: Edgardo Munoz | Attorney for Claimant | 364 Lafayette | | San Juan | PR | 00917-3113 |
| 1645653 | Playa Azul, CRL | PO BOX 270036 | | | | San Juan | PR | 00928-2836 |
| 963504 | PRADO RODRIGUEZ, BIENVENIDA | HC 1 BOX 4156 | | | | NAGUABO | PR | 00718-9759 |
| 2171993 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 2171995 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 2171991 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AC

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2171985 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 2171804 | Prado Rodriguez, Nereida | HC-1 Box 4155-1 | | | | Naguabo | PR | 00718-9704 |
| 1647341 | Puerto Rico Wire Group | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 |
| 1614056 | QUEBRADA BONITA CRL | P.O. BOX 270036 | | | | SAN JUAN | PR | 00928-2836 |
| 1614056 | QUEBRADA BONITA CRL | RE: EDGARDO MUNOZ | 364 LAFAYETTE | | | SAN JUAN | PR | 00917-3113 |
| 1963286 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | | Yauco | PR | 00698 |
| 2068837 | QUINONES CARABALLO, MADELINE | HC 01 Box 8968 | | | | Penuelas | PR | 00624 |
| 2062420 | Ramirez Sanchez, Nancy | HC-01 Box 2232 | | | | Maunabo | PR | 00707 |
| 2171810 | Ramos Arocho, Angel | HC 1 Box 9147 | | | | San Sebastian | PR | 00685 |
| 2177558 | Ramos Robledo, Samuel | HC 11 Box 11966 | | | | Humacao | PR | 00791 |
| 1469120 | Ramos Vera, Eligio | Brisas Parque Escorial | Apto 1601 | | | Carolina | PR | 00987 |
| 1962195 | RAMOS, MARIA  DEL C SOTO | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | DIRECCION | | | | | |
| 1962195 | RAMOS, MARIA  DEL C SOTO | URB SIERRA BAYAMON | 55-14 CALLE 46 | | | BAYAMON | PR | 00961-4424 |
| 1434116 | Ramundo Sr, Peter V | 8783 Naples Heritage Drive | | | | Naples | FL | 34112 |
| 432634 | RENTAS MARTINEZ, RAUL | HC 01 BOX 10582 | | | | PENUELAS | PR | 00624 |
| 1453637 | Revocable Trust of Joel Barry Brown 10/20/2006; Joel Barry Brown, Trustee | 2 Henlopen Court | | | | Lewes | DE | 19958-1768 |
| 1782275 | Reyes Ayala, Eleuterio | P.O. Box 1281 | | | | Aibonito | PR | 00705 |
| 1985559 | Reyes Ayala, Eleuterio | PO Box 1281 | | | | Aibonito | PR | 00705 |
| 2107406 | Reyes Ortega, Angel J. | PO Box 2232 | | | | Guaynabo | PR | 00657-0000 |
| 1447361 | RICHARD S WEINBERG & EILEEN E WEINBERG JT-TEN | RICHARD WEINBERG | 241 IRONWOOD CIR | | | ELKINS PARK | PA | 19027 |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 |
| 1437015 | Rivera Bonilla, Lidia | 253 Windsor Estates Dr | | | | Davenport | FL | 33837 |
| 2177681 | Rivera Colon, Javier | 1813 S 19th St | | | | Milwaukee | WI | 53204 |
| 2177195 | Rivera Colon, Javier | 1813 S. 19th St. | | | | Milwaukee | WI | 53204 |
| 2012120 | RIVERA GONZALEZ, KAREN | BARRIO ESPINOSA CALLE ALMENDIO H42 | HC 80 BOX 7368 | | | DORADO | PR | 00646 |
| 1590098 | Rivera Landron, Kenny | Calle 52 AE-16 Urbanzancion Rexville | | | | Bayamon | PR | 00957 |
| 2178372 | Rivera Lopez, Francisco | Com Miramar Calle Violeta 768-59 | Pta 20 Dos | | | Guayama | PR | 00784-7485 |
| 1673923 | Rivera Martinez, Socorro | Urb. Borinquen | Calle Silvia Rexach L 22 | | | Cabo Rojo | PR | 00623 |
| 1933051 | Rivera Melendez, Awilda | Apartado 1556 | | | | Sabona Seca | PR | 00952 |
| 2161064 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 |
| 2177569 | Rivera Oquendo, Luis R. | Carr 908 K.G. 7 Bo. Tejas | PO Box 8563 | | | Humacao | PR | 00792 |
| 8947 | RIVERA ORTIZ, AIDA L | CARR 830 K.3 H.4 BO CERRO CONDO | | | | BAYAMON | PR | 00956 |

# Exhibit AC

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 8947 | RIVERA ORTIZ, AIDA L | RR 4 BOX 588 | | | | BAYAMON | PR | 00956 |
| 1591790 | Rivera Perez , Jose  R | Manuel Fernandez | 1404 Ave Paz Granela Ave. Suite 2 PMB 246 | | | San Juan | PR | 00921 |
| 1591790 | Rivera Perez , Jose  R | RR 01 Box 3405 | | | | Cidra | PR | 00739 |
| 2177205 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 |
| 2052173 | Rivera Rivera, Hipolito | Ext. La Granja | Calle Francisco Pietri 90 | | | Adjuntas | PR | 00601 |
| 1993723 | RIVERA RIVERA, LAURA MARIA | HC 02 BOX 4876-4 | | | | COAMO | PR | 00769 |
| 2072921 | Rivera Rodriguez, Miguel A | HC 1 Box 6351 | | | | Yauco | PR | 00698-9712 |
| 2044635 | Rivera Rodriguez, Moises | HC 02 Box 5064 | | | | Villalba | PR | 00766 |
| 1925275 | RIVERA SANTOS, CARMEN G | PO BOX 755 | BARRIO GATO | | | OROCOVIS | PR | 00720 |
| 2178319 | Rivera Viera, Pedro J. | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | | Rio Grande | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 |
| 1906996 | Robledo Burgos, Margarita | PO Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 464743 | ROCHE AMBERT, MERVIN | HC 01 BOX 6212 | | | | SANTA ISABEL | PR | 00757 |
| 2021273 | ROCHE DOMINGUEZ, ANA M | CALLE 37-KK-2 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1540691 | Roche Maldonado, Damaso E | DBA Bairoa Exterminating Services | PO Box 7954 | | | Caguas | PR | 00726 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | | Coamo | PR | 00769 |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 |
| 990232 | RODRIGUEZ BAEZ, ETELVINA | APDO 777 | | | | ADJUNTAS | PR | 00601 |
| 990232 | RODRIGUEZ BAEZ, ETELVINA | PO BOX 777 | | | | ADJUNTAS | PR | 00601-0777 |
| 2091213 | Rodriguez Burgos, Inocencio | Barrio Juan Gonzalez | Apartado 94 | | | Adjuntas | PR | 00601 |
| 1978413 | Rodriguez Davila, Carmen M. | 2 Ave. Costa Norte Urb. Atlantic View | | | | Vega Baja | PR | 00693-6125 |
| 2074948 | Rodriguez De Jesus, Nelida | P.O. Box 1789 | | | | Juana Diaz | PR | 00795 |
| 1428410 | RODRIGUEZ ESPINOSA, JOHNNY  ARTURO | PO BOX 191289 | | | | SAN JUAN | PR | 00919-1289 |
| 2071116 | Rodriguez Flores, Abigail | 25 Calle 3 Urb. Villa Esperanza | | | | Ponce | PR | 00716-4012 |
| 1872161 | Rodriguez Gonzalez , Rafael | HC-9 Box 59732 | | | | Caguas | PR | 00725-9257 |
| 1839586 | Rodriguez Hernandez, Roberto | 208 Calle E Bu. La Lucila | | | | Ponce (Mercedita) | PR | 00715 |
| 1208335 | Rodriguez Irizarry, Geovanni | Villa Borinquen | Buzon 377 | | | Lares | PR | 00669 |
| 2068199 | RODRIGUEZ LEON, WANDA E | 101 URB VILLA NAVARRO | | | | MAUNABO | PR | 00707 |
| 1720119 | Rodríguez López, Juana | HC 04 Box 18166 | | | | Camuy | PR | 00627 |
| 1665226 | Rodriguez Mendoza, Angelica | CALLE 14 # 65 | EL POLVORIN | | | CAYEY | PR | 00736-5062 |

**Exhibit AC**

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1859957 | Rodriguez Munoz, Alba  N. | APARTADO 561253 | 43 382 KM4 | | | GUAYANILLA | PR | 00656 |
| 1744640 | Rodríguez Rivera, Ida  Elba | 583 Alelí Hacienda Florida | | | | Yauco | PR | 00698 |
| 2157403 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 |
| 2173666 | Rodriguez Rodriguez, Evaristo | P.O. Box 255 | | | | Coamo | PR | 00769 |
| 1767556 | Rodriguez Rodriguez, Maria M | Enfermera Escolar II | Departamento de Educación Distrito Escolar Manatí | Carr.#2 Edif. Gubernamental 2do piso | | Manati | PR | 00674 |
| 1767556 | Rodriguez Rodriguez, Maria M. | PO Box 1921 | | | | Manati | PR | 00674-1921 |
| 1768207 | Rodríguez Rodríguez, Maria M. | P.O. Box 1921 | | | | Manati | PR | 00674-1921 |
| 1768950 | Rodriguez Sanchez, Joaquin A. | PO Box 64 | | | | Rio Grande | PR | 00745 |
| 2079859 | Rodriguez Soto, Melba L. | HC 02 BOX 5378 | | | | Lares | PR | 00669 |
| 2142053 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 |
| 2142053 | Rodriguez Torres, Josey | PO Box 310121 | | | | Miami | FL | 33231 |
| 2142067 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 |
| 2142049 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102, PMB 504 | | | Ponce | PR | 00716 |
| 2142067 | Rodriguez Torres, Josey | PO Box 310121 | | | | Miami | FL | 33231 |
| 2142049 | Rodriguez Torres, Josey | PO Box 310121 | | | | Miami | FL | 33231 |
| 483335 | Rodriguez Vega, Hector M. | RR-1 Buzon 2518 | Buzon 2511 | | | Anasco | PR | 00610 |
| 2090624 | Rodriguez Viera, Eva J. | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 |
| 1458931 | Romero Lopez, Luis R | P.O. Box 577 | | | | Isabela | PR | 00662 |
| 1458931 | Romero Lopez, Luis R | Shepherd, Smith, Edwards & Kantas, LLP | Samuel B. Edwards | 1010 Lamar St | Suite 900 | Houston | TX | 77002-6311 |
| 297289 | ROMERO QUINONEZ, MARIA C | PO BOX 6415 | | | | BAYAMON | PR | 00960 |
| 946246 | Rosa Martinez, Agapito | Urb. Gran Vista 2 | 9 Plaza 1 | | | Gurabo | PR | 00778-5053 |
| 2119027 | Rosado Sanchez, Waldemar | Urb Los Reyes | Calle Oriente # 4 | | | Juana Diaz | PR | 00798 |
| 2156057 | Rosario Figueroa, Blanca E. | P.O. Box 1342 | | | | Orocovis | PR | 00720 |
| 1438854 | Rosen, Barbara | 2100 Linwood Ave | Apt 16k | | | Fort Lee | NJ | 07024 |
| 1541972 | Roura-Seda, Gabriel | PO BOX 3012 | | | | Yauco | PR | 00698-3012 |
| 499913 | RUBBER & GASKET CO OF PR | 381 ANGEL BOUNOMO ST | | | | SAN JUAN | PR | 00918-1308 |
| 499913 | RUBBER & GASKET CO OF PR | PO BOX 29045 | | | | SAN JUAN | PR | 00929-0045 |
| 499913 | RUBBER & GASKET CO OF PR | PO BOX 29045 | | | | SAN JUAN | PR | 00929-0045 |
| 1448617 | Rucker, Johnnie | 115 Ave. Eleanor Roosevelt, Suite 102 | | | | San Juan | PR | 00918 |
| 2177560 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B 6 | | | | Juncos | PR | 00777 |
| 2177560 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 |
| 2019618 | RUIZ SEDA, XENIA | Urb. Alturas Villa del Rey | 28 L Calle Holonda | | | Caguas | PR | 00727 |
| 1912666 | S & D Contractors Inc | PO Box 1932 | | | | Carolina | PR | 00984 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit AC

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1517684 | Sabin, Jonathan | Marc Pane - Attorney | 300 Pantigo Place | Ste 102 | | East Hampton | NY | 11937 |
| 1806505 | Saez, Luis | Urb. Santa Maria Calle  E 36 | | | | San German | PR | 00683 |
| 2172366 | Sanchez Cruz, Nelson | HC 02-Box 8849 | | | | Yabucoa | PR | 00767-9602 |
| 2177219 | Sanchez Roja, Roberto | Urb La Arboleda C/18 #198 | | | | Salinas | PR | 00751 |
| 1339419 | SANCHEZ VELAZQUEZ, IVELISSE | URB BAIROA | DR 8 CALLE 43 | | | CAGUAS | PR | 00725 |
| 2177668 | Sandoval, Roman Pastrana | R.R.6 Box 11143 | Bo.Cupay Alto | | | San Juan | PR | 00996 |
| 2012116 | SANJURJO CALCANO, ANA | CARR 187 | MEDIANIA ALTA BOX 537 | | | LOIZA | PR | 00772 |
| 1822074 | SANTAELLA SOTO, GLADYS I | #5513 PASEO LAGO GARZAS | EXT. LAGO HORIZONTE | | | COTO LAUREL | PR | 00780 |
| 2176844 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | | Humacao | PR | 00791 |
| 2176888 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | | Humacao | PR | 00791 |
| 1478596 | Santana, Josefina | P.O. Box 8947 | | | | Carolina | PR | 00988 |
| 1817941 | Santiago Barbosa, Luz S. | 467 Sector Pitillo | | | | Mayaguez | PR | 00682 |
| 1518549 | Santiago Martinez, Sonia L. | Urb. Borinquen | J1- A Calle Francisco Oller | | | Cabo Roso | PR | 00623 |
| 2171759 | Santiago Rodriguez, Raul | HC 5 Box 4897 | | | | Yabucoa | PR | 00767 |
| 2173964 | Santiago Valentin, Norberto | PO Box 657 | | | | Hormigueros | PR | 00660 |
| 826817 | SANTIAGO, NEFTALI TORRES | BO MACANA DEL RIO | HC1 BOX 10903 | | | GUAYANILLA | PR | 00656 |
| 826817 | SANTIAGO, NEFTALI TORRES | CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 |
| 1003832 | SANTOS DIAZ, HECTOR | URB EL ROCIO | 37 CALLE LIMONCILLO | | | CAYEY | PR | 00736-4880 |
| 1943344 | SANTOS SANTOS , REWEL | H.C-01 BOX 8941 | | | | SAN GERMAN | PR | 00683 |
| 2105606 | SANTOS SANTOS, REWEL | HC-01 BOX 8941 | | | | SAN GERMAN | PR | 00683 |
| 1811590 | Santos Torres, Alma Iris | E4 calle 28 Guayanilla | | | | Guayanilla | PR | 00656 |
| 1459096 | Schlenck, Ulrich & Bianka | 20830 Persimmon Pl | | | | Estero | FL | 33928 |
| 124971 | Segarra Rivera, David | Urb. Ext. Santa Maria Calle 10 L-14 | | | | San German | PR | 00683 |
| 1435809 | Shakin, Eric | 600 northern blvd | suite 216 | | | great neck | NY | 11021 |
| 1633824 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greeenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 1633824 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 |
| 1633824 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 |
| 857308 | SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 | COTTO LAUREL | | | PONCE | PR | 00731 |
| 857308 | SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER | PO BOX 801145 | | | COTO LAUREL | PR | 00780-1145 |
| 1313140 | SOTO CAMPOS, ADINA | PO BOX 988 | | | | PATILLAS | PR | 00723 |

Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1937530 | SOTO MORALES, CHEHALLY N. | HC 03 BOX 19251 | BO MOROVIS | | | RIO GRANDE | PR | 00745 |
| 2173062 | Soto Ruiz, Jorge L. | Calle Pedro Albizo Compos Bazen 88 | | | | Lares | PR | 00669 |
| 540182 | SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 1879396 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 2173669 | Suarez Ledee, Marcos | RR-1 Box 7731 | | | | Guayama | PR | 00784 |
| 2172090 | Suliveras Rosa, Antonio | Bo Coqui Parcelas Cabazas Betances #338 | | | | Aguirre | PR | 00704 |
| 2172092 | Suliveras Rosa, Antonio | Bo Coqui Parcelas Cabazas Betances #338 | | | | Aguirre | PR | 00704 |
| 1484204 | Sveinson, James Thomas. & Kristine A. | PO Box 211 | | | | Helena | MT | 59624 |
| 757024 | SYLVIA MINI MARKET | Felix Emanuel Mohuius | PO BOX 195241 | | | SAN JUAN | PR | 00919 |
| 757024 | SYLVIA MINI MARKET | PO BOX 970 | | | | COROZAL | PR | 00783 |
| 1510038 | Tao, Rongjia | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1561188 | Technical Refridgeration S | P.O. Box 6634 | | | | Bayamon | PR | 00960-5634 |
| 2162902 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 |
| 1534643 | THE HEFLER FAMILY TRUST | JOHN J. & ELEN A.HEFLER TTEE | PO BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | PO BOX 1643 | | | | CHARLESTOWN | RI | 02813-0921 |
| 1523634 | The Medical Protective Company | Dentons US LLP, Attn: Malka Zeefe | 1900 K Street NW | | | Washington | DC | 20006 |
| 1523634 | The Medical Protective Company | MedPro Group, Attn.: Anthony Bowser | 5814 Reed Rd | | | Fort Wayne | IN | 46835 |
| 1384232 | TIRADO GARCIA, EDGAR | HC 10 BOX 49489 | | | | CAGUAS | PR | 00725 |
| 2178445 | Torres Castro, Pedro | PO Box 407 | | | | Lynn | MA | 01905 |
| 2177209 | Torres Cintron, Angel | Barriada Santa #315 | | | | Guayama | PR | 00785 |
| 2177068 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 1999705 | Torres Melendez, Aida Dennisse | URB RIO CANAS | 2428 CALLE NILO | | | PONCE | PR | 00728-1716 |
| 2090440 | Torres Melendez, Aida Dennisse | URB RIO CANAS | 2428 CALLE NILO | | | PONCE | PR | 00728-1716 |
| 1900811 | TORRES MELENDEZ, AIDA DENNISSE | URB RIO CANAS | 2428 CALLE NILO | | | PONCE | PR | 00728-1716 |
| 1930031 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | | MOROVIS | PR | 00687 |
| 1713041 | TORRES ROSA, MIGUEL A. | HC3 BOX 4755 | | | | ADJUNTAS | PR | 00601 |
| 1888715 | TORRES SANTIAGO, JOCELYN | COND TORRES DEL ESCORIAL | 4002 AVE SUR APTO 1403 | | | CAROLINA | PR | 00987-5168 |
| 8961 | TORRES TORRES, AIDA L | 3 CALLE PADRE DAVILA | | | | BARRANQUITAS | PR | 00794 |
| 2010412 | Torres Urbina, Reinaldo | 21272 Jardin Dorado | | | | Dorado | PR | 00646 |

## Exhibit AC

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1153951 | TORRES VELEZ, WILFREDO | PO BOX 2685 | | | | SAN GERMAN | PR | 00683-2685 |
| 1431133 | Torrey, Anthony J | 38 Biscayne Blvd. | | | | Woodbury | NJ | 08096 |
| 2088303 | Tristani Rodriguez, Marilyn | Urb Villa Guadalupe | LL 1 Calle 22 | | | Caguas | PR | 00725 |
| 2172112 | Troala Cora, Pedro | Bannio Antigua | | | | Arroyo | PR | 00714 |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | David Michael Sumner, Director | 4446 Pet Lane Suite 108 | | | Lutz | FL | 33559 |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | PO Box 71362 | | | | Philadelphia | PA | 19176-1362 |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | USGS Receivables Management Section | 12201 Sunrise Valley Drive,  Rm 6A221 MS 271 | | | Reston | VA | 20192 |
| 1448984 | UNIVERSAL CARE CORP | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 |
| 1985443 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | Universal Group, Inc | P/O/ box 71338 | San Juan | PR | 00936-8438 |
| 1985443 | Universal Group, Inc. | P.O. Box 193900 | | | | San Juan | PR | 00919 |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 |
| 2172086 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 |
| 2172028 | Vazquez Gonzalez, Carmen I. | Calle Atlantico F16 Urb Villamar | | | | Guayama | PR | 00784 |
| 1839710 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 |
| 914746 | VAZQUEZ ROBLES, LEOCADIO | PO BOX 1754 | | | | YABUCOA | PR | 00767 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 |
| 2172393 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 |
| 2172399 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 |
| 1917923 | VEGA SANTIAGO, MARILU | 9 CALLE CALIFORNIA | | | | PONCE | PR | 00731 |
| 2178534 | Vega Soto, Radames | HC 02 - Box 11146 | | | | Humarao | PR | 00791 |
| 1813054 | Veguilla, Silvia  Flores | Urb. Bairoa-Park Calle Vidaly Rios 2M19 | | | | Caguas | PR | 00727 |
| 1502027 | Veit, Diane C | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 |
| 1181197 | VELEZ FELICIANO, CARMEN J | URB SAN IGNACIO | 1779 CALLE SAN DIEGO | | | SAN JUAN | PR | 00927-6811 |
| 2138508 | Vélez Melendez, Godo | Bo. Palmarejo Carr 101 | | | | Lajas | PR | 00667 |
| 2138508 | Vélez Melendez, Godo | P.O. Box 805 | | | | Lajas | PR | 00667 |
| 2172122 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | | | Yabucoa | PR | 00767 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AC

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1766105 | Vicente Landron, Marilyn | PO Box 142424 | | | | Arecibo | PR | 00614 |
| 122605 | Viera Tirado, Cynthia | Calle Jazmin B127 Urb. Condado | | | | Caguas | PR | 00725 |
| 865797 | VIERA-PLANAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716 |
| 1463082 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron Street | | Boston | MA | 02111 |
| 1463753 | Widder, Donald | 12 Marin Bay Park Ct | | | | San Rafael | CA | 94901 |
| 1439687 | Williams, Marion I and Catherine E | 2040 N Bridgeton Ct | | | | Fayetteville | AR | 72701 |
| 1524357 | Windermere Ireland Fund PLC | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 1524357 | Windermere Ireland Fund PLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 2129474 | Wiscovitch-Rentas, Noreen | 400 Calle Juan Calaf, PMB 136 | | | | San Juan | PR | 00918 |
| 1276430 | WITTE, ARACELIS | 819 WASHINGTON ST | | | | WENATCHEE | WA | 98801 |
| 1438765 | Wlodarczyk, Matthew J | 20 Reid St. | | | | Sayreville | NJ | 08872 |
| 1816513 | Zayas Figueroa, Alma M | Villa Rosa III Calle 2 F-3 | | | | Guayama | PR | 00784 |
| 1865750 | Zayas Figueroa, Alma M. | Villa Rosa III Calle 2 F-3 | | | | Guayama | PR | 00784 |
| 1914976 | Zayas Figueroa, Alma M. | Villa Rosa III Calle 2 F-3 | | | | Guayama | PR | 00784 |
| 1856372 | Zayas Figuerora, Alma  M. | Villa Rosa III Calle 2 F-3 | | | | Guayama | PR | 00784 |
| 2141704 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 |