## ATTACHMENT 1

**Revised Proposed Order**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                         Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to PREPA.** |

ORDER GRANTING ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO CLAIMS ASSERTING DUPLICATIVE LIABILITIES

Upon the *One Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicative Liabilities* ("One Hundred Eighty-Sixth Omnibus Objection")[2] filed by the Puerto Rico Electric Power Authority ("PREPA"), dated April 17, 2020, for entry of an order disallowing in their entirety certain claims filed against

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5532-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the One Hundred Eighty-Sixth Omnibus Objection.

PREPA, as more fully set forth in the One Hundred Eighty-Sixth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the One Hundred Eighty-Sixth Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the One Hundred Eighty-Sixth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A hereto (collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the One Hundred Eighty-Sixth Omnibus Objection is in the best interest of PREPA and its creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the One Hundred Eighty-Sixth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the One Hundred Eighty-Sixth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Title III Cases; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACEVEDO BERRIOS, AWILDA URB. PASEOS SAN FELIPE H 1043 PO BOX 140845 ARECIBO, PR 00612 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 13289 | $1,388.96 | ACEVEDO BERRIOS, AWILDA URB. PASEOS SAN FELIPE H 1043/ PO BOX 140845 ARECIBO, PR 00612 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 24574 | $1,388.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 2 | AGOSTINI, JORGE L COND LINCOLN PARK GUAYNABO, PR 00969-3366 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 10346 | $90,764.66 | AGOSTINI, JORGE L COND. LINCOLN PARK A5 APT. 501 GUAYNABO, PR 00969-3366 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20541 | $90,764.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 3 | ALTRECHE BERNAL, WANDA I. 7 VALLE ESCONDIDO GUAYNABO, PR 00971 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28661 | $7,452.39 | ALTRECHE BERNAL , WANDA I. 7 VALLE ESCONDIDO GUAYNABO, PR 00971 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 18780 | $7,452.39 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 4 | ALVARADO SEPULVEDA, JOSE EDGARDO URB. BRISAS DE LAUREL 713 CALLE LOS ROBLES COTO LAUREL, PR 00780 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 33103 | $4,635.47 | ALVARADO SEPULVEDA, JOSE EDGARDO URB BRISAS DE LAUREL 713 CALLE LOS ROBLES COTO LAUREL, PR 00780 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 14410 | $4,635.47 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 5 | ANDINO RIVERA, EDDIE J. 6689 CALLE FRANCIA SABANA SECA, PR 00952 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 151745 | Undetermined* | ANDINO RIVERA, EDDIE J. 6689 CALLE FRANCIA SABANA SECA, PR 00952 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 119088 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 6 | APONTE-TOSTE, BRENDA E. PASEO DE LA ALHAMBRA 13 CALLE CORDOVA CAROLINA, PR 00987 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 89786 | $4,761.66 | APONTE-TOSTE, BRENDA E. PASEO DE LA ALHAMBRA 13 CALLE CORDOVA CAROLINA, PR 00987 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 14381 | $4,761.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION

Exhibit A – Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | CANALS VIDAL, MARCOS PO BOX 360097 SAN JUAN, PR 00936 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17084 | $9,079.00 | CANALS VIDAL, MARCOS F PO BOX 360097 SAN JUAN, PR 00936-0097 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 16883 | $9,079.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 8 | CASTILLO, KENNEDY VEGA PO BOX 6257 MAYAGUEZ, PR 00681-6257 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3876 | $175,106.25 | VEGA CASTILLO, KENNEDY PO BOX 6257 MAYAGUEZ, PR 00681-6257 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3182 | $175,106.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 9 | CASTRO, ELMER RIVERA JOSE A GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE, PR 00908 | 5/16/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 15997 | Undetermined* | CASTRO, ELMER RIVERA JOSE A GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE, PR 00908 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 26172 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 10 | CMA BUILDERS CORP OSCAR VALE COLON BOX 1858 MOCA, PR 00676 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20811 | $2,100,000.00 | CMA BUILDERS CORP OSCAR VALE COLON BOX 1858 MOCA, PR 00676 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 16351 | $2,100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 11 | COLON, JANNETTE PO BOX 925 LUQUILLO, PR 00773-0925 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 97603 | $3,994.20 | COLON, JANNETTE PO BOX 925 LUQUILLO, PR 00773 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 60179 | $3,994.20 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 12 | CONSOLIDATED WASTE SERVICES PO BOX 1322 GURABO, PR 00778 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 27394 | $109.11 | CONSOLIDATED WASTE SERVICES PO BOX 1322 GURABO, PR 00778 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 25466 | $109.11 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13 CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 90727 | Undetermined* | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751-1247 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 75161 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 14 DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CITY VIEW PLAZA II 48 CARR 165 SUITE #2000 GUAYNABO, PR 00968-8000 | 5/21/2019 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 168647 | $10,105,911.63 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 5/29/2019 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 168950 | $10,105,911.63 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 15 DEYA ELEVATOR SERVICE INC P.O. BOX 362411 SAN JUAN, PR 00936-2411 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 34421 | $70,583.92 | DEYA ELEVATOR SERVICE INC. GPO BOX 362411 SAN JUAN, PR 00936-2411 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 13775 | $70,583.92 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 16 DEYA ELEVATOR SERVICE INC P.O. BOX 362411 SAN JUAN, PR 00936-2411 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 34809 | $70,583.92 | DEYA ELEVATOR SERVICE INC. GPO BOX 362411 SAN JUAN, PR 00936-2411 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 13775 | $70,583.92 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 17 DR CONTRACTORS & MAINTENANCE, CORP 20 LUIS MUNOZ MARIN PMB-493 CAGUAS, PR 00725 | 3/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3728 | $35,000.00 | DR CONTRACTORS & MAINTENANCE, CORP 20 LUIS MUNOZ MARIN PMB-493 CAGUAS, PR 00725 | 3/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3725 | $35,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 18 DUPREY PEREZ, JOSE I URB. SANTA TERESITA 1 CALLE ANDRES CABAN ISABELA, PR 00662 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 30339 | $7,328.94 | DUPREY PEREZ, JOSE I SANTA TERESITA 1 CALLE ANDRES CABAN ISABELA, PR 00662 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 30226 | $7,328.94 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION

Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 19 FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR 00681-3779 | 4/16/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6721 | $406,055.87 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR 00681-3779 | 4/4/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5350 | $406,055.87 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 20 FLORIDA REALTY 7 CALLE JOSE DE DIEGO FLORIDA, PR 00650 | 4/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5606 | $250,000.00 | COLON LAUREANO, EDWIN 7 CALLE JOSE DE DIEGO FLORIDA, PR 00650 | 4/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5685 | $250,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 21 FUTURE HABITAT INC P.O BOX 1447 SABANA HOYOI, PR 00688 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 48810 | Undetermined* | FUTURE HABITAT, INC PO BOX 1447 SABANA HOYOS, PR 00688 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 33889 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 22 GOLDSTEIN, JOSHUA A 8855 BAY PKWY APT 1G BROOKLYN, NY 11214 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 14551 | $15,000.00 | GOLDSTEIN, JOSHUA A 8855 BAY PKWY APT 1G BROOKLYN, NY 11214 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 13692 | $15,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 23 GONZALEZ AGOSTO, HIPOLITO URBANIZACION LA MARINA CALLE ESTRELLA NUM. 18 CAROLINA, PR 00979 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 158343 | $1,000,000.00 | GONZALEZ AGOSTO, HIPOLITO URBANIZACION LA MARINA CALLE ESTRELLA NUM. 18 CAROLINA, PR 00979 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 78462 | $1,000,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 24 GONZALEZ, DOUGLAS PO BOX 5393 CAGUAS, PR 00726 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 18383 | $4,156.60 | GONZALEZ, DOUGLAS PO BOX 5393 CAGUAS, PR 00726 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 15419 | $4,156.60 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 25 | GUZMAN GARCIA, NORMA IVETTE P.O. BOX 752 PUERTO REAL, PR 00740 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 26808 | Undetermined* | GUZMAN GARCIA, NORMA IVETTE P.O. BOX 752 PUERTO REAL, PR 00740 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20373 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 26 | HOPES, JAMES J 1841 JESSICA COURT WINTER PARK, FL 32789 | 3/8/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 1010 | $20,000.00 | HOPES, JAMES J 1841 JESSICA COURT WINTER PARK, FL 23789 | 3/8/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 1108 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 27 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS GARRETT A. NAIL TWO ALLIANCE CENTER 3560 LENOX ROAD, SUITE 1600 ATLANTA, GA 30326 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 72393 | $10,169.73 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS GARRETT A. NAIL TWO ALLIANCE CENTER 3560 LENOX ROAD, SUITE 1600 ATLANTA, GA 30326 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 70143 | $10,169.73 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 28 | IRIZARRY IRIZARRY, CARLOS A. ALTURAS DE SAN JOSE CALLE 19 #00-1 SABANA GRANDE, PR 00637 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 147064 | Undetermined* | IRIZARRY IRIZARRY, CARLOS A. ALTURAS DE SAN JOSE CALLE 19 #00-1 SABANA GRANDE, PR 00637 | 6/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 52862 | $3,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 29 | JOSE O TORRES FRANCESCHINI VIXMA I RODRIGUEZ MATINEZ JOSE O TORRES FRANCESCHINI PO BOX 1305 YAUCO, PR 00698 | 5/30/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 59635 | Undetermined* | JOSE O TORRES FRANCESCHINI, VIXMA I RODRIGUEZ MATINEZ PO BOX 1305 YAUCO, PR 00698 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 19533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION

Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 30 | JOSE O TORRES FRANCESCHINI, VIXMA I RODRIGUEZ MATINEZ PO BOX 1305 YAUCO, PR 00698 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20187 | Undetermined* | JOSE O TORRES FRANCESCHINI, VIXMA I RODRIGUEZ MATINEZ PO BOX 1305 YAUCO, PR 00698 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 19533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 31 | LEE, DR. ANNE 22 OLD MAMARONECK WHITE PLAINS, NY 10605 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 157396 | $5,000.00 | DR. ANNE LEE 22 OLD MAMARONECK RD WHITE PLAINS, NY 10605 | 7/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 114815 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 32 | LEON ROCHE, TITO E URB EL LAUREL 613 PASEO SAN PEDRITO COTO LAUREL, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 134243 | Undetermined* | LEON ROCHE, TITO E URB EL LAUREL 613 PASEO SAN PEDRITO COTO LAUREL, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 116533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 33 | LEON ROCHE, TITO E URB EL LAUREL 613 PASCO SAN PEDRITO COTO LAUREL, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 146675 | Undetermined* | LEON ROCHE, TITO E URB EL LAUREL 613 PASEO SAN PEDRITO COTO LAUREL, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 116533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 34 | LEON, EDWIN R PO BOX 214 GUAYAMA, PR 00785-0214 | 4/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 7024 | $5,612.62 | LEON RODRIGUEZ, EDWIN R JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE, PR 00908 | 5/14/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 14904 | $5,612.62 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 35 | LERI, CRL PO BOX 177 CAGUAS, PR 00726-0177 | 5/4/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 11396 | $638,722.83 | LERI, CRL PO BOX 177 CAGUAS, PR 00726-0177 | 5/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 8894 | $638,722.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 | LOPEZ VELEZ, FERNANDO PO BOX 255 YAUCO, PR 00698-0255 | 6/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 162396 | Undetermined* | LOPEZ VELEZ, FERNANDO PO BOX 255 YAUCO, PR 00698-0255 | 6/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 43059 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 37 | MALDONADO ROMERO, MIRIAM MANUEL A. ORTIZ LUGO PO BOX 3286 MANATI, PR 00674 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20130 | $375,000.00 | MALDONADO ROMERO, MIRIAM LCDO. MANUEL A. ORTIZ LUGO PO BOX 3286 MANATÍ, PR 00674 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 19021 | $375,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 38 | MALDONADO, JAIME O. VILLA CARIBE 262 VIA CAMPINA CAGUAS, PR 00727-3050 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 165991 | $41,572.52 | MALDONADO, JAIME O. VILLA CARIBE 262 VIA CAMPINA CAGUAS, PR 00727-3050 | 7/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 68321 | $41,572.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 39 | MARCIAL TORRES, EDGARDO C/O ALFREDO ORTIZ ALMEDINA PO BOX 366556 SAN JUAN, PR 00936 | 4/4/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6474 | $100,000.00 | MARCIAL TORRES, EDGARDO LAW OFFICES OF JOSE R CINTRON LLM ESQ 605 CONDADO, SUITE 602 SAN JUAN, PR 00907 | 1/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 389 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 40 | MARRERO PICORELLI, JOSE A. URBANIZACION EL SENORIAL 2020 CALLE GARCIA LORCA SAN JUAN, PR 00926 | 5/14/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 14867 | $34,023.68 | MARRERO PICORELLI, JOSE A URBANIZACION EL SENORIAL 2020 CALLE GARCIA LORCA SAN JUAN, PR 00926 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 33424 | $34,023.68 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 41 | MARTINEZ ORTIZ, HILLARY URB. EL CONQUISTADOR C/7 E-7 TRUJILLO ALTO, PR 00976 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 80923 | $184.07 | MARTINEZ ORTIZ, HILLARY URB. EL CONQUISTADOR C/7 E-7 TRUJILLO ALTO, PR 00976 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 79928 | $184.07 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 42 MELETICHE PERES, NOEL PO BOX 1517 SANTA ISABEL, PR 00757 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 150105 | Undetermined* | MELETICHE SANTIAGO, NOEL P.O BOX 1517 SANTA ISABEL, PR 00757 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 141931 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 43 MORALES, ZAIDE A HC 4 BOX 5809 COROZAL, PR 00783 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5281 | $3,663.84 | MORALES, ZAIDE A HC 4 BOX 5809 COROZAL, PR 00783 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 4743 | $3,663.84 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 44 MORAN-RIVERA, LUNA JUAN M. CANCIO, ESQ. 268 AVE. PONCE DE LEON, SUITE 1402 SAN JUAN, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 359 | $65,000.00 | MORAN-RIVERA, LUNA JUAN M. CANCIO, ESQ. 268 AVE. PONCE DE LEON, SUITE 1402 SAN JUAN, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 347 | $65,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 45 NIEVES FRED, VILMARIE VISTA ALEGRE 7 73 FERRER Y GUARDIA BAYAMON, PR 00959 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 84028 | $36.45 | NIEVES FRED, VILMARIE 73 FERRER Y GUARDIA BAYAMON, PR 00959 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 51844 | $36.45 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 46 OLIVENCIA DE JESUS, ORLANDO 57 URB. KENNEDY CALLE FELIPE RUIZ QUEBRADILLAS, PR 00678 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 119615 | $3,000,000.00 | OLIVENCIA-DE JESUS, ORLANDO URB. KENNEDY #57 CALLE FELIPE RUIZ QUEBRADILLAS, PR 00678 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 43302 | $3,000,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 47 ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5539 | $2,300,000.00 | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6039 | $210,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

Exhibit A – Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 48 ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6050 | $2,300,000.00 | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6039 | $210,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 49 ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6142 | $210,000.00 | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6039 | $210,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 50 P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 5/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 166477 | $214,604.27 | P.D.C.M ASSOCIATES S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 5/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 166470 | $214,604.27 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 51 PEDRO J. PENA LOPEZ & SONIA S. PENA PO BOX 192171 SAN JUAN, PR 00919-2171 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 39759 | $45,912.00 | PEDRO J. PENA LOPEZ, SONIA S. PENA PO BOX 192171 SAN JUAN, PR 00919-2171 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17944 | $45,912.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 52 PEREZ COLON, ROBERTO URB VISTA VERDE 61 CALLE ZAFIRO MAYAGUEZ, PR 00682 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 4056 | $84,363.32 | PEREZ COLON, ROBERTO URB VISTA VERDE 61 ZAFIRO MAYAGUEZ, PR 00682 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 4980 | $42,181.66 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 53 PEREZ PANDIN, JOSE L HC 01 BOX 3370 CAMUY, PR 00627 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9176 | $36,675.62 | PERREZ PADIN, JOSE LUIS HC-01 BOX 3370 CAMUY, PR 00627 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9169 | $36,675.62 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 54 PEREZ PANDIN, JOSE L A/C PR FARM CREDIT HC 01 BOX 3370 CAMUY, PR 00627-9604 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9180 | $36,675.12 | PERREZ PADIN, JOSE LUIS HC-01 BOX 3370 CAMUY, PR 00627 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9169 | $36,675.62 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 55 POSTIGO, EDGARDO URB ALEMANY 13 LEOPOLDO FELIU MAYAGUEZ, PR 00680 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 166433 | $76,235.36 | POSTIGO, EDGARDO URB ALEMANY 13 LEOPOLDO FELIU MAYAGUEZ, PR 00680 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 12382 | $76,235.36 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 56 RAMOS TORRES, DIONISIO I-5 7 URB JARDINES DEL MAMEY PATILLAS, PR 00723 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 115124 | Undetermined* | RAMOS TORRES, DIONISIO URB. JARDINES DEL MAMEY CALLE 7 L-5 PATILLAS, PR 00723 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 73328 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 57 RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 5/14/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 12722 | $16,093.68 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 5/1/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9879 | $16,093.68 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 58 RHODES, DAVID 214 EAST 21ST STREET NEW YORK, NY 10010 | 4/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 7664 | $450,000.00 | RHODES, DAVID 214 EAST 21ST STREET NEW YORK, NY 10010 | 4/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 7784 | $100,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 59 RICHTER, SUSAN L 505 EAST 79TH ST -19E NEW YORK, NY 10075 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5053 | Undetermined* | RICHTER, SUSAN L 505 EAST 79TH ST - 19E NEW YORK, NY 10075 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5043 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | RIVERA MELENDEZ, HECTOR C/O DAVID W ROMAN RODRIGUEZ PO BOX 79564 CAROLINA, PR 00984-9564 | 2/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 435 | $5,000,000.00 | MELENDEZ, HECTOR RIVERA DAVID W. ROMAN RODRIGUEZ, ESQ. PO BOX 79564 CAROLINA, PR 00984 | 11/29/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 336 | $5,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 61 | RIVERA, ANA TERESA C/O DAVID W ROMAN RODRIGUEZ ESQ. PO BOX 79564 CAROLINA, PR 00984 9564 | 2/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 409 | $9,000,000.00 | RIVERA, ANA TERESA C/O DAVID W ROMAN RODRIGUEZ ESQ. PO BOX 79564 CAROLINA, PR 00984 9564 | 11/29/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 315 | $9,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 62 | RIVERA-CALDERIN, JACQUELINE JUAN M. CANCIO, ESQ. 268 AVE. PONCE DE LEON, SUITE 1402 SAN JUAN, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 358 | $65,000.00 | RIVERA-CALDERIN, JACQUELINE JUAN M. CANCIO, ESQ. 268 AVE. PONCE DE LEON, SUITE 1402 SAN JUAN, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 349 | $65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 63 | RODRIGUEZ CONCEPCION, JAVIER VILLAS DE CARRAIZO 305 CALLE 44 SAN JUAN, PR 00926 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28536 | Undetermined* | RODRIGUEZ CONCEPCION, JAVIER 305 CALLE 44. VILLAS DE CARRAIZO SAN JUAN, PR 00926 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 22524 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 64 | RODRIGUEZ GONZALEZ, ANGEL A. 300 BLVD. DE LA MONTANA BOX 646 SAN JUAN, PR 00926-7029 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 31016 | $399,882.78 | RODRIGUEZ GONZALEZ, ANGEL A. 300 BLVD DE LA MONTANA BOX 646 SAN JUAN, PR 00926-7029 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 30382 | $399,882.78 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 65 | RODRIGUEZ MATOS, JOSE ALBERTO COND. PARK PALACE APTO. 304 1555 CALLE MARTIN TRAVIESO SAN JUAN, PR 00911 | 7/5/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 145056 | $93,166.38 | RODRIGUEZ MATOS, JOSE ALBERTO COND. PARK PALACE APTO. 304 1555 CALLE MARTIN TRAVIESO SAN JUAN, PR 00911 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 128774 | $93,166.38 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

Exhibit A – Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 RODRIGUEZ MOLINA, CARLOS H 154 CALLE PVT ANGEL GUTIERREZ LUQUILLO, PR 00773 | 4/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6797 | Undetermined* | RODRIGUEZ MOLINA, CARLOS H 154 CALLE PVT ANGEL GUTIERREZ LUQUILLO, PR 00773 | 4/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6793 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 67 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 67463 | $3,867.89 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR 00960 | 7/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 153741 | $3,867.89 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 68 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 7/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 154119 | $3,867.89 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR 00960 | 7/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 153741 | $3,867.89 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 69 RODRIGUEZ TORRES, NELSON A. HC 01 BOX 7366 GUAYANILLA, PR 00656 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 117112 | $50,000.00 | RODRIGUEZ TORRES, NELSON A HC 01 BOX 7366 GUAYANILLA, PR 00656 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 85168 | $50,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 70 RODRIGUEZ, FELIX PO BOX 9021271 SAN JUAN, PR 00902 | 4/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6014 | $80,000.00 | RODRIGUEZ, FELIX PO BOX 9021271 SAN JUAN, PR 00902 | 3/13/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2155 | $80,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 71 RODRIGUEZ-MARRERO, CARMEN M. DE DIEGO CHALETS 474 CALLE DE DIEGO APT 18 SAN JUAN, PR 00923 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 21231 | $3,765.05 | RODRIGUEZ-MARRERO, CARMEN M 474 CALLE DE DIEGO APT 18 SAN JUAN, PR 00923 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 21063 | $3,765.05 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 72 RODRIGUEZ-TORRES, DAMARIS 243 LES JARDINS TRUJILLO ALTO, PR 00976 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28953 | $4,594.20 | RODRIGUEZ-TORRES, DAMARIS 243 LES JARDINS TRUJILLO ALTO, PR 00976 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28900 | $4,594.20 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 73 ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 1659 | $200,000.00 | ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2697 | $40,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 74 ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2602 | $40,000.00 | ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2697 | $40,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 75 ROLLIN, STEVEN L. 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 1685 | $40,000.00 | ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2697 | $40,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 76 SANCHEZ RIVERA, CARLOS I. C/O A. J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN, PR 00907-3915 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3736 | $50,000.00 | SANCHEZ RIVERA, CARLOS JAVIER C/O A.J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN, PR 00907-3915 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3730 | $50,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 77 SANCHEZ SERRANO, JOSUE W C/ WESER # 211 RIO PIEDRAS HEIGHTS SAN JUAN, PR 00926 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 22905 | $3,904.32 | SANCHEZ SERRANO, JOSUE W URB. RIO PIEDRAS HEIGHTS 211 CALLE WESER SAN JUAN, PR 00926 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5470 | $3,904.32 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION

Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | SANTIAGO GARBO, DANNY URB.MONTE BELLO CALLE REALEZA 8003 HORMIGUEROS, PR 00660 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 33113 | $3,825.32 | SANTIAGO GARBO , DANNY URB. MONTE BELLO CALLE REALEZA 8003 HORMIGUEROS, PR 00660 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 16912 | $3,825.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 79 | SEPULVEDA APONTE, JOSE LEANDRO JOSE LEANDRO SEPULVEDA APONTE LLANOS DE GURABO 308 CALLE TRINITARIA GURABO, PR 00778 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 33852 | $4,482.35 | SEPULVEDA APONTE, JOSE LEANDRO LLANOS DE GURABO 308 CALLE TRINITARIA GURABO, PR 00778 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17418 | $4,482.35 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 80 | SERRANO MORALES, KAYRA G URB CAGUAS MILENIO 2 99 CALLE MONTECASINO CAGUAS, PR 00725-7016 | 6/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 56425 | $23,732.55 | SERRANO MORALES, KAYRA G. URB. CAGUAS MILENIO 2 99 CALLE MONTECASINO CAGUAS, PR 00725-7016 | 6/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 56457 | $23,732.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 81 | SKYTEC, INC. 500 ROAD 869, SUITE 501 CATANO, PR 00962 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 22091 | $5,135.00 | SKYTEC, INC. 500 ROAD 869, SUITE 501 CATAÑO, PR 00962-2011 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20253 | $5,135.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 82 | SKYTEC, INC. 500 ROAD 869, SUITE 501 CATANO, PR 00962-2011 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 22104 | $5,135.00 | SKYTEC, INC. 500 ROAD 869, SUITE 501 CATAÑO, PR 00962-2011 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20253 | $5,135.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 83 | SOBON, HILDA B 189 OLD ASHLEY LOOP PAWLEYS ISLAND, SC 29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17003 | $15,000.00 | SOBON, HILDA B. 189 OLD ASHLEY LOOP PAWLEYS ISLAND, SC 29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 12930 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | SOBON, HILDA B 189 OLD ASHLEY LOOP PAWLEYS ISLAND, SC 29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17331 | $15,000.00 | SOBON, HILDA B. 189 OLD ASHLEY LOOP PAWLEYS ISLAND, SC 29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17006 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 85 | STATE STREET GLOBAL ADVISORS TRUST COMPANY STATE STREET GLOBAL ADVISORS ATTN: GENERAL COUNSEL ONE LINCOLN STREET BOSTON, MA 02111 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 159964 | $155,982.33 | STATE STREET GLOBAL ADVISORS TRUST COMPANY STATE STREET GLOBAL ADVISORS ATTN: GENERAL COUNSEL ONE LINCOLN STREET BOSTON, MA 02111 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 140082 | $155,982.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 86 | STEVEN MARIO VOLPE/JANE MARIA VOLPE JOINT BROKERAGE ACCOUNT 1309 WEST RIDGE DR FOSTORIA, OH 44830 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 4299 | $10,000.00 | STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT BROKERAGE ACCOUNT 1309 WEST RIDGE DR. FOSTORIA, OH 44830 | 3/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3153 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 87 | THE DEVELOPERS GROUP INC. PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6110 | $981,344.71 | THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6297 | $988,344.71 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 88 | TOLEDO & TOLEDO LAW OFFICES, PSC C/O RODRIGUEZ-BONETA LAW OFFICES, PSC ATTN: CARLOS D. RODRIGUEZ-BONETA PO BOX 375050 CAYEY, PR 00737 | 6/7/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 56225 | $19,159.71 | TOLEDO & TOLEDO LAW OFFICES, PSC C/O RODRIGUEZ-BONETA LAW OFFICES, PSC PO BOX 375050 CAYEY, PR 00737 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 27959 | $19,159.71 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 89 | TORO PEREZ, DAVID PO BOX 1942 SAN GERMAN, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28191 | $4,000.00 | TORO PEREZ, DAVID PO BOX 1942 SAN GERMAN, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 27318 | $4,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 90 | TORO PEREZ, DAVID PO BOX 1942 SAN GERMAN, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28941 | $4,000.00 | TORO PEREZ, DAVID PO BOX 1942 SAN GERMAN, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 27318 | $4,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 91 | TORRES GONZALEZ, JUAN O. URB. SIERRA BAYAMON 24-8 CALLE 23 BAYAMON, PR 00961 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3487 | Undetermined* | TORRES GONZALEZ, JUAN O URB SIERRA BAYAMON 24 8 CALLE 23 BAYAMON, PR 00961 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3887 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 92 | TORRES LOPEZ , MICHELLE C/O GUILLERMO RAMOS LUINA PO BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 5/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 24928 | $1,000,000.00 | TORRES LOPEZ, MICHELLE C/O GUILLERMO RAMOS LUIÑA PO BOX 22763, UPR STATION SAN JUAN, PR 00931-2763 | 5/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 24925 | $1,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 93 | TORRES LOPEZ, FERNANDO L. 443 ALMIRANTE ALTURAS DE MAYAGUEZ MAYAGUEZ, PR 00680 | 12/9/2019 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 172762 | $35,845.50 | TORRES LOPEZ, FERNANDO L URB. ALTURAS DE MAYAGUEZ 443 CALLE ALMIRANTE MAYAGUEZ, PR 00682-6239 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 29754 | $35,845.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 94 | TORRES LOPEZ, FERNANDO L. URB. ALTURAS DE MAYAGUEZ 443 CALLE ALMIRANTE MAYAGUEZ, PR 00682-6239 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 34706 | $35,845.50 | TORRES LOPEZ, FERNANDO L URB. ALTURAS DE MAYAGUEZ 443 CALLE ALMIRANTE MAYAGUEZ, PR 00682-6239 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 29754 | $35,845.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 95 TORRES ZAYAS, LUIS A. PO BOX 6441 MAYAGUEZ, PR 00681 | 5/8/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 11801 | $35,000.00 | TORRES ZAYAS, LUIS A PO BOX 6441 MAYAGUEZ, PR 00681-6441 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3890 | $35,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 96 VELAZQUEZ CHAVEZ, ARIEL LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN, PR 00915-3812 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 29371 | Undetermined* | VELAZQUEZ CHAVEZ, ARIEL LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN, PR 00915-3812 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 22816 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 97 VELEZ SERRANO, JOSUE C/O ELIAS DAVILA ESQ CALLE ARECIBO #6 HATO REY, PR 00917 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 74793 | $250,000.00 | VELEZ SERRANO, JOSUE C/O HFLAW PR P.S.C. ATTN: HECTOR FIGUEROA VINCENTY, ATTORNEY AT LAW 310 SAN FRANCISCO STREET SUITE 32 SAN JUAN, PR 00901 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 81788 | $250,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 98 VICENTE QUINONES , WANDA LIZ CALLE 33 AM-34 VILLAS DE LOIZA CANOVANAS, PR 00729 | 5/31/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 45278 | $4,273.23 | VICENTE-QUINONES, WANDA LIZ URB. VILLAS DE LOIZA AM34 CALLE 33 CANOVANAS, PR 00729 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20259 | $4,273.23 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 99 WINSLOW , JEFFREY S 1500 EAST ROSSER ST. PRESCOTT, AZ 86301 | 4/30/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9590 | $15,000.00 | WINSLOW, JEFFREY S. 1500 EAST ROSSER STREET PRESCOTT, AZ 86301 | 4/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6689 | $15,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 100 WINSLOW, JEFFREY S 1500 E. ROSSER ST. PRESCOTT, AZ 86301 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 4563 | $15,000.00 | WINSLOW, JEFFREY S. 1500 EAST ROSSER STREET PRESCOTT, AZ 86301 | 4/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6689 | $15,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.