# UNITED STATES DISTRICT COURT FOR
# THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>               Debtors.₁ | PROMESA<br>Title III<br><br>No.  17 BK 3283<br><br>( Jointly Administered) |

Supplemental Response to Debtor's Objection to Claim(s) (Number(s) :**( claim 9658)** re: **Colon Arroyo, Ana,** included in Debtor's Omnibus Objection to Claims Ninety-Seventh; **(The "Ninety-Seventh Omnibus Objection)**; **(Claim. 11329)** re: **Diaz Ramos, José; (Claim 7551) re: Figueroa Ayala, Jose;** and **(claim 8867)** re: **Figueroa Pérez, Agustín,** were included in Exhibit B, omnibus objection no. Ninety- Nine; (the **"Ninety-Nine Omnibus Objection"**); and  **(Claim 93330)**, re: **Vega Miranda Catalina,** was included in Exhibit B, of the one hundred eight omnibus objection (**the "One Hundred Eight Omnibus Objection"**), (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.

To the Honorable United States District Court Judge Laura Taylor Swain:

1.      Scheduled for hearing on July 29, 2020 are various objections to proofs of claims filed against, *inter alia*,

    **a.**      **Colon Arroyo, Ana,(Claim no. 9658)**, inactive employee ADSEF , was included In Exhibit B of the Omnibus Objection num Ninety-Seventh. On 01 / 13/20 the appearing creditor, filed her response to the Ninety-Seventh Omnibus Objection (DK 9846)

    **b.**      **Diaz Ramos, José (Claim no. 11329**, [ADSEF]; On 01/13/20 the appearing creditor filed his response to Omnibus Objection no. Ninety-nine, Doc#:9847

    **c.**      **Figueroa Ayala, José Emilio (Claim no.** 7551][Secretariado]. On 01/ 13/20 Appearing creditor filed his response to the Ninety-Nine Omnibus Objection (DK 9848)

    **d.**      **Figueroa Pérez, Agustín** - (Claim **8867**) [secretariado] was included in Exhibit B, Omnibus Objection no. Ninety-Nine.  On 01 / 13/20, the appearing creditor filed his response to the Ninety-Nine Omnibus Objection DOCKET 9849,

    **e.**      **Vega Miranda Catalina, ( Claim no. 93330)**, [ ADFAN], was included in Exhibit B, of the One Hundred Eight Omnibus Objection (the "One Hundred Eight Omnibus Objection")

On 01/ 13/20 the appearing creditor filed her response to the One-hundred Eight Omnibus Objection (DOCKET 9850)

2.     That the Debtor objected above identified Claims based on a general and conclusory assumption as to that: "Proof of Claim purports to assert liabilities associated with the Commonwealth of PR, but "fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of PR or any of other Title III debtors".

3.     However, contrary to what is alleged by the Oversight Board in the preceding paragraph, on 01/13/2020 appearing Creditors submitted to Prime Clerk, in their individual responses, with the copy of the judgment entered by the Court of First Instance of San Juan, Puerto Rico, in the Nilda Agosto Agosto-Maldonado, Plaintiffs Group; collectively Agosto Maldonado, Nilda A. y/o 504 K PE 2005-0608; and the pertinent documents setting forth the amount of the individual claims, by virtue of the judgment entered.

4.     Because here, the Debtor arbitrarily failed to address and make reference in the Omnibus Objection filed against the appearing creditors, to the final judgment they have in their favor, it is a clear indicator, that the debtor have not presented, a "legitimate legal or factual basis" to challenge the judgment creditors claims. See Nat'l *City Bank v. Troutman Enters. (In re Troutman Enters.),* 253 B.R. 8, 12 (6th Cir. BAP 2000)

5.     In order to supplement the original response and establish beyond any doubt, Debtor's misrepresentations, and specific knowledge, possession and control of pertinent documents, concerning the judgment entered in favor of the individual creditors above identified case, included as Exhibit 1, the complete list of creditors included in the Nilda Agosto –Maldonado judgment, with reference to the corresponding number of the proof of claim, filed by each creditor; Exhibit 2, Schedule prepared by the payroll office of the Administracion Desarrollo Socio Economico (ADSEF); Exhibit 3, Schedule prepared by the Administracion de Familias y NiÑos (ADFAN) indicating amounts owed to respective creditors; EXHIBIT 4, payroll schedule prepared by the Secretariado of the Family Department, and statement of amounts owed to the individual group creditors in the case of Nilda Agosto-Maldonado, et als,

6.     In view of the above, we submit that, due to the fact that the judgment in the case of Nilda Agosto Maldonado, et als, was entered before commencement of the Promesa case, when it is considered the extraordinary number of judgment creditors, it becomes clearly evident that debtor's selective Omnibus Objections, may be interpreted as a willful attempt to illegally defeat, discriminate or evade the payment to the five judgment creditors herein identified. See In re Rimell, 946 F.2d 1363 (8th Cir.1991), cited in Marketing & Creative Solutions Inc. V Scripps Howard Broadcasting Co. 338 B.R. 300, 305 (B.A.P. 6th Cir. 2006)

7.      Also is pertinent to bring to the consideration of this Honorable Court, that pursuant to Paragraph I.H of the this Court's June 8, 2020 Twelfth Amended Notice, Case Management and Administrative Procedures order [Docket No. 13383-1] (Case Management Procedure) the appearing creditors hereby certifies that they have carefully examined the matter and have made a bona fide efforts to resolve the matter without a hearing; has made reasonable, good faith communication by previously submitting to the Oversight Board Attorneys and with the Claims Resolution Process, as representatives of the Oversight Board, a written request, in an effort to obtain a voluntary withdrawal of above identified Omnibus Objections, and recently made a follow up on the same, but did not received response.

8.      For the reasons above stated appearing judgment creditors contends they hold a genuine claim against the Commonwealth of Puerto Rico's Family Department and that any additional information or document needed to establish the judgment enforcement, is in possession of the Debtor's, based on the documents included herein, in opposition to the pertinent Omnibus Objections.

9.      In light of the above, appearing claimant's reserves all rights under PROMESA, the Bankruptcy Code or any other applicable law, to further object dismissal of their claims.

**WHEREFORE,** pursuant to governing law, it is respectfully requested that this Honorable Court GRANT this Motion in all its parts, and the above identified claims be allowed and issue an ORDER dismissing with prejudice, the individual Omnibus Objections presented by the Oversight Board, in order to provide equal and just treatment to all judgment creditors accumulated in the case of Nilda Agosto Agosto-Maldonado, Plaintiffs Group; collectively Agosto Maldonado, Nilda A. y/o 504 K PE 2005-0608; and to entry any additional Order, as it may be proper, to guarantee individual claimant's receive full satisfaction in the payment and distribution of their claims, since it arise under ordinary course of employment matters.

**RESPECTFULLY SUBMITTED**, in San Juan, Puerto Rico, this 29th of June 2020.

**IT IS HEREBY CERTIFIED**, that on this same date we have electronically filed the foregoing motion with the Clerk of the Court using the CM/ECF System, which will send notification of such filing to all counsels of record.

By   /s/ Ivonne González Morales
     Ivonne González - Morales
     RUA 3725 USDC-PR 202701
     P.O. BOX 9021828
     San Juan, P.R. 00902-1828
     Telephone: 787-724-5323 / 787-410-0119
     Email- ivonnegm@prw.net
     *Attorney for the Group Creditors*
     *Case Nilda Agosto-Maldonado*

| | $0.00 | ACUDEN | QUINTANA VELAZQUEZ, FELICITA | |
|---|---|---|---|---|
| 15511 | $6,717.58 | ACUDEN | TORRES MEDINA, MARIDALIA | |
| 9193 | $38,962.12 | ADFAN | ABREU VALENTÍN, CARMEN | |
| 17752 | $30,095.88 | ADFAN | ACEVEDO ACEVEDO, SANTOS | SEGURO SOCIAL |
| 9335 | $23,546.61 | ADFAN | ACEVEDO MALDONADO, MINERVA | |
| 9408 | $83,857.70 | ADFAN | ACEVEDO PAGAN, HECTOR | 6363 |
| 9421 | $94,736.96 | ADFAN | AGOSTO MALDONADO, NILDA A. | 3877 |
| | | ADFAN | AGOSTO REYES, RAFAEL | 9820 |
| 9340 | $71,258.21 | ADFAN | AGOSTINI DELGADO NORMA I. | 4895 |
| 10292 | $93,971.43 | ADFAN | ALGARIN ORTIZ, OLGA I. | 8591 |
| 9123 | $54,184.92 | ADFAN | ALICEA MELENDEZ, DORA | 6897 |
| 10197 | $17,545.06 | ADFAN | ALVAREZ MILLÁN, LYDIA E. | 2785 |
| 9215-8106 | $52,418.92 | ADFAN | APONTE COLON, DAMARIS | 9174 |
| 1074 | $84,183.42 | ADFAN | ARCAY GARCIA, MARIA LUISA | 3664 |
| 9272 | $85,394.00 | ADFAN | BAEZ OCASIO, NITZA I. | 4583 |
| 10191 | $43,606.62 | ADFAN | BIRRIEL URDAZ, NURI | 3200 |
| 10195 | $40,515.83 | ADFAN | BORGOS LEON, LAURA | 2445 |
| 9596 | $77,373.73 | ADFAN | BURGOS RIVERA, JUAN JOSE | 5116 |
| 9213 | $36,889.57 | ADFAN | CABEZA HERNANDEZ, ÁNGEL | 5619 |
| 17056 | $19,661.53 | ADFAN | CABRERA TORRES, SIGNA MAGALI | 1715 |
| 9406 | $42,085.63 | ADFAN | CALDERON ILARRRAZA, CARMEN | 3830 |
| 9253 | $13,166.02 | ADFAN | CALO BIRRIEL, MILAGROS | 2127 |
| 10186 | $47,402.21 | ADFAN | CARDONA SERRANO, ROSA I. | 2532 |
| 9458 | $21,740.76 | ADFAN | CARRASQUILLO SANTIAGO, CARMEN R. | 6889 |
| 9210 | $86,811.93 | ADFAN | CARRERO LOPEZ, DAVID | 4551 |
| 9285 | $8,258.14 | ADFAN | CENTENO FONTANEZ, ROSA I. | 8598 |
| 75754 | $38,248.06 | ADFAN | CHEVERE FRAGUADA, ZORAIDA | 7855 |
| 9322 | $27,589.94 | ADFAN | CLAUDIO ROSADO, EDUARDO | 2103 |
| 9625 | $57,281.38 | ADFAN | CONCEPCIÓN Quiñones, JOSEFINA | 5654 |
| 9330 | $28,684.48 | ADFAN | CORDERO PARRILLA, MIRIAM E. | 8229 |
| 9336 | $82,199.37 | ADFAN | CORTES GARCIA, NELIDA | 9684 |
| 9219 | $12,246.14 | ADFAN | CORUJO CASTRO, CARMEN | 8420 |
| 9268 | $16,501.27 | ADFAN | COUVERTIER CRUZ, SANDRA | 2102 |
| 9419 | $74,518.92 | ADFAN | CRISPIN DE JESUS, EVA | 112 |
| 10073 | $69,032.43 | ADFAN | CRUZ BARRETO, MIRIAM | 4217 |
| 9127 | $19,988.09 | ADFAN | CRUZ GONZALEZ, CARMEN L. | 8012 |
| 9717 | $15,111.55 | ADFAN | CRUZ MARCANO, JUDITH A. | 3186 |
| 9337 | $29,197.70 | ADFAN | CRUZ TOSADO, NANCY | 9785 |
| 10176 | $75,124.62 | ADFAN | CUEVAS GONZALEZ, ROBERT | 7762 |
| 10061 | $62,332.55 | ADFAN | CHICO AVILES, LYDIA | 6591 |
| 17059 | $29,928.05 | ADFAN | DAVILA GARCIA, SAUL | 6022 |
| 8508 | $84,567.05 | ADFAN | DE LA MATTA MARTINEZ, MELLY | 998 |

| 8988 | $10,700.84 | ADFAN | DEL VALLE RIVERA, AIDA | 4682 |
|---|---|---|---|---|
| 9407-72946 | $88,242.39 Y $15,675.27 | ADFAN | ESCOBAR BARRETO, CARMEN L. | 1775 |
| 9279 | $18,868.41 | ADFAN | ESTEVES MASSO, JUAN A. | 6179 |
| 9413 | $68,213.89 | ADFAN | ESTEVEZ ALVAREZ, CARMEN H. | 4770 |
| 9626 | $5,936.53 | ADFAN | FEBO COLON, LAURA E. | 6218 |
| 9325 | $33,756.91 | ADFAN | FELIX CORREA, MILDRED | 5113 |
| 9346 | $50,864.55 | ADFAN | FERNANDEZ OTERO, NILSA | 8982 |
| 9141 | $12,341.47 | ADFAN | FERNANDEZ PEREZ, ANA E. | 1305 |
| 9449 | $51,941.70 | ADFAN | FERNANDEZ RIVERA, RUTH | 7930 |
| 10194 | $37,436.58 | ADFAN | FIGUEROA CRUZ, IRIS M. | 2915 |
| 17961 | $124,907.17 | ADFAN | FINES RIVERA, SAUL | 8706 |
| 8502 | $55,006.80 | ADFAN | FONTANET ALGARIN, AIDA | 6842 |
| 9216 | $27,852.16 | ADFAN | GARCIA CANALES, CELIA | 1133 |
| 10181 | $73,725.74 | ADFAN | GASCOT SAEZ, MARIA B. | 8831 |
| 9227 | $75,689.68 | ADFAN | GOMEZ CHACON, GLORIA | 5574 |
| 9409 | $12,206.75 | ADFAN | GOMEZ HUERTAS, EVELYN C. | 4564 |
| 10196 | $31,183.85 | ADFAN | GOMEZ MALDONADO, MARIA M | 7252 |
| 10206 | $11,894.84 | ADFAN | GOMEZ VAZQUEZ, LYDIA E. | 550 |
| 10129 | $58,971.81 | ADFAN | GONZALEZ DE LEON, IVETTE | 4077 |
| 10175 | $20,490.65 | ADFAN | GONZALEZ DIAZ, RUTH Z. | 7367 |
| 9223 | $37,181.80 | ADFAN | HERNANDEZ CEDENO, MARIA M. | 1209 |
| 9287 | $9,898.67 | ADFAN | HERNANDEZ DAVILA, LUZ N. | 8911 |
| 16320 | $45,571.23 | ADFAN | HERNANDEZ RODRIGUEZ, UBALDO | 4700 |
| 82219 | $13,876.34 | ADFAN | LANDRAU RIVERA, ZULMA | 9091 |
| 9405 | $4,754.39 | ADFAN | LEON DAVILA, CARMEN ANA | 7992 |
| 10128 | $56,936.12 | ADFAN | LOPEZ RAMOS, MARIA J. | 3375 |
| 10125 | $102,295.18 | ADFAN | LLANOS CARRION, LUIS M. | 4475 |
| 8509 | $9,199.55 | ADFAN | MARTINEZ CRUZ, RIGOBERTO | 644 |
| 9314 | $69,051.05 | ADFAN | MAYSONET RUIZ, ANA M. | 972 |
| 8515 | $70,552.92 | ADFAN | MEDINA DE REYES, NITZA | 196 |
| 9214 | $13,205.58 | ADFAN | MEJIAS ACOSTA, DAISY | 226 |
| 9221 | $10,149.01 | ADFAN | MERCADO MARTINEZ, EVELYN | 3357 |
| 10058 | $58,114.13 | ADFAN | MONTAÑEZ BARBOSA, LETICIA | 1270 |
| 80223 NO TARJETA | $560.00 | ADFAN | MORALES MARTINEZ, NITZA | 1023 |
| | $459.75 | ADFAN | MORALES RODRIGUEZ, SANDRA | 4322 |
| 9414 | $34,511.15 | ADFAN | MORALES ROLON, CARMEN L | 9896 |
| 9224 | $13,385.03 | ADFAN | MUNIZ RODRIGUEZ, GLORIA H. | 3457 |
| 9298 | $25,241.08 | ADFAN | MURIEL LICIAGA, LYDIA M. | 5186 |
| 10193 | $48,647.63 | ADFAN | NEGRON MALDONADO, REYMOND | 6837 |
| | $0.00 | ADFAN | NIEVES APONTE, GEORGINA | 4134 |
| | $38,973.31 | ADFAN | NIEVES GARCIA, ZORAIDA | 5993 |
| 9309 | $60,849.77 | ADFAN | NIEVES VARGAS, MILTON | 7642 |
| 9645 | $85,132.57 | ADFAN | NUNEZ CORDOVA, JUANITA | 7913 |
| 10169 | $8,753.04 | ADFAN | NUNEZ NUNEZ, JEANNETTE | 4864 |

| | | | | |
|---|---|---|---|---|
| 9654 | $72,169.72 | ADFAN | OCASIO CUEVAS, CARMEN | 2567 |
| 10071 | $40,469.24 | ADFAN | ORTIZ FANTAUZZI, EVANGELINA | 9007 |
| 10168 | $93,460.01 | ADFAN | ORTIZ RODRIGUEZ, GLORIA I. | 1521 |
| 9190 | $26,713.86 | ADFAN | ORTIZ VELEZ, BRENDA | 8734 |
| 9212 | $51,596.37 | ADFAN | OSORIO MEDINA, CARMEN E. | 5242 |
| 9311 | $19,187.62 | ADFAN | PEÑA PEÑA, DANIA E. | 4841 |
| 15689 | $20,729.98 | ADFAN | PEREZ RIVERA, SANDRA | 9624 |
| 9222 | $16,861.66 | ADFAN | PINO OLIVERO, MARGARITA | 4087 |
| 82818 | $39,281.96 | ADFAN | PIZARRO QUINONES, YOLANDA | 0793 |
| 16310 | $16,152.26 | ADFAN | QUIÑONES DE ORTIZ, JUDITH | 8207 |
| 9153 | $19,702.43 | ADFAN | RAMIREZ ALFONSO, ANA R. | 6056 |
| 9415 | $20,553.86 | ADFAN | RAMOS MERCADO, GERARDO | 4105 |
| 9254 | $169,180.65 | ADFAN | RAMOS PAZ, MILDRED | 80 |
| 9338 | $216,868.51 | ADFAN | RAMOS RIOS, CARMEN | 3427 |
| 17058 | $115,908.34 | ADFAN | RIOS CALZADA, WANDA T. | 2614 |
| 9417 | $65,685.47 | ADFAN | RIOS DIAZ, RAMONITA | 9182 |
| 9306 | $83,538.23 | ADFAN | RIVERA AYALA, MARIA I | 838 |
| 9197 | $97,847.44 | ADFAN | RIVERA JIMENEZ, BENJAMIN | 5380 |
| 8719 | $35,622.63 | ADFAN | RIVERA MARQUEZ, LETICIA | 5984 |
| 10185 | $28,921.47 | ADFAN | RIVERA MUNIZ, GLORIA | 8479 |
| 9218 | $42,597.12 | ADFAN | RIVERA QUINONEZ, EDUARDO | 229 |
| 9188 | $58,271.09 | ADFAN | RIVERA RODRIGUEZ, CARMELO | 8479 |
| 9267 | $59,289.35 | ADFAN | RIVERA RODRIGUEZ, NAYDA L. | 8354 |
| 10067 | $27,696.89 | ADFAN | RIVERA VAZQUEZ, JOSE E. | 3804 |
| 9462-10179 | $45,233.31 | ADFAN | RIVERA VEGA, WILLIAM | 5488 |
| 9266 | $32,468.03 | ADFAN | RIVERA VELEZ, HECTOR | 1705 |
| 10184 | $51,059.77 | ADFAN | ROCHE MALDONADO, RAFAEL A. | 3015 |
| 10178 | $19,945.17 | ADFAN | RODRIGUEZ DE JESUS, ESTHER | 441 |
| 9203-15778 | $58,168.59 | ADFAN | RODRIGUEZ FIGUEROA, CARMEN S. | 9069 |
| 16431 | $17,966.34 | ADFAN | RODRIGUEZ MATOS, WILLIAM G. | 5597 |
| 9296 | $53,543.27 | ADFAN | RODRIGUEZ QUINONES, LUZ S. | 3282 |
| 10065 | $18,783.62 | ADFAN | RODRIGUEZ RIVERA, MARIA E. | 6490 |
| 8474 | $51,356.95 | ADFAN | RODRIGUEZ SANFELIZ, ERNESTO | 1626 |
| 9416 | $41,929.33 | ADFAN | ROMERO RAMOS, CARMEN NITZA | 3574 |
| 10022 | $13,200.16 | ADFAN | ROMERO ROMERO, MAGDALENA | 2685 |
| 18259 - 16316 | $49,426.40 | ADFAN | ROSARIO CARRASQUILLO, SARA M. | 3390 |
| 8506 | $16,807.50 | ADFAN | SANCHEZ NIEVES, ELIZABETH | 2905 |
| 10192 | | ADFAN | SANTANA FELICIANO, IRIS E. | 3708 |

| | | | | |
|---|---|---|---|---|
| 9392 | $40,061.11 | ADFAN | SANTIAGO CARABALLO, CARMEN M. | 9784 |
| 9327 | $60,783.06 | ADFAN | SANTIAGO DIAZ, EVELYN | 2436 |
| 10188 | $45,255.16 | ADFAN | SANTIAGO QUINONES, HILDA E. | 1551 |
| 8514 | $16,268.63 | ADFAN | SANTOS PACHECO, MIGDALIA Y. | 3621 |
| 9184 | $98,595.01 | ADFAN | SOTO MARQUEZ, ANELISA | 1763 |
| 9201 | $50,701.59 | ADFAN | TRICOCHE DE JESUS, LUZ H. | 3942 |
| 9451 | $22,283.00 | ADFAN | VAELLO BERMUDEZ, YADIRA | 4359 |
| 23093 | $72,549.13 | ADFAN | VALDERRAMA RODRIGUEZ, CARMEN M. | 1838 |
| 10183 | $13,660.36 | ADFAN | VALENTIN DIAZ, FELIX | 1124 |
| 9146 | $51,474.41 | ADFAN | VARGAS SEPULVEDA, ANA M. | 4289 |
| 9333 | $26,817.20 | ADFAN | VEGA MIRANDA, CATALINA | 8104 |
| 9617 | $68,650.18 | ADFAN | VEGA ZAYAS, JOSE H. | 8892 |
| 9108 | $5,113.48 | ADFAN | VILLEGAS CORREA, ALMA | 8894 |
| 10068 | $45,030.78 | ADFAN | VINALES HERNANDEZ, GRISELLE E. | 3009 |
| 8489 | $30,542.14 | ADFAN | VIZCARRONDO FERNANDEZ, NITZA G. | 8403 |
| 9211 | $11,771.55 | ADFAN | RIVERA VIERA, ELIZABETH | 5158 |
| 9124 | $58,921.64 | ADFAN INAC. | RIVERA COTTE, ADALGESA | 9854 |
| 10170 | $28,496.71 | ADFAN INAC. | RIVERA SANTIAGO, MARIA M. | 6203 |
| 9053 | $24,998.05 | ADFAN INAC. | RODRIGUEZ VILA, ADA C. | 9790 |
| 9121 | $12,371.07 | ADFAN INACTIVA | ALAMO, ANA E. | 2634 |
| 9133 | $35,523.18 | ADFAN INACTIVA | ALEMAN VELÁZQUEZ, ANASTACIA | 3073 |
| 10440 | $47,656.42 | ADSEF | ABRIL LEON, WANDA I. | 7608 |
| 9465 | $22,755.65 | ADSEF | ACEVEDO OSORIO, ANA N. | 7221 |
| 10447 | $53,954.89 | ADSEF | ACEVEDO ROSARIO, SONIA N. | 8168 |
| 10398-10399 | $121,599.28 | ADSEF | AGUAYO LOPEZ, MARILYN | 3046 |
| 9694 | $18,440.95 | ADSEF | ALAGO COLON, GRISELLE | 9493 |
| 10662 | $35,141.25 | ADSEF | ALICEA GARCIA, MIGDALIA | 839 |
| 9647 | $64,592.43 | ADSEF | ALMA ALMA, EFRAÍN | 2147 |
| 10529 | $87,442.09 | ADSEF | ALVAREZ GARCIA, JOAN | 1375 |
| 10403 | $17,198.92 | ADSEF | AVILES PEREZ, MARITZA | 89 |
| 10689 | $80,821.95 | ADSEF | AYALA DE JESUS, NORMA I. | 7684 |
| 9639 | $37,400.52 | ADSEF | BADILLO MATOS, CARMEN A. | |
| 9988-10610 REPETIDOS DESISTIR DEL 9988 | $36,084.42 | ADSEF | BARBOSA MARTINEZ, MYRIAM L. | 1926 |

| 9978 | $20,621.98 | ADSEF | BARBOSA ROMAN, MYRIAM | 4505 |
|---|---|---|---|---|
| 10297 | $8,700.90 | ADSEF | BENITEZ RIVERA, CYNTHIA | 3676 |
| 10456 | $8,884.30 | ADSEF | BORGOS DIAZ, MYRNA | 2742 |
| 9618 | $23,098.10 | ADSEF | CALDERON DAVILA, CARLOS | 6286 |
| 9710 | $9,985.58 | ADSEF | CAMACHO GOMEZ, GLORIMY | 90 |
| 9653 | $20,414.39 | ADSEF | CAMARENO COLON, JOSE L. | 1325 |
| 22299 | $109,102.26 | ADSEF | CARRASQUILLO PACHECO, LOYDA G. | 6400 |
| 9657 | $21,123.32 | ADSEF | CASTRO RODRIGUEZ, ELIZABETH | 6826 |
| 10011-9437 | $23,043.50 | ADSEF | CINTRON MORALES, JOSE A. | 4392 |
| 10396 | $23,879.31 | ADSEF | CONCEPCIÓN RODRIGUEZ, MARIA DEL C. | 8161 |
| 10003 | $26,872.73 | ADSEF | COSME ESTRELLA, ELBA N. TC ELBA COSME DE HERNANDEZ | 819 |
| 9323 | $26,550.56 | ADSEF | COSME ROQUE, BETZAIDA | 6227 |
| 10473 | $81,652.36 | ADSEF | CRUZ CONCEPCIÓN, MARIO | 2520 |
| 25120 | $21,705.97 | ADSEF | DAVILA ALVAREZ, NILDA L. | 9278 |
| 9715 | $78,491.24 | ADSEF | ECHEVARRIA GONZALEZ, JOSE M. | 1155 |
| 9339 | $32,176.64 | ADSEF | ESQUILIN ORTIZ, ELBA A. | 7849 |
| 10306 | $18,276.72 | ADSEF | FERNANDEZ GOMEZ, MARIA E. | 5765 |
| 9040 | $81,622.50 | ADSEF | FIGUEROA ROSARIO, ANA L. | 9571 |
| 10028 | $4,861.05 | ADSEF | FONTANEZ RIVERA, CARMEN S. | 910 |
| 10303 | $28,159.78 | ADSEF | FUENTES MÉNDEZ, EDGARDO | 2816 |
| 10494 | $72,381.34 | ADSEF | GARCIA MORALES, CINDY M. | 4145 |
| 10623 | $34,486.62 | ADSEF | GINES RIVERA, SONIA CRISTINA | 3945 |
| 10367 | $34,829.30 | ADSEF | GOMEZ CRUZ, RAFAEL | 8496 |
| 24097 | $30,535.28 | ADSEF | GONZALEZ ENCARNACION LUZ D. | 9470 |
| | $0.00 | ADSEF | GONZALEZ LUNA, LUIS A. | 5976 |
| 9719 | $30,498.66 | ADSEF | GONZALEZ MORALES, IRMA I. | 6867 |
| 10360 | $74,674.37 | ADSEF | GONZALEZ VAZQUEZ, CARMEN L. | |
| 11127 | $419.52 | ADSEF | GUTIEREZ GARCIA, LUZ EVELYN | 4876 |
| 10393 | $41,331.08 | ADSEF | GUTIERREZ RIVERA, CARMEN | 3692 |
| 9713 | $13,572.74 | ADSEF | HERNANDEZ HERNANDEZ, GLENDA I. | 3587 |
| 8899 | $19,786.18 | ADSEF | HERNANDEZ LOPEZ, ALVIN E. | 8846 |
| 10020 | $50,929.69 | ADSEF | HERNANDEZ MENDOZA, ZORAIDA | 8497 |
| 146816 Y 65738 | $29,136.01 | ADSEF | HERNANDEZ RIOS, MYRIAM | 183 |
| 9428 | $14,623.53 | ADSEF | JIMENEZ PIMENTEL, IVIS I. | 9187 |
| 10659 | $18,484.82 | ADSEF | LEBRON LEBRON, MARY | 791 |

| | | | | |
|---|---|---|---|---|
| 10313 | $12,560.63 | ADSEF | LOPEZ BURGOS, MARILYN JEANNETTE | 3099 |
| 10431 | $62,817.00 | ADSEF | LOPEZ CORDERO, ZULMA A. | 9219 |
| 9993 | $33,563.06 | ADSEF | LOPEZ LUGO, ISABEL MARGARET | 5208 |
| 8670 | $17,202.20 | ADSEF | LOPEZ RAMOS, ZULMA | 4120 |
| 10608 | $69,142.51 | ADSEF | MALDONADO REYES, YOLANDA | 3726 |
| 10426 | $24,701.49 | ADSEF | MALDONADO RIVERA, YOLANDA | 5440 |
| 10362 | $72,169.70 | ADSEF | MARCANO FIGUEROA, WILLIAM | 6052 |
| 9136 | $99,535.30 | ADSEF | MARRERO COLON, AILSABEL | 669 |
| 9343 | $13,082.41 | ADSEF | MARRERO REYES, ESTEBAN | 6829 |
| 10057 | $17,586.01 | ADSEF | MARTINEZ MERCED, CARMEN SONIA | 5206 |
| 10541 | $39,740.17 | ADSEF | MARTINEZ VELÁZQUEZ, JUAN CARLOS | 1481 |
| 9468 | $85,542.73 | ADSEF | MATOS CRUZ, YOLANDA | 3842 |
| 9996 | $20,157.31 | ADSEF | MATOS ORTIZ, SONIA E. | 9694 |
| 10394 | $42,473.47 | ADSEF | MEDINA ROSA, CAROL E. | 4943 |
| 10295 | $16,391.55 | ADSEF | MORALES MONT, MARISOL | 1369 |
| 9015 | $21,894.60 | ADSEF | MORALES RODRIGUEZ, WILMA | 4778 |
| 10402 | $33,026.73 | ADSEF | MORALES VALLES, MARISOL | 9836 |
| 10998 | $75,384.67 | ADSEF | MUNDO RODRIGUEZ, FAUSTO | 4379 |
| 10542 | $4,153.27 | ADSEF | MUNOZ NUNEZ, JOSEFA | 7344 |
| 8764 | $66,795.89 | ADSEF | NAVARRETE ORTIZ, PRISCILLA | 1234 |
| 9423 | $83,145.87 | ADSEF | NAVEDO OTERO, NANCY | 6803 |
| | $9,278.22 | ADSEF | NEGRON COLLAZO, JOSELINE | 8565 |
| 8462 | $42,436.82 | ADSEF | NIEVES VELEZ, CARMEN LUZ | 358 |
| 10427 | $28,790.29 | ADSEF | OCASIO CUEVAS, YOLANDA | 6273 |
| 10034 | $49,939.10 | ADSEF | ORTIZ CASTRO, MAGALI | 1460 |
| 10629 | $47,443.30 | ADSEF | PABON OTERO, SIXTO | 448 |
| 10406 | $21,876.75 | ADSEF | PAGAN RODRIGUEZ, MARISOL | 9007 |
| 9637 | $12,547.26 | ADSEF | PARRILLA TORRES, FREDDY | 1710 |
| 10314 | $110,362.69 | ADSEF | PEREZ MARTINEZ, MARITZA | 8212 |
| 10539 | $40,660.12 | ADSEF | PEREZ NIEVES, LUZ A. | 8359 |
| 10528 | $35,957.65 | ADSEF | RAMOS SOTO, IRMA I. | 1012 |
| 11293 | $165,405.73 | ADSEF | REYES RODRIGUEZ, OSVALDO | 3337 |
| 10486 | $17,088.24 | ADSEF | RIOS TORRES, CRUZ M. | 4734 |
| 9714 | $18,997.19 | ADSEF | RIVERA CRUZ, IRIS ELSA | 2018 |
| 10049 | $31,321.29 | ADSEF | RIVERA CRUZ, MAGALY | 6216 |
| 10499 | $20,034.54 | ADSEF | RIVERA MARRERO, GLADYVEL | 0295 |
| | | ADSEF | RIVERA MEDINA, GILBERTO | 187 |
| 10482 | $89,638.28 | ADSEF | RIVERA VAZQUEZ, ROSA M. | 4260 |
| 9603 | $42,285.78 | ADSEF | RODRIGUEZ DAVILA, ALICIA E. | 3569 |
| 10543 | $59,234.33 | ADSEF | RODRIGUEZ VALENTIN, JUDITH | 2912 |
| 12015 | $30,884.09 | ADSEF | RODRIGUEZ RODRIGUEZ, OLGA M. | 9008 |

| 10298 | $40,366.77 | ADSEF | RODRIGUEZ SANTIAGO, DANIEL | 451 |
|---|---|---|---|---|
| 8938 | $37,163.15 | ADSEF | RODRIGUEZ SERRANO, YOLANDA | 1829 |
| 9411 | $31,089.76 | ADSEF | RODRIGUEZ VALENTIN, EVELYN | 7230 |
| 9994 | $18,979.50 | ADSEF | ROHENA RIVERA, JULIA | 1937 |
| 10400 | $5,300.81 | ADSEF | ROMERO CRUZ, MARILYN | 258 |
| 9620 | $23,068.92 | ADSEF | ROSADO AQUINO, MARIO R. | 6971 |
| 10705 | $62,588.75 | ADSEF | ROSAS PEREZ, MARGARITA | 2542 |
| 9698 | $19,483.60 | ADSEF | ROSADO ROSADO, HILDA | 0779 |
| 75662 | $19,044.01 | ADSEF | ROSARIO CLAUDIO, ZAYRA I. | 7359 |
| 11962 | $24,108.77 | ADSEF | RUEDA ARENAS, IVETTE | 4495 |
| 12220 | | ADSEF | SALGADO DURAN, LYDIA E. | 8777 |
| 10691 | $17,665.90 | ADSEF | SANCHEZ SERRANO, MIGUEL A. | 7922 |
| 9086 | $40,468.64 | ADSEF | SANTANA CRUZ, SILVIA | 9530 |
| 10414 | $14,666.98 | ADSEF | SANTIAGO MALDONADO MARI I. | 7291 |
| 9472 | $31,743.21 | ADSEF | SANTIAGO MEDINA, MARIA DE LOS A | 7853 |
| 12427 | $56,663.67 | ADSEF | SANTOS SANJURJO, CARMEN L. | 4870 |
| 10391 | $53,833.80 | ADSEF | SOTO ROSA, CARMEN | 801 |
| 10534 | $112,765.66 | ADSEF | TALAVERA  CACERES, JEANNETTE M. | 1104 |
| 9662 | $22,726.79 | ADSEF | TORRES CORREA, ANGEL | 2838 |
| 49263 | $71,683.14 | ADSEF | VAZQUEZ CRUZ, LILLIAM M | 2603 |
| 10453 | $14,409.71 | ADSEF | VELAZQUEZ LOZADA, NILSA | |
| 9716 | $23,528.64 | ADSEF | VAZQUEZ LAUREANO, MYRIAM | 4970 |
| 10603 | $81,191.65 | ADSEF | VILLEGAS RIVERA, MILDRED | 2348 |
| 12742 | $43,782.71 | ADSEF | ZAVALETA        PARRILLA, CARLOS | 5710 |
| 10467 | $115,321.68 | ADSEF | NIEVES TORRES, MARITZA | 2026 |
| | | ADSEF ACTIVA | TORRES TORRES, ROSA L. | 4876 |
| 10317 | $25,931.22 | ADSEF ACTIVO | RUIZ AVILES, MILAGROS | 5148 |
| 12042 | $16,372.54 | ADSEF INAC | CARRASQUILLO MULERO , ROSITA | 9269 |
| 11011 | $13,226.02 | ADSEF INAC. | ACOSTA RAMOS, MARIA TERESA | 4058 |
| 9440 | $35,595.13 | ADSEF INAC. | ADORNO NAVEDO, ZAIDA P. | 875 |
| 10315 | $28,312.55 | ADSEF INAC. | AFANADOR ANDUJAR, ALICE DAISY | 4238 |
| 11295 | $86,121.70 | ADSEF INAC. | AGOSTO HIDALGO, YADIRA T/C/C AGOSTO DE DIAZ, YADIRA | 866 |
| 11421 | $19,496.60 | ADSEF INAC. | AGOSTO DE MALDONADO, LAURA | 3306 |
| 10876 | $62,250.20 | ADSEF INAC. | AGOSTO SANTANA, CARMEN M. | 3050 |
| 10465 | $80,411.62 | ADSEF INAC. | AGUAYO ADORNO, ELSA M. | 1705 |
| 10895 | $22,824.05 | ADSEF INAC. | ALICEA VAZQUEZ, ELBA E. | 282 |
| 10546 | $62,331.38 | ADSEF INAC. | ALVARADO IGLESIAS, CARMEN DEL R | 7894 |
| 11338 | $86,040.58 | ADSEF INAC. | ALVARADO ORTEGA, IVETTE | 1543 |
| 11313 | $61,100.87 | ADSEF INAC. | ALVAREZ ALVARADO, NEREIDA | 1825 |
| 10840 | $20,711.49 | ADSEF INAC. | ALVAREZ BERGANZO, CARMEN M. | 5254 |
| 10868 | $20,981.89 | ADSEF INAC. | ALVAREZ LUGO, DAMARIS | 1246 |
| 10312 | $89,339.29 | ADSEF INAC. | ANDRADES DIAZ, AIDA L. | 7406 |
| 9985 | $83,616.80 | ADSEF INAC. | ARZUAGA ROSA, NATIVIDAD | 618 |
| 10887 | $48,493.63 | ADSEF INAC. | ARZUAGA ROSA, PAULA | 6778 |
| 11013 | $126,621.43 | ADSEF INAC. | AULET LEBRON, ARIEL J. | 35 |
| 11115 | $18,455.55 | ADSEF INAC. | AVILES HERNANDEZ, IRMA | 885 |
| 10470 | $88,761.22 | ADSEF INAC. | AVILES MARIN, ELAINE J. | 1643 |
| 10779 | $65,373.88 | ADSEF INAC. | AVILES ROSADO, CARMEN D. | 1694 |
| 10606 | $18,293.84 | ADSEF INAC. | AYALA CARRASQUILLO, MYRNA | 8116 |
| 10407 | $106,490.77 | ADSEF INAC. | AYALA RAMOS, LUIS ALFREDO | 9400 |
| 10750 | $16,313.96 | ADSEF INAC. | BAERGA COLLAZO, IRMA L. | 6395 |
| 11987 no tarjeta | $160,473.28 | ADSEF INAC. | BAEZ MARRERO, PATRIA N. | 6866 |

| 10873 | $44,293.71 | ADSEF INAC. | BARRETO COSME, DAVID | 4352 |
|---|---|---|---|---|
| 9995 | $12,308.31 | ADSEF INAC. | BENTINE ROBLEDO, WALLACE | 4392 |
| 10787 | $24,203.07 | ADSEF INAC. | BERRIOS GOMEZ, MARIA C. | 0714 |
| 10856 | $61,923.02 | ADSEF INAC. | BERRIOS NAZARIO, OLGA | 8142 |
| 10739 | $72,709.39 | ADSEF INAC. | BETANCOURT ASENCIO, GLADYS | 9590 |
| 11021 | $60,159.15 | ADSEF INAC. | BETANCOURT RODRIGUEZ, ROSA E. | 9202 |
| 10571 | $103,214.32 | ADSEF INAC. | BLANCO SOTO, MARÍA A. | 9592 |
| 10365 | $15,199.17 | ADSEF INAC. | BONILLA CHRISTIAN, ZAYDA | 7233 |
| 10838 | $109,620.98 | ADSEF INAC. | BORIA GASTON, CARMEN R. | 3054 |
| 10890 | $75,517.77 | ADSEF INAC. | BRACERO RABASSA, RAFAEL | 5446 |
| 11519 | $24,597.37 | ADSEF INAC. | BRUNO RIVERA, GLADYS E. | 6495 |
| 10600 | $107,524.43 | ADSEF INAC. | BUNKER PEREZ, OSCAR | 3898 |
| 10695 | $85,849.53 | ADSEF INAC. | CABALLERO MAYSONET, MYRNA R. | 2539 |
| 10530 | $328.78 | ADSEF INAC. | CABAN DE ACEVEDO, JULIA | 9039 |
| 10719 | $129,872.99 | ADSEF INAC. | CABAN ARROYO, HERIBERTO | 7759 |
| 10642-10643 | $13,758.48 | ADSEF INAC. | CABEZUDO PEREZ IVONNE | 5871 |
| 10484 | $49,423.34 | ADSEF INAC. | CALDERON CARRASQUILLO, CARMEN V. | 641 |
| 11334 | $101,574.11 | ADSEF INAC. | CAMACHO PEREZ, JUDITH | 6162 |
| 10501 | $121,314.06 | ADSEF INAC. | CANTRES APONTE, CARMEN S. | 2037 |
| 11140 | $88,743.43 | ADSEF INAC. | CARABALLO ORTIZ, LUIS A. | 8153 |
| 10634 | $98,460.87 | ADSEF INAC. | CARDONA MEDINA, WILSON | 5174 |
| 10685 | $100,110.76 | ADSEF INAC. | CARDONA SANTANA, GAMALIER | 3623 |
| 11151 | $91,273.25 | ADSEF INAC. | CARRASCO VAQUERO, MARIA L. | 2383 |
| 12047 | $93,089.22 | ADSEF INAC. | CARRASQUILLO ROMAN, SONIA | 2146 |
| 10364 | $36,745.65 | ADSEF INAC. | CARRILLO FIGUEROA, ELIZABETH | 8749 |
| 10587 | $86,555.65 | ADSEF INAC. | CARRION CASTRO, MARGARITA I. | 5054 |
| 11131 | $82,205.67 | ADSEF INAC. | CARRION CEDENO, MARGARITA | 6559 |
| 10459 | $110,120.58 | ADSEF INAC. | CARRION SANTIESTEBAN, ARLENE | 2430 |
| 11125 | $24,795.09 | ADSEF INAC. | CARTAGENA MERCED, LUZ M. | 4885 |
| 11292 | $459.94 | ADSEF INAC. | CASTILLO ROMAN, SYLVIA | 7776 |
| 10852 | $132,675.37 | ADSEF INAC. | CASTRO CANALES, MIRTHA | 5507 |
| 10397 | $61,878.13 | ADSEF INAC. | CASTRO CARRION, BLANCA I. | 4925 |
| 11030 | $14,788.27 | ADSEF INAC. | CASTRO LAGUERRA, ANA | 2104 |
| 11141 | $29,951.15 | ADSEF INAC. | CAY MORALES, MARIA | 4986 |
| 10564 | $131,849.86 | ADSEF INAC. | CEDENO ROMERO, EVELYN | 6783 |
| 11302 | $124,535.86 | ADSEF INAC. | CHEVERES IZQUIERDO, SANDRA | 3307 |
| 11206 | $17,828.98 | ADSEF INAC. | CINTRON RODRIGUEZ, ANGELITA | 3658 |
| 10163 | $11,865.01 | ADSEF INAC. | CINTRON SANTANA, JARVIS | 275 |
| 10038 | $175.37 | ADSEF INAC. | COLLAZO GONZÁLEZ, CARMEN | 2279 |
| 9658 | $40,373.26 | ADSEF INAC. | COLON ARROYO, ANA A. | 3431 |
| 10309 | $16,671.21 | ADSEF INAC. | COLON ORTEGA, CARMEN M. | 5322 |
| 10558 | $56,021.55 | ADSEF INAC. | COLON ROSARIO, MARGARITA | 7971 |
| 10311 | $77,957.46 | ADSEF INAC. | COLON TORRES, NEYSHA M. | 1396 |
| 10574 | $109,590.11 | ADSEF INAC. | CONCEPCION LAGUER, MARGARITA | 4267 |
| 11020 | $93,545.10 | ADSEF INAC. | CORDERO AVILA, ÁNGEL G. | 5606 |
| 11150 | $63,904.23 | ADSEF INAC. | CORDERO FERNANDEZ, MARIA J. | 4901 |
| 11938 | $37,352.72 | ADSEF INAC. | CORREA VILLEGAS, MILAGROS | 7403 |
| 11022 | $139,505.56 | ADSEF INAC. | CORTES RIVERA, CARMEN A. | 5021 |
| 10770 | $14,156.75 | ADSEF INAC. | COSME FIGUEROA, ZORAIDA | 2541 |
| 11298 | $55,050.10 | ADSEF INAC. | COTTO TORRES, WANDA I. | 2991 |
| 11010 | $14,016.90 | ADSEF INAC. | CRESPO CORDERO, ANA E. | 9840 |
| 11423 | $27,136.96 | ADSEF INAC. | CRESPO MALDONADO, ELIZABETH | 507 |
| 11038 | $60,408.27 | ADSEF INAC. | CRUZ ACEVEDO, ANA L. | 8613 |
| 10302 | $97,319.61 | ADSEF INAC. | CRUZ CASTRO, NORMA | 5355 |
| 10721 | $92,265.67 | ADSEF INAC. | CRUZ CRUZ, JUAN | 6409 |
| 9972 | $66,100.91 | ADSEF INAC. | CRUZ GONZALEZ, HILDA C. | 933 |

| | | | | |
|---|---|---|---|---|
| 11146 NO TARJETA | $21,139.20 | ADSEF INAC. | CRUZ MATOS, MARIA | 7211 |
| 10798 | $22,000.07 | ADSEF INAC. | CRUZ MELENDEZ, MARIA E. | 9238 |
| 10580 verificar el 19580 para aclarar | $51,417.91 | ADSEF INAC. | CRUZ RIVERA, MARIA | 3291 |
| 11053 | $80,060.77 | ADSEF INAC. | CRUZ RODRIGUEZ, ROSA E. | 7830 |
| 10836 | $100,359.39 | ADSEF INAC. | CRUZ SERRANO, CARMEN M. | 5440 |
| 10825 | $77,921.37 | ADSEF INAC. | CRUZ SERRANO, MARYBELL | 7642 |
| 9464-10648 | $45,938.06 Y $60,419.94 | ADSEF INAC. | CRUZ WALKER, MARIA A. | 9064 |
| 11842 | $17,042.72 | ADSEF INAC. | CRUZADO LEWIS, JESUS M. | 6535 |
| 11617 | $99,295.96 | ADSEF INAC. | CURET MARCANO, MARIA S. | 800 |
| 11003 | $97,645.74 | ADSEF INAC. | DE JESUS ORTIZ, AMARILIS | 3896 |
| 10996 | $12,105.43 | ADSEF INAC. | DE LEON OTANO, NORMA | 5987 |
| 10928 | $91,524.29 | ADSEF INAC. | DELGADO DE RAMIREZ, YOLANDA | 900 |
| 11116 | $108,760.66 | ADSEF INAC. | DIAZ ROSADO, CARMEN D. | 7372 |
| 10847 | $338.76 | ADSEF INAC. | DIAZ COLLAZO, MIRZA | 8850 |
| 12045 | $74,292.24 | ADSEF INAC. | DIAZ DAVILA, SARA | 7316 |
| 62083 | $56,709.94 | ADSEF INAC. | DIAZ DENIS, SARAHI | 2792 |
| 10886 | $83,974.61 | ADSEF INAC. | DIAZ FORTIS, OSCAR G. | 7488 |
| 11329 | $80,318.55 | ADSEF INAC. | DIAZ RAMOS, JOSE G. | 6296 |
| 10712 | $2,159.00 | ADSEF INAC. | DOMINGUEZ DE PEREZ, NELLY (TORRES) | 3736 |
| 10826 | $73,377.23 | ADSEF INAC. | ECHEVARRIA LAUREANO, ELIZABETH | 172 |
| 10674 | $118,723.18 | ADSEF INAC. | ELICIER GOMEZ, MIRIAM | 9574 |
| 11164 | $108,931.81 | ADSEF INAC. | ESTRADA ENCARNACIÓN, HILDA M. | 6428 |
| 11126 | $16,176.41 | ADSEF INAC. | FALU FEBRES, LUIS | 1742 |
| 10888 | $40,921.32 | ADSEF INAC. | FALU FEBRES, OLGA IRIS | 3501 |
| 11159 | $92,764.30 | ADSEF INAC. | FARIA ASTOR, IRMA TC IRMA FARIAS ASTRO | 4962 |
| 9969-10806 | $21,806.19 Y $25,277.92 | ADSEF INAC. | FELICIANO AUGUSTO, CARMEN L. | 7108 |
| 11322 | $77,998.81 | ADSEF INAC. | FELIX GARCIA, LAURA T. | 7548 |
| 10706 | $64,864.08 | ADSEF INAC. | FERNANDEZ HERNANDEZ, ISIDRO | 1871 |
| 10660 | $92,378.40 | ADSEF INAC. | FIGUEROA ALAMEDA, EMMA D. | 8806 |
| 11648 | $106,844.39 | ADSEF INAC. | FIGUEROA GONZALEZ, ELIZABETH | 5700 |
| 11345 | $22,846.53 | ADSEF INAC. | FIGUEROA GONZALEZ, FLORENTINO | 9709 |
| NO DEUDA | $0.00 | ADSEF INAC. | FIGUEROA RAMOS, LOYDA | 8425 |
| 11025 | $49,138.99 | ADSEF INAC. | FIGUEROA RODRIGUEZ, ANA M. APARECE COMO ANA E | 1342 |
| 11168 | $65,999.70 | ADSEF INAC. | FLORES GARCIA, FRANCISCO | 7745 |
| 11621 | $73,886.92 | ADSEF INAC. | FRANCO LOPEZ, ELBA M. | 4479 |
| 11016 | $24,154.70 | ADSEF INAC. | FREYTES OJEDA, OLGA I. | 3793 |
| 10731 | $15,772.52 | ADSEF INAC. | FUENTES BENITEZ, ANA M. | 5099 |
| 12076 | $92,032.68 | ADSEF INAC. | FUENTES CRUZ, INES | 3536 |
| 10658 | $134,011.74 | ADSEF INAC. | GARCES CASTILLO, EVA M. | 1447 |
| 11033 | $16,464.14 | ADSEF INAC. | GARCIA DIAZ, ANA | 1366 |
| 11896 | $89,043.36 | ADSEF INAC. | GARCIA GARCIA, GLADYS | 6124 |
| 10423 | $57,488.18 | ADSEF INAC. | GARCIA MELENDEZ, GRICEL M. TC GRISSEL M GARCIAS MELENDEZ | 4782 |

| 10589 | $88,190.66 | ADSEF INAC. | GARCIA PUMAREJO, ORLANDO | 5396 |
|---|---|---|---|---|
| 9980-10366 | $13,516.53 Y $17,740.34 | ADSEF INAC. | GARCIA REYES, SANTOS J. | 3762 |
| 10437 | $92,630.10 | ADSEF INAC. | GARCIA RIVERA, GABRIEL A. | 2087 |
| 10310 | $102,145.39 | ADSEF INAC. | GARCIA ROMERO, CARMEN I. | 7056 |
| 10649 | $206,570.49 | ADSEF INAC. | GARCIA RULLAN, LETICIA | 9714 |
| 10605 | $356.90 | ADSEF INAC. | GARCIA VICENS, MARIA A.C. | 6065 |
| 10882 | 19210..86 | ADSEF INAC. | GOMEZ TORRES, DOLORES | 4777 |
| 10618 | $86,653.99 | ADSEF INAC. | GONZALEZ BENITEZ, ROSA M. | 4371 |
| 10656 y 22338 | $100,625.22 | ADSEF INAC. | GONZALEZ COLLAZO, MARILU | 8684 |
| 11940 | $102,760.07 | ADSEF INAC. | GONZALEZ GONZALEZ, ROSA M. | 1032 |
| 10713 | $23,716.29 | ADSEF INAC. | GONZALEZ LARRAURY, GLADYS E. | 2651 |
| 10434 | $36,597.27 | ADSEF INAC. | GONZALEZ NIEVES, MAYRA | 2129 |
| 10307 | $59,577.94 | ADSEF INAC. | GONZALEZ ORTIZ, CARLOS | 4303 |
| 10687 | $56,804.89 | ADSEF INAC. | GONZALEZ RIVERA, RAMON A. | 7484 |
| 10570 | $68,436.95 | ADSEF INAC. | GONZALEZ ROSA, MIGDALIA | 3675 |
| 10305 | $49,477.14 | ADSEF INAC. | GONZALEZ VARGAS, CANDIDA | 6163 |
| 10522 | $51,384.94 | ADSEF INAC. | GONZALEZ VAZQUEZ, LUCY E. | 2125 |
| 11161 | $35,763.98 | ADSEF INAC. | GRAULAU REYMUNDI, JOSE J. | 9292 |
| 10747 | $102,906.36 | ADSEF INAC. | GUTIERREZ TORRES, LUZ M. | 4360 |
| 11138 | $20,380.43 | ADSEF INAC. | GUZMAN GONZALEZ, LILLIAM | 9312 |
| 11128 | $106,557.90 | ADSEF INAC. | GUZMAN MOLINA, MARCELA | 1582 |
| 10999 | $104,239.06 | ADSEF INAC. | HERNANDEZ DE JESUS, RAMONA | 9884 |
| 11018 | $72,482.64 | ADSEF INAC. | HERNANDEZ MORALES, ARMANDO | 3330 |
| 10368 | $200.07 | ADSEF INAC. | HERNANDEZ ORTIZ, ELBA N. | 9689 |
| 10404-10870 | $78,137.20 | ADSEF INAC. | HERNANDEZ RAMIREZ, CARMEN DEL S. | 8692 |
| 11149 | $104,986.21 | ADSEF INAC. | HERNANDEZ RIVERA, MARIA I | 4862 |
| 11344 | $61,296.56 | ADSEF INAC. | HERNANDEZ SOTO, GILMA M. | 8797 |
| 12061 | $100,834.46 | ADSEF INAC. | HERNANDEZ TORRES, ROSA T. | 548 |
| 11046 | $89,399.39 | ADSEF INAC. | HERNANDEZ VALLEJO, ADOLFO | 4689 |
| 10620 | $43,010.34 | ADSEF INAC. | HERNANDEZ VAZQUEZ, MIGDALIA | 5968 |
| 11892 | $11,642.27 | ADSEF INAC. | IRIZARRY FRASQUERY, WILFREDO | 5269 |
| 10424 | $49,293.44 | ADSEF INAC. | JIMENEZ OLIVIERI, ALINA | 5347 |
| 10578 | $38,264.31 | ADSEF INAC. | LACEN REMIGIO, JULIA A. | 4012 |
| 10450 | $31,348.01 | ADSEF INAC. | LOPEZ CAMACHO, EVELYN | 3619 |
| 10861 | $104,745.67 | ADSEF INAC. | LOPEZ ESCALERA, NATASCHA | 1549 |

| 11034 | $104,562.14 | ADSEF INAC. | LOPEZ FLORES, IVAN | 1412 |
|---|---|---|---|---|
| 9467 | $30,640.26 | ADSEF INAC. | LOPEZ SANTOS, MARIA DE LOS A. | 297 |
| 10596 | $12,612.89 | ADSEF INAC. | LORENZANA ACOSTA, LYDIA E. | 8889 |
| 11048 | $17,300.20 | ADSEF INAC. | LORENZO MORALES, ROSA J. | 1967 |
| 12007 | $13,682.85 | ADSEF INAC. | LOZADA AQUINO, SANTA A. | 840 |
| 11657 | $16,836.92 | ADSEF INAC. | LOZADA DE HERNANDEZ, MARIA I. | 1786 |
| 10300 | $120,685.61 | ADSEF INAC. | LOZADA ORTIZ, RAUL | 3588 |
| 11644 | $325.53 | ADSEF INAC. | LUGO PEREZ, VIVIAN - SE RADICO COMO VIVIAN LUGO LOPEZ | 7273 |
| 11619 | $84,894.95 | ADSEF INAC. | LLANOS SANCHEZ, CARMEN L. | 9631 |
| 11266 | $59,901.22 | ADSEF INAC. | MAISONET LOPEZ, ALEJANDRO | 3746 |
| 11145 | $16,904.16 | ADSEF INAC. | MALAVE CARDENALES, JOSE M. | 8568 |
| 11100 | $71,328.27 | ADSEF INAC. | MALDONADO COLON, MARGARITA | 9133 |
| 11286 | $77,086.53 | ADSEF INAC. | MALDONADO MEDINA, BLANCA E. | 8318 |
| 10830 | $11,667.62 | ADSEF INAC. | MANGUAL RAMIREZ, ELIZABETH | 6629 |
| 11897 | $10,494.23 | ADSEF INAC. | MANSO CEPEDA, JUANA E. | 406 |
| 11324 | $9,443.05 | ADSEF INAC. | MANZANO MELENDEZ, MINERVA | 8958 |
| 12123 | $54,165.82 | ADSEF INAC. | MARCANO CUADRADO, MYRIAM | 1237 |
| 12132 | $100,583.50 | ADSEF INAC. | MARINA RIVERA, ORLANDO | 1147 |
| 11306 | $105,666.24 | ADSEF INAC. | MARRERO MUNICH, NOELIA | 1985 |
| 12276 | $10,112.99 | ADSEF INAC. | MARTINEZ DIAZ, MARIA C. | 0646 |
| 11263 | $98,218.35 | ADSEF INAC. | MARTINEZ MARTINEZ, ARACELIS | 1924 |
| 11950 | $31,919.81 | ADSEF INAC. | MARTINEZ ROSARIO, SANTOS A. | 3854 |
| 11259 | $57,456.36 | ADSEF INAC. | MARTINEZ SANCHEZ, ANA IVETTE | 317 |
| 12223 | $86,323.55 | ADSEF INAC. | MARTINEZ UMPIERRE, MARIA DEL C. | 5223 |
| 11954 | $69,865.10 | ADSEF INAC. | MARTINEZ VAZQUEZ, PEDRO | 5844 |
| 12281 | $105,340.25 | ADSEF INAC. | MATANZO PEREZ, MARIA R | 593 |
| 12135 NO TARJETA | $78,716.11 | ADSEF INAC. | MATIAS MATIAS, ROSA D. | 6689 |
| 10853 | $164,182.19 | ADSEF INAC. | MATIAS NIEVES, LAURA E. | 3243 |
| 11659 | $152.15 | ADSEF INAC. | MATOS SANCHEZ, MARIA E. | 1859 |
| 10748 | $98,535.31 | ADSEF INAC. | MAYMI FERNANDEZ, GRISEL | 4028 |
| 11152 | $50,998.53 | ADSEF INAC. | MEDINA ALVAREZ, LILLIAM | 6241 |

| 11281 | $19,270.24 | ADSEF INAC. | MEDINA CARDONA, AIDA L. | 3733 |
|---|---|---|---|---|
| 12119 | $89,965.50 | ADSEF INAC. | MEDINA MALDONADO, MIGUEL A. | 1555 |
| 10891 | $14,537.54 | ADSEF INAC. | MELENDEZ COSS, SHEILA | 8669 |
| 11099 | $102,380.53 | ADSEF INAC. | MELENDEZ QUIÑONES, MYRNA T. | 2014 |
| 10889 | $80,873.09 | ADSEF INAC. | MENDEZ ORSINI, LUCIA | 8188 |
| 11136 | $72,943.06 | ADSEF INAC. | MERCADO BURGOS, GUILLERMO | 1683 |
| 10700 | $460.50 | ADSEF INAC. | MERCADO DE JESUS, CARMEN | 272 |
| 10621 | $117,053.96 | ADSEF INAC. | MERCADO FIGUEROA, SONIA LUZ | 6290 |
| 11363 | $19,068.64 | ADSEF INAC. | MERCADO RIVERA, JUAN R. | 8708 |
| 11120 | $60,727.11 | ADSEF INAC. | MERCED DIAZ, ANA M. | 8413 |
| 11914 | $28,428.27 | ADSEF INAC. | MOJICA RIVERA, MARIA A. | 619 |
| 10858 | $114,769.16 | ADSEF INAC. | MONTALVO REYES, MARÍA T. | 2751 |
| 10420 | $17,876.78 | ADSEF INAC. | MONTAÑEZ FIGUEROA, ISAURA | 8860 |
| 12146 | $95,101.15 | ADSEF INAC. | MONTAÑEZ PARRILLA, YOLANDA | 4134 |
| 11165 | $17,336.64 | ADSEF INAC. | MONTERO PAGAN, IRIS M. | 1643 |
| 10296 | $35,730.41 | ADSEF INAC. | MONTILLA NIEVES, ANABEL | 4208 |
| 11277 | $83,048.26 | ADSEF INAC. | MORALES BIGAS, RAFAEL | 4444 |
| 10628 | $13,079.10 | ADSEF INAC. | MORALES DE JESUS, ZORAIDA | 3335 |
| 11135 | $66,508.61 | ADSEF INAC. | MORALES GARCIA, EFRAIN | 6995 |
| 11133 | $90,261.57 | ADSEF INAC. | MORALES LOPEZ, DELIA R. | 8225 |
| 12293 | $48,687.04 | ADSEF INAC. | MORALES PABON, CARMEN M. | 4302 |
| 11646 | $18,332.61 | ADSEF INAC. | MORALES PABON, SOCORRO NOELIA | 1040 |
| 12142 | $42,243.54 | ADSEF INAC. | MORALES SANTIAGO, VIVIAN | 1868 |
| 12170 | $22,518.10 | ADSEF INAC. | MORAN ROSARIO, OLGA LUCY | 2431 |
| 12324 | $13,803.82 | ADSEF INAC. | MORENO RODRIGUEZ, WANDA I. | 6870 |

| 10716 | $80,322.30 | ADSEF INAC. | MUNOZ COLON, CARMEN N. | 6188 |
|---|---|---|---|---|
| 11162 | $50,037.56 | ADSEF INAC. | NEGRON DE JESUS, JOSE R. | 3072 |
| 11137 | $22,607.09 | ADSEF INAC. | NEGRON LOPEZ, HILDA | 8013 |
| 12150 | $53,700.12 | ADSEF INAC. | NIEVES PEREZ, VICTOR M. | 0913 |
| 12109 | $59,105.68 | ADSEF INAC. | NIEVES SANTIAGO, MERCEDES | 0126 |
| 12129 | $29,696.59 | ADSEF INAC. | NORMANDIA RODRIGUEZ, MYRNA | 1625 |
| 10883 | $93,254.51 | ADSEF INAC. | NUNEZ LOPEZ, MYRNA | 7004 |
| 10843 | $64,432.76 | ADSEF INAC. | OCASIO REPOLLET, JOSE B. | 0563 |
| 11649 | $97,045.89 | ADSEF INAC. | OJEDA MARTINEZ, NAYDA T/C/C OJEDA DE ALGARIN, NAYDA | 0093 |
| 11270 | $52,042.72 | ADSEF INAC. | OQUENDO MARTINEZ, ALFREDO | 108 |
| 11290 | $50,371.87 | ADSEF INAC. | ORTA FALÚ, CARMEN DELIA | 8589 |
| 12300 | $27,440.06 | ADSEF INAC. | ORTEGA PEREZ, LUZ DELIA | 9678 |
| 11647 | $92,895.18 | ADSEF INAC. | ORTIZ BETANCOURT, RUTH | 1076 |
| 11664 | $149,377.60 | ADSEF INAC. | ORTIZ DIAZ, MAGDA | 6929 |
| 9480-11167 | $35,120.84 Y $42,597.04 | ADSEF INAC. | ORTIZ MARTINEZ, CARMEN | 0426 |
| NO TARJETA | $93,774.60 | ADSEF INAC. | ORTIZ PANIZO, JERRY | 0486 |
| 10679 | $85,896.74 | ADSEF INAC. | ORTIZ RODRIGUEZ, CASILDA | 6122 |
| 11067 | $51,778.09 | ADSEF INAC. | OTERO COLON, CARMEN M. | 3123 |

| 11062 | $23,019.69 | ADSEF INAC. | OTERO COLON, DAPHNE | 1226 |
| 10756 | $79,761.19 | ADSEF INAC. | OYOLA ROSA, AGUSTIN | 1463 |
| 11942 | $79,380.97 | ADSEF INAC. | PADILLA MERCADO, ADA SELLY | 4435 |
| 10728 | $95,310.75 | ADSEF INAC. | PAGAN ACEVEDO, ROSA | 1690 |
| 10650 | $87,045.89 | ADSEF INAC. | PAGAN ALFARO, TEODOSIA | 4023 |
| 12151 | $93,096.56 | ADSEF INAC. | PAGAN GUZMAN. LUZ E. | 9204 |
| 11163 | $48,275.54 | ADSEF INAC. | PAGAN LOPEZ, JOSE A. | 8352 |
| 11065 | $93,322.67 | ADSEF INAC. | PAGAN RIVERA, RAMON L. | 9533 |
| 12271 | $59,369.70 | ADSEF INAC. | PAGAN VEGA, MARIA I. | 5410 |
| 11272 | $61,905.03 | ADSEF INAC. | PASTOR FLORES, ARTURO E. | 8942 |
| 11041 | $20,674.63 | ADSEF INAC. | PEGUERO MENDOZA, LUIS A. | 4844 |
| 11257 | $27,704.61 | ADSEF INAC. | PEREZ FIGUEROA, ALMA E. | 5042 |
| 11143 | $48,383.13 | ADSEF INAC. | PEREZ MARRERO, JESUS | 2445 |
| 10884 | $100,763.43 | ADSEF INAC. | PEREZ QUINONES, LUZ M. | 3614 |
| 11284 | $67,265.14 | ADSEF INAC. | PEREZ RODRIGUEZ, RAQUEL | 2625 |
| 11653 | $62,923.06 | ADSEF INAC. | PEREZ SANTANA, MARIA J. | 0873 |
| 10754 | $59,562.26 | ADSEF INAC. | PEREZ TORRES, GLORIA M. | 2740 |
| 11056 | $31,378.77 | ADSEF INAC. | PEREZ TORRES, LUZ N. | 7045 |

| 10763 | $26,117.71 | ADSEF INAC. | PIZARRO VELÁZQUEZ, AIDA | 7590 |
|---|---|---|---|---|
| 11101 | $55,137.19 | ADSEF INAC. | PRADOS ESCOBAR, ROSA ALBA T/C/C PRADOS DE LAUREANO, ROSA A. | 1884 |
| 11260 | $15,264.74 | ADSEF INAC. | QUINONES GALARZA, ANGELA | 8252 |
| 12112 | $39,584.04 | ADSEF INAC. | QUINONEZ ALBARRAN, MIGDALIA | 6280 |
| 11663 | $25,077.68 | ADSEF INAC. | QUINONEZ GUZMAN, JULIA H. | 4385 |
| 12745 | $22,634.63 | ADSEF INAC. | ROMAN HERNANDEZ, MARIA D. | 3515 |
| 11906 | $76,539.34 | ADSEF INAC. | RAMOS PADILLA, ISABEL L. | 4583 |
| 10759 | $69,592.52 | ADSEF INAC. | RAMOS ZAYAS, FRANCISCO | 9404 |
| 12140 | $100,736.75 | ADSEF INAC. | RENTA GUTIERREZ, ROSA E. | 9243 |
| 11296 | $19,410.33 | ADSEF INAC. | REYES ARENAS, OLGA M. | 6898 |
| 11633 | $71,600.23 | ADSEF INAC. | REYES ORTIZ, LOYDA | 8600 |
| 12259 | $24,599.28 | ADSEF INAC. | RIOS CORIANO, MARIA J. | 9536 |
| 10859 | $108,692.10 | ADSEF INAC. | RIOS FORTY, LUIS | 0061 |
| 11002 | $96,465.68 | ADSEF INAC. | RIOS MELENDEZ, HAYDEE | 2914 |
| 10771 | $120,118.42 | ADSEF INAC. | RIVERA ARROYO, BEXAIDA | 5389 |
| 10611 | $52,890.98 | ADSEF INAC. | RIVERA CASILLAS, ELIAS | 897 |
| 11267 | $492.25 | ADSEF INAC. | RIVERA CASTILLO, OLGA I. | 6147 |

| 11307 | $12,614.04 | ADSEF INAC. | RIVERA CORTES, NELLY | 8901 |
|---|---|---|---|---|
| 11153 | $86,216.32 | ADSEF INAC. | RIVERA CHEVERES, BRISEIDA | 4279 |
| 11637 | $26,065.18 | ADSEF INAC. | RIVERA CHEVERES, CARMEN S. | 9454 |
| 10698 | $86,910.03 | ADSEF INAC. | RIVERA DOMINGUEZ, ELIZABETH | 6933 |
| 11625 | $29,464.55 | ADSEF INAC. | RIVERA GONZALEZ, MARIA I. | 4800 |
| 11917 | $101,716.14 | ADSEF INAC. | RIVERA LA SANTA, MARIA A. | 8042 |
| 11274 | $104,747.82 | ADSEF INAC. | RIVERA MARTINEZ, BETHZAIDA | 8096 |
| 12274 | $79,847.72 | ADSEF INAC. | RIVERA MATOS, MARIA M. | 9333 |
| 12149 | $104,527.37 | ADSEF INAC. | RIVERA MATOS, MOISES | 9389 |
| 11129 | $11,612.92 | ADSEF INAC. | RIVERA MOLINA, DAMARY | 134 |
| 11060 | $88,255.88 | ADSEF INAC. | RIVERA ORTIZ, VICTOR E. | 3934 |
| 11912 | $18,176.69 | ADSEF INAC. | RIVERA OTERO, CARMEN M. | 6035 |
| 11357 | $42,293.14 | ADSEF INAC. | RIVERA OYOLA, MARIA A. | 8388 |
| 11098 | $30,099.49 | ADSEF INAC. | RIVERA PAGAN, LAURA | 0451 |
| 10866 | $64,568.38 | ADSEF INAC. | RIVERA PEREZ, MARIA TERESA | 7626 |
| 10725 | $52,621.67 | ADSEF INAC. | RIVERA RAMOS, EVELIA RAQUEL | 0949 |
| 12394 | $131,348.33 | ADSEF INAC. | RIVERA RIOLLANO, SYLVIA E. | 6748 |
| 10732-11097 | $11,912.69 | ADSEF INAC. | RIVERA RIVERA, FLORINDA | 6642 |

| 11005 | $32,990.25 | ADSEF INAC. | RIVERA RIVERA, GLADYS | 3936 |
|---|---|---|---|---|
| 10898 | $96,785.35 | ADSEF INAC. | RIVERA RIVERA, YOLANDA | 8178 |
| 11262 | $124,183.76 | ADSEF INAC. | RIVERA ROBLES, ANTONIA | 9478 |
| 12200 | $40,917.94 | ADSEF INAC. | RIVERA SALABARRIA, CARMEN DEL L. | 8092 |
| 11336 | $2,813.47 | ADSEF INAC. | RIVERA SANCHEZ, MILAGROS | 8077 |
| 12461 | $66,390.05 | ADSEF INAC. | RIVERA SANTANA, BETTY | 8065 |
| 12195 | $68,334.82 | ADSEF INAC. | RIVERA SANTOS, MARIA D. | 1246 |
| 12465 | $92,551.51 | ADSEF INAC. | RIVERA SELLES, AURORA | 5040 |
| 12732 | $136,794.97 | ADSEF INAC. | RIVERA TORRES, DIANA | 4521 |
| 11761 | $13,591.42 | ADSEF INAC. | RIVERA VAZQUEZ, MARIBEL | 2336 |
| 10462-12269 | $15,061.63 | ADSEF INAC. | ROBLES CARRION, MINERVA | 9045 |
| 12172 | $48,474.07 | ADSEF INAC. | ROBLES FEBUS, AIDA L. | 3995 |
| 11947 | $29,199.55 | ADSEF INAC. | ROBLES TORRES, LYDIA E. | 8570 |
| NO TARJETA | $17,014.21 | ADSEF INAC. | RODRIGUEZ DE FLORES, ANGELA | 3953 |
| 12009 | $19,513.20 | ADSEF INAC. | RODRIGUEZ FUENTES, NILDA E. | 6145 |
| 11955 | $24,113.88 | ADSEF INAC. | RODRIGUEZ JAURIDES, HAYDEE | 4625 |
| 12018 | $88,413.24 | ADSEF INAC. | RODRIGUEZ LOPEZ, RAQUEL | 5800 |
| 10892 | $458.10 | ADSEF INAC. | RODRIGUEZ LOZADA, IRMA | 8432 |
| 12720 | $123,493.21 | ADSEF INAC. | RODRIGUEZ ORTIZ, ROSA E. | 2259 |

| 12260 | $83,789.60 | ADSEF INAC. | RODRIGUEZ RIVERA, JOSE M. | 7748 |
|--------|-------------|-------------|---------------------------|------|
| 12377 | $35,568.45 | ADSEF INAC. | RODRIGUEZ RIVERA, NOEMÍ | 1160 |
| 12423 | $88,206.66 | ADSEF INAC. | RODRIGUEZ RIVERA, NORMA I. | 2792 |
| 11996 | $36,897.08 | ADSEF INAC. | RODRIGUEZ SUAREZ MARILYN | 5703 |
| 10875 | $17.22 | ADSEF INAC. | ROHENA BARRETO, JOSE L. | 7050 |
| 11631 | $277.02 | ADSEF INAC. | ROLON MARRERO, GLORIA E. | 7052 |
| 12718 | $114,490.93 | ADSEF INAC. | ROMAN MEDINA, ROSA M. | 2099 |
| 13124 | $66,638.58 | ADSEF INAC. | ROMAN RODRIGUEZ, LUZ M. | 1485 |
| 12128 | $104.20 | ADSEF INAC. | ROMERO ROBLES, LYDIA | 6091 |
| 12726 | $12,938.47 | ADSEF INAC. | ROSA CORREA, MARIA DEL C. | 8074 |
| 12137 | $59,129.82 | ADSEF INAC. | ROSA FIGUEROA, MARIA DE LOS A. | 1595 |
| 11951 | $19,809.70 | ADSEF INAC. | ROSARIO BESTARD, IRIS | 669 |
| 12407 | $45,770.53 | ADSEF INAC. | ROSADO TORRES, MARÍA M. | 215 |
| 12187-12543 | $72,939.25 | ADSEF INAC. | ROSADO VELEZ, MARIA A | 3467 |
| 11958 | $83,589.74 | ADSEF INAC. | ROSARIO LOPEZ, HILDA L. | 4845 |
| 17760 | $23,575.35 | ADSEF INAC. | ROSARIO ROSARIO SONIA L. | 6779 |
| 11997 | $89,195.43 | ADSEF INAC. | ROVIRA NAVARRO, MARIA DE LOS A. | 1673 |
| 11964 | $107,880.91 | ADSEF INAC. | RUIZ GONZALEZ, IDALINA | 1107 |
| 12154-12177 | $106,229.34 | ADSEF INAC. | RUIZ SALAS, ANGELA | 5704 |

| 12238 | | ADSEF INAC. | SALGADO GUZMAN, ELIZABETH | 2859 |
|---|---|---|---|---|
| 12789 | $132,735.52 | ADSEF INAC. | SANCHEZ CABEZUDO, CARMEN A. | 6265 |
| 9342-12330 | 85741 y 109112.56 | ADSEF INAC. | SANCHEZ CARDONA, ELSA M. | 690 |
| 10880 | $93,651.32 | ADSEF INAC. | SANCHEZ GELY, LILLIAM L. | 6342 |
| 12733 | $74,747.29 | ADSEF INAC. | SANCHEZ GONZALEZ, MARIA V. | 2918 |
| 11957 | $314.10 | ADSEF INAC. | SANCHEZ LOPEZ, IRIS B. | 2360 |
| 12662 | $15,306.18 | ADSEF INAC. | SANCHEZ MUNOZ, VERONICA | 1724 |
| 11995 | $114,430.40 | ADSEF INAC. | SANCHEZ SANCHEZ, MARIA NELLY | 2891 |
| 11972 | $22,040.58 | ADSEF INAC. | SANTANA GARCIA, JUANA se radicó como Santiago Garcia, Juana | 4553 |
| 12182 | $113,570.34 | ADSEF INAC. | SANTIAGO GUZMAN, CLARIBEL | 6886 |
| 11031 | $100,095.14 | ADSEF INAC. | SANTIAGO LOZADA, ANA D. | 2719 |
| 12189 | $40,458.07 | ADSEF INAC. | SANTIAGO OJEDA, LINA | 0766 |
| 12655 | $90,351.43 | ADSEF INAC. | SANTIAGO PEREZ, MARGARITA | 6705 |
| 11965 | $12,183.05 | ADSEF INAC. | SANTIAGO PINEIRO, JAIME M. | 4835 |
| 11969 | $75,612.53 | ADSEF INAC. | SANTOS ORTIZ, GISELA | 2687 |
| 12334 | $97,820.74 | ADSEF INAC. | SANTOS RODRIGUEZ, OLGA I. | 1925 |
| 12020 | $26,642.62 | ADSEF INAC. | SERRANO CORREA, RUTH | 8674 |
| 12030 | | ADSEF INAC. | SERRANO GARCIA, VICTORIA E. | |
| 12338 | $75,251.14 | ADSEF INAC. | SERRANO SERRANO, EDITH | 61 |
| 12737 | $22,527.66 | ADSEF INAC. | SKERRET CALDERÓN, BRUNILDA | 2035 |
| 12412 | $108,693.85 | ADSEF INAC. | SOLER CARDONA, CARMEN | 4361 |
| 12215 | $83,280.24 | ADSEF INAC. | SOLERO SANTIAGO, MARIA ESTHER | 9285 |
| 12157 | $48,700.91 | ADSEF INAC. | SOLLA MARQUEZ, ALMA C. | 8951 |
| 11949 | $79,109.09 | ADSEF INAC. | SORANDO BIBILONI, JOSE JUAN | 5007 |
| 12001 | $86,998.81 | ADSEF INAC. | SOTELO RESTO, NELSON | 9645 |
| 11759 | $89,900.95 | ADSEF INAC. | SOTO RIVERA, MIGDALIA | 3000 |
| 12716 | $20,358.10 | ADSEF INAC. | SUSTACHE RIVERA, VICTORIA | 998 |
| 12513 | $51,170.65 | ADSEF INAC. | TANON COTTO, RAUL | 3381 |
| 12325 | $72,766.43 | ADSEF INAC. | TOLEDO ROSA, JOSE G. | 406 |
| 13820 | $88,696.90 | ADSEF INAC. | TORO VELEZ, CARMEN S. | 9007 |
| 11999 | $78,685.77 | ADSEF INAC. | TORRES ACEVEDO, MIRTA | 6009 |

| 11977 | $26,580.57 | ADSEF INAC. | TORRES ROSARIO, LOURDES | 4601 |
|---|---|---|---|---|
| 12364 | $63,450.36 | ADSEF INAC. | TORRES HERNANDEZ, LYDIA E. | 8359 |
| 12734 | $26,488.89 | ADSEF INAC. | TORRES MANZANO, ALEJANDRO | 1755 |
| 12275 | $63.38 | ADSEF INAC. | TORRES RODRIGUEZ, JOSE G. | 7929 |
| 12476 | $49,728.99 | ADSEF INAC. | TORRES SERRANO, RAMON E. | 7972 |
| 12250 | $14,991.77 | ADSEF INAC. | TORRUELLAS QUIÑONES, MARIA C. | 7674 |
| 12680 | $95,993.97 | ADSEF INAC. | VALENTIN VALENTIN, NORBERTO | 6601 |
| 11651-11988 | $57,996.70 | ADSEF INAC. | VALLES UMPIERRE, LUZ E. | 7641 |
| 10682 | $5,504.12 | ADSEF INAC. | VARGAS CRUZ, ADA ENID | 6474 |
| 12320 | $53,082.03 | ADSEF INAC. | VARGAS ENCARNACION OLGA I. | 5004 |
| 12391 | $40,940.70 | ADSEF INAC. | VARGAS RODRIGUEZ, RAMONA | 4063 |
| 10902 | $2,422.39 | ADSEF INAC. | VAZQUEZ LOPEZ, CARMELO | 8309 |
| 12754 | $13,694.12 | ADSEF INAC. | VAZQUEZ PADILLA, DAMARIS | 4560 |
| 12354 | $97,662.52 | ADSEF INAC. | VEGA GARCIA, MARIA E. | 2698 |
| 12347 | $14,217.29 | ADSEF INAC. | VELAZQUEZ FIGUEROA, PILAR | 8632 |
| 12704 | $154.88 | ADSEF INAC. | VELAZQUEZ LEBRON, MIGUEL A. | 9208 |
| 12740 | $44,164.46 | ADSEF INAC. | VELAZQUEZ MUNOZ, BUENAVENTURA | 5116 |
| 12022 | $62,305.51 | ADSEF INAC. | VELAZQUEZ REYES, SARA E. | 6370 |
| 12728 | $90,004.94 | ADSEF INAC. | VELAZQUEZ RIVERA, OLGA M. | 2341 |
| 12438 | $109,682.05 | ADSEF INAC. | VELAZQUEZ SANTIAGO, NILSA | 6746 |
| 12232 | $107,162.94 | ADSEF INAC. | VELEZ BONILLA, ROSA E. | 1018 |
| 12210 | $56,041.17 | ADSEF INAC. | VIDAL SANTIAGO, CRUCITA | 8144 |
| 11662 | $33,908.93 | ADSEF INAC. | VIGIL DANGER, IVO | 3150 |
| 12179 | $44,146.86 | ADSEF INAC. | VILLANUEVA LAGUER, BLANCA I. | 4540 |
| 11093 | $159,748.14 | ADSEF INAC. | VILLANUEVA SANTIAGO, SANTIAGO A. | 1131 |
| 12115 y 73063 | | ADSEF INAC. | VIZCARRONDO FLORES, EVELYN | 1471 |
| PROOF OF CLAIM | CANTIDAD RECLAMADA | AGENCIA | APELLIDOS NOMBRE | 0390 |
| 82546 | $460.91 | ARV | ARCHILLA DIAZ, EYA | 2949 |
| NO TARJETA | $43.52 | ARV | BURGOS MORALES, BRENDA LIZ | 3830 |

| | | | | |
|---|---|---|---|---|
| 75583 | $110.62 | ARV | GONZALEZ RIOS, RAMON | 8842 |
| 77658 | $44.65 | ARV | MARTINEZ CORDERO, CARMEN | 0424 |
| NO TARJETA | $644.94 | ARV | MONTERO RODRIGUEZ MARIA | 2882 |
| 88615 | $81.05 | ARV | RODRIGUEZ CARRASQUILLO, MARIA S. | 4100 |
| 82175 | $110.80 | ARV | ROMAN DIAZ, CARMEN M. | 942 |
| 12106 | $9,737.71 | ASUME | AMARO ORTIZ, INES M. | 5345 |
| 12650 | $34,859.86 | ASUME | BAEZ COTTO, MARIA M. | 886 |
| 12050 NO TARJETA | $24,765.49 | ASUME | COLON SANTOS, KARITZA | 2618 |
| 12646 | $33,133.71 | ASUME | DE JESÚS FLORES, ONEIDA | 9129 |
| 11748 | $8,974.93 | ASUME | DELGADO MORALES, ROSA M. | 7356 |
| 15415 | $38,763.02 | ASUME | GOMEZ OCASIO, CARMEN E. | 4910 |
| 12289 | $33,312.60 | ASUME | LEBRON DELGADO, ELSA | 2454 |
| 12040 | $29,081.21 | ASUME | LOPEZ QUILES, ILEANA | 4531 |
| 14946 | $28,946.11 | ASUME | MONTALVO LAGUNA, YOLANDA | 6929 |
| 11310 | $29,072.69 | ASUME | ORTIZ PANIAGUA, EVELYN | 4772 |
| 15490-32127 | $9,111.90 | ASUME | RIVERA GARCIA, MINERVA | |

| 12228 | $28,744.21 | ASUME | RODRIGUEZ CRUZ, MARIA E. | 6632 |
|---|---|---|---|---|
| 14924 | $26,045.20 | ASUME | RUIZ MORAN, MARIA DE LOS A. | 9838 |
| 12243 | $67,350.99 | ASUME | TORRES ARZOLA, MARIA I. | 4423 |
| 12295 | $18,935.66 | ASUME | VICENTE CARATTINI, MARIA N. | 1508 |
| 12663 | $57,889.57 | ASUME | FUENTES VAZQUEZ, MELITZA | 4692 |
| 14938 | $14,243.14 | ASUME | SOLA BURGOS, SARAH | 6652 |
| 7413-8927 | $5,776.19 | SEC | AGUIAR QUIÑONEZ, EDITH I. | 7111 |
| 8878 | $1,873.66 | SEC | ALAMO GARCIA, WILLIAM | 2247 |
| 7279-8941 | $6,928.78 | SEC | ALVARADO RAMIREZ, RAFAEL | 17 |
| 7597-8909 | $1,045.64 | SEC | AYALA GARAY, LEONOR | 8007 |
| 8953-7426 | $4,004.43 | SEC | BAEZ Quiñones, AIDA E. | 344 |
| 8970- 7438 NO TARJETA | $6,668.29 | SEC | BETANCOURT RIVERA, GLENDA LIZ | 5699 |
| 8944-7267 | $2,429.98 | SEC | BORIA CLEMENTE, SAMUEL | 3159 |
| 8821-8945- 7496  7462 | $1,655.35 | SEC | COLON DIAZ, RAFAEL | 0730 |
| 35277 | $12,427.32 | SEC | COLON RAMOS, RAMON L. | 2712 |
| 7475-9007- 16419 nos quedamos con el 7475 | $3,034.53 | SEC | COLON RIVERA, ANA M. | 3312 |
| 7483-9020 | $9,533.74 | SEC | CRUZ GONZALEZ, TERESITA | 0960 |
| 7523-9022 | $7,970.97 | SEC | EMMANUELLI SANTIAGO, LAURA E. | 741 |
| 9027 | $2,765.31 | SEC | FIGUEROA AYALA, JOSE EMILIO | 8779 |
| 8800 | $497.77 | SEC | FIGUEROA TORRES, ROBERTO | 3520 |
| 9037 | $5,337.36 | SEC | FORTY CARRASQUILLO, HAIDY | 2936 |
| 9088 | $2,307.91 | SEC | FUENTES SANTIAGO, MARIA DE LOS A. | 466 |
| 9107 | $6,961.45 | SEC | GONZALEZ OYOLA, CARMEN M. | 2064 |
| 9038 | $12,611.25 | SEC | HENRRICY SANTIAGO, MARGARITA | 9652 |
| 9049 | $1,825.39 | SEC | HERNANDEZ CASTRO, MARIA B. | 3513 |
| 9061 | $6,551.76 | SEC | HERNANDEZ HERNANDEZ, ANTONIO | 8850 |
| 9047 | $1,853.57 | SEC | HERNANDEZ RIVERA, RAMON | 7111 |
| 8957 | $738.18 | SEC | LOPEZ RODRIGUEZ, SANDRA I. | 1258 |
| 8504 | $17,377.05 | SEC | LOPEZ VAZQUEZ, MARITZA | |
| 9079 | $2,604.24 | SEC | LOZADA RODRIGUEZ, MARGARITA | 6177 |

| 9111 | $14,835.78 | SEC | LUGO MALDONADO, NORMA | 6409 |
|---|---|---|---|---|
| 8955 | $6,238.60 | SEC | MERCADO ACEVEDO, IVAN A. | 9398 |
| 8974 | $14,231.45 | SEC | MUNIZ SANTIAGO, SANDRA M. | 5331 |
| 9109 | $11,796.51 | SEC | ORTIZ BAEZ, RAMONITA | 2304 |
| 9112 | $9,663.85 | SEC | PAGAN PEREZ, HERMELINDA | 6759 |
| 9055 | $10,047.93 | SEC | PEDRAZA RIVERA, ROSARIO | 3024 |
| 8967 | $9,682.77 | SEC | PEREZ RIVERA, ANA E. | 820 |
| 9093 | $4,791.61 | SEC | PEREZ RIVERA, MARIA E. | 4303 |
| 9054 | $1,771.57 | SEC | PIZARRO FANTAUZZI, WANDA I. | 8910 |
| 8363 | $11,214.77 | SEC | QUINONES RIVERA, LOURDES S. | 8189 |
| NO DEUDA | $0.00 | SEC | QUINONEZ PAGAN, ROBERTO | 2102 |
| 9056 | $2,212.85 | SEC | RAMIREZ BENITEZ, ALEXANDER | 1258 |
| 8891 | $375.44 | SEC | RAMOS DELGADO, EUFEMIA | 9192 |
| 8365 | $1,521.38 | SEC | RIOS JIMENEZ, IVAN | 6793 |
| 8366 | $2,510.31 | SEC | RIVERA BURGOS, ARACELIS | 2671 |
| 9060 | $13,786.86 | SEC | RIVERA CRUZ, JESUS MILAGRO | 8550 |
| 9064 | $9,587.67 | SEC | RIVERA DE LEON, HENRIETTA M. | 2516 |
| 9066 | $3,941.69 | SEC | RIVERA MANSO, DIALMA L. | 2121 |
| 9069 | $18,309.01 | SEC | RODRIGUEZ DIAZ, JORGE L. | 7448 |
| 9068 | $822.19 | SEC | RODRIGUEZ FIGUEROA, JOSE L. | 3003 |
| 8978 | $3,294.31 | SEC | RODRIGUEZ RODRIGUEZ, MARIA I. | 2523 |

| | | | | |
|---|---|---|---|---|
| 9070 | $13,045.15 | SEC | ROSARIO SANCHEZ, PEDRO A. | 4322 |
| 9072 | | SEC | RUBIO NATER, MARICARMEN | 1045 |
| 9081 | $768.96 | SEC | SANTIAGO GOMEZ, JOSEFINA | 8474 |
| 9084 | $3,152.40 | SEC | SANTIAGO MARTINEZ, LUIS H. | 1757 |
| 9087 | $7,887.88 | SEC | SANTOS AMADOR, JULIA | 1092 |
| 9089 | $6,297.06 | SEC | SANTOS DE RUSSE, ROSA E. | 5480 |
| 9116 | $2,711.68 | SEC | SANTOS ROSADO, JOSE DANIEL | 3811 |
| 8890 | $6,225.77 | SEC | SERRANO VEGA, ZORAIDA | 2139 |
| 49387 | $786.83 | SEC | VALLEJO MORALES, MARIA J. | 2772 |
| 9096 | $11,337.19 | SEC | VAZQUEZ SOTO, ROSA N. | 2140 |
| 9103 | $8,027.64 | SEC | VELAZQUEZ REYES, EVA A. | 4288 |
| 9104 | $12,176.01 | SEC | VERA SOTO, JULIETTE YVONNE | 2469 |
| 9110 | $4,038.30 | SEC | VILLANUEVA CRUZ, ANA A. | 3030 |
| 10616 | $82,380.75 | SEC | VIZCARRONDO AYALA, ZORAIDA | 5652 |
| 9106 | $3,098.64 | SEC | ZAPATA CASTAÑEDA, OLGA | 8346 |
| 8962 | $1,697.00 | SEC | ORTIZ TORRES, ELISA | 7512 |
| 7271-8947-10627 | $11,086.75 Y $18,916.86 | SEC -ADSEF | CINTRON DIAZ, ADELMA DEL C. | 3309 |
| 8867 | $4,032.29 | SEC. | FIGUEROA PEREZ, AGUSTIN | 9335 |
| | | | | 1783 |
| | | | | 2407 |
| | | | | 6393 |
| 9029 | $21,616.48 | | MATOS CRUZ, ADELAIDA | 7025 |
| 113154 | $703.68 | | VALLE VALDIVIESO, LUZ | 5157 |

| | $34,123,952.85 | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |

EXHIBID 8-1 INFORME NOMINA ADSEF DE 5 FEBRERO DE 2014



ESTADO LIBRE ASOCIADO DE
**PUERTO RICO**
Administración de Desarrollo
Socioeconómico de la Familia

**ADMINISTRACIÓN DE DESARROLLO SOCIOECONÓMICO**
**DIVISIÓN DE FINANZAS Y PRESUPUESTO**
**SECCIÓN DE NOMINAS**
**INFORME DE CASOS ACTIVOS - DEMANDA II**
**NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS**

| Nombre | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto (-) Pago Parcial | Aportaciones del Empleado | | | | | | Aportaciones Patronales | | | | | Total Impacto Fiscal |
| | | | | | Fondo de Retiro | Fondo de Ahorro | Seguro Social | Medicare | Cont. Sobre Ingresos | Total Neto | Retiro | Seguro Social | Medicare | Fondo del Seguro del Estado | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABRIL LEON, WANDA I | 1-3877 | 43,949.14 | 8336.00 | 35,613.14 | 4,394.91 | 1,318.47 | 2,206.01 | 516.39 | 2,849.05 | 24,326.30 | 4,078.28 | 2,206.01 | 516.39 | 1,193.04 | 43,606.87 |
| ACEVEDO OSORIO, ANA M. | 2-8591 | 21,154.61 | 4154.66 | 16,999.98 | 2,115.46 | 634.64 | 1,054.00 | 246.50 | 1,360.00 | 11,589.36 | 1,962.09 | 1,054.00 | 246.50 | 569.50 | 20,832.04 |
| ACEVEDO ROSARIO, SONIA N. | 2-2785 | 5,887.27 | 1928.69 | 3,958.59 | 588.73 | 176.62 | 245.43 | 57.40 | 316.69 | 2,573.72 | 545.04 | 245.43 | 57.40 | 132.61 | 4,940.07 |
| ADORNO NAVEDO, ZAIDA P. | 2-3864 | 34,223.26 | 7907.62 | 26,315.45 | 3,422.33 | 1,026.70 | 1,631.56 | 381.57 | 2,105.24 | 17,748.05 | 3,174.21 | 1,631.56 | 381.57 | 861.57 | 32,384.35 |
| AGUAYO LOPEZ, MARILYN | 2-2532 | 118,927.85 | 28921.89 | 90,005.96 | 11,892.76 | 3,567.83 | 5,580.35 | 1,305.08 | 7,200.45 | 80,459.19 | 11,030.53 | 5,580.35 | 1,305.08 | 3,015.19 | 110,936.82 |
| AGUAYO LOPEZ, MARILYN DIF | 2-2532 | 318.43 | 23.42 | 295.01 | 31.84 | 9.55 | 18.29 | 4.28 | 23.60 | 207.46 | 29.53 | 18.29 | 4.28 | 9.88 | 387.00 |
| ALAGO COLON, GRISELLE | 1-4551 | 18,013.55 | 4311.79 | 13,701.77 | 1,801.36 | 540.41 | 849.51 | 198.68 | 1,096.14 | 9,215.68 | 1,670.76 | 849.51 | 198.68 | 459.01 | 16,870.72 |
| ALICEA GARCIA, MIGDALIA | 1-8229 | 37,208.63 | 11333.84 | 25,874.79 | 3,720.86 | 1,116.26 | 1,604.26 | 375.18 | 2,089.98 | 16,988.27 | 3,451.10 | 1,604.26 | 375.18 | 866.81 | 32,172.12 |
| ALMA ALMA, EFRAIN | 2-2102 | 62,792.19 | 14781.30 | 48,010.89 | 6,279.22 | 1,883.77 | 2,976.68 | 696.16 | 3,840.67 | 32,334.20 | 5,823.98 | 2,976.68 | 696.16 | 1,608.36 | 59,116.07 |
| ALVAREZ GARCIA, JOAN | 1-7752 | 66,636.40 | 15122.36 | 53,514.05 | 6,663.64 | 2,059.09 | 3,317.87 | 775.95 | 4,281.12 | 36,216.37 | 6,366.03 | 3,317.87 | 775.95 | 1,792.72 | 65,766.62 |
| ALVAREZ GARCIA, JOAN DIF | 1-7752 | 12,407.00 | 609.50 | 11,797.50 | 1,240.70 | 372.21 | 731.45 | 171.06 | 943.80 | 8,338.28 | 1,150.75 | 731.45 | 171.06 | 395.22 | 14,245.97 |
| AVILES PEREZ, MARITZA | 2-2915 | 16,110.48 | 3278.00 | 12,832.48 | 1,611.05 | 483.31 | 796.61 | 186.07 | 1,026.60 | 8,729.83 | 1,494.25 | 795.61 | 186.07 | 429.89 | 15,738.30 |
| AYALA DE JESUS, NORMA I | 1-1133 | 77,673.93 | 17527.98 | 60,145.95 | 7,767.39 | 2,330.22 | 3,729.05 | 872.12 | 4,811.68 | 40,635.50 | 7,204.26 | 3,729.05 | 872.12 | 2,014.89 | 73,968.25 |
| BADILLO MATOS, CARMEN A | 1-4564 | 35,968.93 | 8159.98 | 27,826.95 | 3,596.89 | 1,078.67 | 1,725.39 | 403.52 | 2,226.32 | 18,796.16 | 3,337.97 | 1,725.39 | 403.52 | 932.27 | 34,236.10 |
| BARBOSA MARTINEZ, MIRIAM L | 1-8911 | 34,633.06 | 7776.27 | 26,856.81 | 3,463.31 | 1,036.99 | 1,685.12 | 389.42 | 2,148.34 | 18,151.42 | 3,212.22 | 1,685.12 | 389.42 | 899.70 | 33,023.28 |
| BARBOSA ROMAN, MIRIAM | 1-4700 | 19,727.55 | 4373.89 | 15,353.66 | 1,972.76 | 591.83 | 951.93 | 222.63 | 1,228.29 | 10,386.23 | 1,829.73 | 951.93 | 222.63 | 514.35 | 18,872.30 |
| BENITEZ RIVERA, CYNTHIA | 1-7992 | 8,168.03 | 1677.51 | 6,490.52 | 816.80 | 245.04 | 402.41 | 94.11 | 519.24 | 4,412.91 | 757.58 | 402.41 | 94.11 | 217.43 | 7,962.06 |
| BORGES DIAZ, MYRNA L. | 1-4322 | 8,779.27 | 2187.07 | 6,592.21 | 877.93 | 263.38 | 408.72 | 95.59 | 527.36 | 4,419.22 | 814.26 | 408.72 | 95.59 | 220.64 | 8,131.62 |
| CALDERON DAVILA, CARLOS | 1-9624 | 20,821.50 | 4505.75 | 16,311.75 | 2,082.15 | 624.65 | 1,011.33 | 236.52 | 1,304.94 | 11,052.17 | 1,931.19 | 1,011.33 | 236.52 | 546.44 | 20,037.24 |
| CALDERON DAVILA, CARLOS DIF | 1-9624 | 1,190.00 | 297.50 | 892.50 | 119.00 | 35.70 | 55.34 | 12.94 | 71.40 | 598.12 | 110.37 | 55.34 | 12.94 | 29.90 | 1,101.05 |
| CAMACHO GOMEZ, GLORIMY | 1-8207 | 9,639.71 | 2211.93 | 7,427.78 | 963.97 | 289.19 | 460.52 | 107.70 | 594.22 | 5,012.17 | 894.08 | 460.52 | 107.70 | 248.83 | 9,138.92 |
| CAMARENO COLON, JOSE L | 1-4105 | 19,559.55 | 4362.89 | 15,196.66 | 1,955.96 | 586.79 | 942.19 | 220.35 | 1,215.73 | 10,275.64 | 1,814.15 | 942.19 | 220.35 | 509.09 | 18,582.44 |
| CARRASQUILLO PACHECO, LOYDA | 1-8478 | 106,436.77 | 25372.19 | 81,064.58 | 10,643.68 | 3,193.10 | 5,026.00 | 1,175.44 | 6,485.17 | 54,541.19 | 9,872.01 | 5,026.00 | 1,175.44 | 2,715.66 | 99,853.69 |
| CASTRO RODRIGUEZ, ELIZABETH | 1-7626 | 19,699.96 | 4006.99 | 15,692.97 | 1,970.00 | 591.00 | 972.96 | 227.55 | 1,255.44 | 10,678.03 | 1,827.17 | 972.96 | 227.55 | 525.71 | 19,246.37 |
| CASTRO RODRIGUEZ, ELIZABETH DIF | 1-7626 | 87.28 | 19.75 | 67.53 | 8.73 | 2.62 | 4.19 | 0.98 | 5.40 | 45.82 | 8.10 | 4.19 | 0.98 | 2.26 | 83.05 |
| CINTRON MORALES, JOSE | 1-2438 | 21,918.70 | 4752.13 | 17,166.58 | 2,191.87 | 657.56 | 1,064.33 | 248.92 | 1,373.33 | 11,630.58 | 2,032.96 | 1,064.33 | 248.92 | 575.08 | 21,087.86 |
| CONCEPCION RODRIGUEZ, MARIA DEL C. | 1-9854 | 22,826.60 | 5046.40 | 17,780.20 | 2,282.66 | 684.80 | 1,102.37 | 257.81 | 1,422.42 | 12,030.14 | 2,117.17 | 1,102.37 | 257.81 | 595.64 | 21,853.19 |
| COSME DE HERNANDEZ, ELBA | 1-3046 | 25,629.05 | 5615.20 | 20,013.79 | 2,562.91 | 768.87 | 1,240.85 | 290.20 | 1,601.10 | 13,549.86 | 2,377.09 | 1,240.85 | 290.20 | 670.46 | 24,592.40 |
| COSME ROQUE, BETZAIDA | 1-0639 | 24,483.14 | 4642.25 | 19,840.89 | 2,448.31 | 734.49 | 1,230.14 | 287.69 | 1,587.27 | 13,552.98 | 2,270.81 | 1,230.14 | 287.69 | 664.67 | 24,294.20 |
| CRUZ CONCEPCION, MARIO | 1-2742 | 80,142.80 | 19512.71 | 60,630.10 | 8,014.28 | 2,404.28 | 3,759.07 | 879.14 | 4,850.41 | 40,722.92 | 7,433.24 | 3,759.07 | 879.14 | 2,031.11 | 74,732.65 |
| CRUZ WALKER, MARIA | 1-7849 | 44,474.56 | 10314.64 | 34,159.92 | 4,447.46 | 1,334.24 | 2,117.92 | 495.32 | 2,732.79 | 23,032.20 | 4,125.02 | 2,117.92 | 495.32 | 1,144.36 | 42,042.53 |
| DAVILA ALVAREZ, NILDA L. | 1-4145 | 20,500.85 | 4324.21 | 16,176.64 | 2,050.09 | 615.03 | 1,002.95 | 234.56 | 1,294.13 | 10,979.88 | 1,901.45 | 1,002.95 | 234.56 | 541.92 | 19,857.52 |
| ECHEVARRIA GONZALEZ, JOSE M | 1-9219 | 75,224.06 | 16796.02 | 58,428.05 | 7,522.41 | 2,256.72 | 3,622.54 | 847.21 | 4,674.24 | 39,504.93 | 6,977.03 | 3,622.54 | 847.21 | 1,957.34 | 71,832.16 |



ESTADO LIBRE ASOCIADO DE
**PUERTO RICO**
Administracion de Desarrollo
Socioeconomico de la Familia

## ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
### DIVISION DE FINANZAS Y PRESUPUESTO
### SECCION DE NOMINAS
### INFORME DE CASOS ACTIVOS - DEMANDA II
### NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto (-) Pago Parcial | Fondo de Retiro | Fondo de Ahorro | Aportaciones del Empleado | | Cont. Sobre Ingresos | Total Neto | Retiro | Aportaciones Patronales | | Fondo del Seguro del Estado | Total Impacto Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Seguro Social | Medicare | | | | Seguro Social | Medicare | | |
| ESQUILIN ORTIZ, ELBA A. | 4-8052 | 30,892.09 | 6944.52 | 23,947.57 | 3,089.21 | 926.76 | 1,484.75 | 347.24 | 1,915.81 | 16,183.50 | 2,865.24 | 1,484.75 | 347.24 | 802.24 | 29,447.04 |
| FELICIANO AUGUSTO, CARMEN L. | 2-1369 | 21,683.99 | 5514.50 | 16,169.49 | 2,168.40 | 650.52 | 1,002.51 | 234.46 | 1,293.56 | 10,820.05 | 2,011.19 | 1,002.51 | 234.46 | 541.58 | 19,959.33 |
| FERNANDEZ GOMEZ, MARIA E | 1-4379 | 17,407.55 | 3793.59 | 13,613.66 | 1,740.75 | 522.23 | 844.05 | 197.40 | 1,089.09 | 9,220.14 | 1,514.55 | 844.05 | 197.40 | 455.05 | 16,725.72 |
| FIGUEROA ROSARIO, ANA L. | 1-1012 | 78,443.83 | 17698.96 | 60,744.87 | 7,844.38 | 2,353.31 | 3,766.18 | 880.80 | 4,859.50 | 41,040.62 | 7,275.67 | 3,766.18 | 880.80 | 2,034.95 | 74,702.47 |
| FONTANEZ DE RODRIGUEZ, CARMEN S. | 1-0295 | 4,689.41 | 1073.35 | 3,616.06 | 468.94 | 140.68 | 224.20 | 52.43 | 289.28 | 2,440.52 | 434.94 | 224.20 | 52.43 | 121.14 | 4,448.77 |
| FUENTES MENDEZ, EDGARDO | 1-0461 | 28,894.10 | 7865.68 | 20,825.41 | 2,889.41 | 860.82 | 1,291.18 | 301.97 | 1,666.03 | 13,836.00 | 2,661.38 | 1,291.18 | 301.97 | 697.65 | 25,777.59 |
| GARCIA MORALES, CINDY M. | 1-7359 | 71,200.29 | 17466.85 | 53,733.44 | 7,120.03 | 2,136.01 | 3,331.47 | 779.13 | 4,298.68 | 36,068.12 | 6,603.63 | 3,331.47 | 779.13 | 1,800.07 | 65,247.95 |
| GARCIA REYES, SANTOS J | 1-8777 | 12,984.72 | 2922.18 | 10,062.54 | 1,298.47 | 389.54 | 623.88 | 145.91 | 805.00 | 6,799.74 | 1,204.33 | 623.88 | 145.91 | 337.10 | 12,373.75 |
| GINES RIVERA, SONIA | 1-0801 | 32,980.31 | 7281.58 | 25,678.73 | 3,296.03 | 988.81 | 1,592.08 | 372.34 | 2,054.30 | 17,375.17 | 3,057.07 | 1,592.08 | 372.34 | 880.24 | 31,590.46 |
| GOMEZ CRUZ, RAFAEL | 1-1104 | 33,917.93 | 8101.46 | 25,816.45 | 3,391.79 | 1,017.54 | 1,600.62 | 374.34 | 2,065.32 | 17,366.84 | 3,145.89 | 1,600.62 | 374.34 | 884.55 | 31,802.14 |
| GOMEZ CRUZ, RAFAEL DIF | 1-1104 | 81.00 | 20.25 | 60.75 | 8.10 | 2.43 | 3.77 | 0.88 | 4.86 | 40.71 | 7.51 | 3.77 | 0.88 | 2.04 | 74.95 |
| GONZALEZ ENCARNACION, LUZ D. | 1-4058 | 27,755.37 | 4904.59 | 22,850.78 | 2,775.54 | 832.66 | 1,416.75 | 331.34 | 1,828.06 | 15,666.43 | 2,574.31 | 1,416.75 | 331.34 | 765.50 | 27,938.67 |
| GONZALEZ LUNA, LUIS A. | 1-0666 | -17525.04 | 0.00 | -17,525.04 | -1,752.50 | 525.75 | -1086.55 | -254.11 | -1402.00 | -12504.12 | (1,625.45) | -1086.55 | -254.11 | -587.09 | -21078.24 |
| GONZALEZ MORALES, IRMA | 3306 | 29,335.20 | 6640.80 | 22,694.40 | 2,933.52 | 880.05 | 1,407.05 | 329.07 | 1,815.55 | 15,329.15 | 2,720.64 | 1,407.05 | 329.07 | 760.28 | 27,911.62 |
| GONZALEZ VAZQUEZ, CARMEN | 1246 | 67,591.00 | 11768.03 | 55,824.97 | 6,758.10 | 2,027.73 | 3,461.15 | 809.46 | 4,466.00 | 38,301.53 | 6,269.07 | 3,461.15 | 809.46 | 1,870.14 | 68,234.78 |
| GONZALEZ VAZQUEZ, CARMEN DIF | 1246 | 96.00 | 24.00 | 72.00 | 9.60 | 2.88 | 4.46 | 1.04 | 5.76 | 48.25 | 8.90 | 4.46 | 1.04 | 2.41 | 88.82 |
| GUTIERREZ RIVERA, CARMEN V. | 0035 | 39,996.73 | 9261.18 | 30,735.55 | 3,999.67 | 1,199.90 | 1,905.60 | 445.64 | 2,458.84 | 20,725.86 | 3,709.70 | 1,905.60 | 445.64 | 1,029.64 | 37,826.13 |
| HERNANDEZ HERNANDEZ, GLENDA I | 0714 | 13,005.45 | 2901.87 | 10,103.61 | 1,300.55 | 390.16 | 626.42 | 146.50 | 808.29 | 6,831.68 | 1,206.26 | 626.42 | 146.50 | 338.47 | 12,421.27 |
| HERNANDEZ LOPEZ, ALVIN E. | 8142 | 18,505.05 | 3739.76 | 14,765.29 | 1,850.51 | 555.15 | 915.45 | 214.10 | 1,181.22 | 10,048.86 | 1,716.34 | 915.45 | 214.10 | 494.54 | 18,105.81 |
| HERNANDEZ MENDOZA, ZORAIDA | 9590 | 32,815.27 | 7564.82 | 25,250.45 | 3,281.53 | 984.46 | 1,565.53 | 366.13 | 2,020.04 | 17,032.77 | 3,043.62 | 1,565.53 | 366.13 | 845.89 | 35,071.82 |
| HERNANDEZ MENDOZA, ZORAIDA DIF | 9590 | 16,195.95 | 3550.99 | 12,644.96 | 1,619.60 | 485.88 | 783.99 | 183.35 | 1,011.60 | 8,560.55 | 1,502.17 | 783.99 | 183.35 | 423.61 | 15,558.08 |
| HERNANDEZ RIOS, MYRIAM | 3054 | 27,783.73 | 6083.93 | 21,699.80 | 2,778.37 | 833.51 | 1,345.39 | 314.65 | 1,735.98 | 14,691.89 | 2,576.94 | 1,345.39 | 314.65 | 726.94 | 26,643.72 |
| JIMENEZ PIMENTEL, IVIS | 2637 | 13,199.94 | 2249.19 | 10,950.76 | 1,319.99 | 396.00 | 678.96 | 158.79 | 878.06 | 7,520.97 | 1,224.29 | 678.96 | 158.79 | 366.85 | 13,379.63 |
| LEBRON LEBRON, MARY | 5134 | 18,627.33 | 4940.33 | 13,687.00 | 1,662.73 | 558.82 | 848.59 | 198.46 | 1,094.96 | 9,123.43 | 1,727.68 | 848.59 | 198.46 | 458.51 | 16,920.25 |
| LOPEZ BURGOS, MARILYN J | 8749 | 12,132.56 | 2790.14 | 9,342.42 | 1,213.26 | 363.98 | 579.23 | 135.47 | 747.39 | 6,303.10 | 1,125.29 | 579.23 | 135.47 | 312.97 | 11,495.38 |
| LOPEZ CORDERO, ZULMA A. | 6559 | 60,438.49 | 13747.12 | 46,691.37 | 6,043.85 | 1,813.15 | 2,894.86 | 677.02 | 3,735.31 | 31,527.16 | 5,605.67 | 2,894.86 | 677.02 | 1,564.16 | 57,433.09 |
| LOPEZ CORDERO, ZULMA A. DIF | 6559 | 60.00 | 15.00 | 45.00 | 6.00 | 1.80 | 2.79 | 0.65 | 3.60 | 30.16 | 5.57 | 2.79 | 0.65 | 1.51 | 55.52 |
| LOPEZ LUGO, ISABEL M. | 7776 | 33,684.13 | 8821.53 | 24,862.60 | 3,368.41 | 1,010.52 | 1,541.48 | 360.51 | 1,989.01 | 16,592.68 | 3,124.20 | 1,541.48 | 360.51 | 832.90 | 30,721.69 |
| LOPEZ RAMOS, ZULMA | 2104 | 16,688.00 | 3896.00 | 12,789.00 | 1,668.80 | 500.64 | 792.92 | 185.44 | 1,023.12 | 6,818.08 | 1,547.81 | 792.92 | 185.44 | 428.43 | 15,743.60 |
| LOPEZ SANTOS, MARIA DE LOS A. | 6783 | 29,681.01 | 6898.00 | 22,783.01 | 2,968.10 | 890.43 | 1,412.55 | 330.35 | 1,822.94 | 15,358.94 | 2,752.91 | 1,412.55 | 330.35 | 763.23 | 28,042.05 |
| MALDONADO REYES, YOLANDA | 6840 | 67,277.28 | 15889.32 | 51,387.96 | 6,727.73 | 2,018.32 | 3,186.05 | 745.13 | 4,111.04 | 34,599.70 | 6,239.97 | 3,186.05 | 745.13 | 1,721.50 | 63,260.60 |
| MALDONADO RIVERA, YOLANDA | 0507 | 24,106.51 | 5753.63 | 18,352.88 | 2,410.65 | 723.20 | 1,137.88 | 266.12 | 1,468.23 | 12,348.81 | 2,235.88 | 1,137.88 | 266.12 | 614.82 | 22,657.56 |
| MARCANO FIGUEROA, WILLIAM | 7211 | 69,713.68 | 16033.42 | 53,680.26 | 6,971.37 | 2,091.41 | 3,328.18 | 778.36 | 4,294.42 | 36,216.52 | 6,485.94 | 3,328.18 | 778.36 | 1,798.25 | 66,051.03 |



ESTADO LIBRE ASOCIADO DE
PUERTO RICO
Administración de Desarrollo
Socioeconómico de la Familia

### ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
### DIVISION DE FINANZAS Y PRESUPUESTO
### SECCION DE NOMINAS
### INFORME DE CASOS ACTIVOS - DEMANDA II
### NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto (-) Pago Parcial | Aportaciones del Empleado | | | | | | Aportaciones Patronales | | | | |
| | | | | | Fondo de Retiro | Fondo de Ahorro | Seguro Social | Medicare | Cont. Sobre Ingresos | Total Neto | Retiro | Seguro Social | Medicare | Fondo del Seguro del Estado | Total Impacto Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARRERO COLON, AISABEL | I-3291 | 80,415.92 | 17093.48 | 63,322.44 | 8,041.59 | 2,412.48 | 3,925.99 | 918.18 | 5,065.80 | 42,958.41 | 7,458.58 | 3,925.99 | 918.18 | 2,121.30 | 77,746.46 |
| MARRERO COLON, AISABEL DIF | I-3291 | 11,387.27 | 328.07 | 11,059.20 | 1,138.73 | 341.62 | 685.67 | 160.36 | 884.74 | 7,848.09 | 1,056.17 | 685.67 | 160.36 | 370.48 | 13,331.86 |
| MARRERO REYES, ESTEBAN | I-5440 | 10,097.11 | 2443.44 | 7,653.67 | 1,009.71 | 302.91 | 474.53 | 110.98 | 612.29 | 5,143.24 | 936.51 | 474.53 | 110.98 | 256.40 | 9,432.08 |
| MARRERO REYES, ESTEBAN DIF | I-5440 | 2,618.00 | 588.50 | 2,029.50 | 261.80 | 78.54 | 125.83 | 29.43 | 162.36 | 1,371.54 | 242.82 | 125.83 | 29.43 | 67.99 | 2,495.56 |
| MARTINEZ MERCED, CARMEN S | I-3896 | 16,903.21 | 3816.30 | 13,086.91 | 1,690.32 | 507.10 | 811.39 | 189.76 | 1,046.95 | 8,841.39 | 1,567.77 | 811.39 | 189.76 | 438.41 | 16,094.24 |
| MARTINEZ VELAZQUEZ, JUAN C | I-7316 | 38,005.47 | 8416.87 | 29,588.60 | 3,800.55 | 1,140.16 | 1,834.49 | 429.03 | 2,367.09 | 20,017.28 | 3,525.01 | 1,834.49 | 429.03 | 991.22 | 36,368.36 |
| MATOS CRUZ, ADELAIDA | I-3736 | 20,928.23 | 4864.06 | 16,074.17 | 2,092.82 | 627.85 | 996.60 | 233.08 | 1,289.93 | 10,837.69 | 1,941.09 | 996.60 | 233.08 | 538.46 | 19,783.42 |
| MATOS CRUZ, YOLANDA | I-0172 | 71,013.55 | 16882.14 | 54,131.41 | 7,101.36 | 2,130.41 | 3,356.15 | 784.91 | 4,330.51 | 36,428.08 | 6,586.51 | 3,356.15 | 784.91 | 1,513.40 | 66,872.37 |
| MATOS CRUZ, YOLANDA DIF | I-0172 | 11,272.77 | 1749.60 | 9,523.08 | 1,127.28 | 338.18 | 590.43 | 138.08 | 761.85 | 8,567.26 | 1,045.55 | 590.43 | 138.08 | 319.02 | 11,616.17 |
| MATOS ORTIZ, SONIA E | I-9674 | 19,267.88 | 4258.97 | 15,008.91 | 1,926.79 | 578.04 | 930.55 | 217.63 | 1,200.71 | 10,155.19 | 1,787.10 | 930.55 | 217.63 | 502.80 | 18,446.99 |
| MEDINA ROSA, CAROL | I-8806 | 41,158.24 | 9578.61 | 31,580.43 | 4,115.92 | 1,234.78 | 1,957.99 | 457.92 | 2,526.43 | 21,287.39 | 3,817.52 | 1,957.99 | 457.92 | 1,057.94 | 38,871.80 |
| MORALES MONT, MARISOL | I-4303 | 15,718.48 | 3520.12 | 12,198.36 | 1,571.85 | 471.55 | 756.30 | 176.88 | 975.87 | 8,245.91 | 1,457.89 | 756.30 | 176.88 | 408.65 | 14,998.07 |
| MORALES RODRIGUEZ, WILMA L | I-2125 | 20,991.06 | 4582.77 | 16,298.30 | 2,098.11 | 629.43 | 1,010.49 | 236.33 | 1,303.86 | 11,020.07 | 1,945.69 | 1,010.49 | 236.33 | 545.99 | 20,037.10 |
| MORALES VALLES, MARISOL | I-9312 | 31,760.13 | 7184.03 | 24,576.10 | 3,176.01 | 952.80 | 1,523.72 | 356.35 | 1,966.09 | 16,601.12 | 2,945.75 | 1,523.72 | 356.35 | 823.30 | 30,225.22 |
| MUÑOZ NUÑEZ, JOSEFA | I-8797 | 3,788.56 | 681.66 | 3,106.99 | 378.67 | 113.86 | 192.63 | 45.05 | 248.96 | 2,128.22 | 351.40 | 192.63 | 45.05 | 104.08 | 3,800.15 |
| NAVARRETO ORTIZ, PRISCILLA | I-4689 | 64,395.08 | 14703.92 | 49,691.76 | 6,439.57 | 1,931.87 | 3,080.89 | 720.53 | 3,975.34 | 33,543.56 | 5,972.70 | 3,080.89 | 720.53 | 1,664.67 | 61,130.55 |
| NAVEDO OTERO, NANCY | I-5968 | 80,889.57 | 19071.39 | 61,798.18 | 8,086.96 | 2,426.09 | 3,831.49 | 896.07 | 4,943.85 | 41,613.72 | 7,500.65 | 3,831.49 | 896.07 | 2,070.24 | 76,066.63 |
| NEGRON COLLAZO, JOSELINE | I-5289 | 9,497.04 | 2209.26 | 7,287.78 | 949.70 | 284.91 | 451.84 | 105.67 | 583.02 | 4,912.63 | 880.85 | 451.84 | 105.67 | 244.14 | 8,970.29 |
| NIEVES TORRES, MARITZA | I-1967 | 109,609.57 | 24701.89 | 84,907.68 | 10,960.98 | 3,288.29 | 5,264.28 | 1,231.16 | 6,792.81 | 57,370.38 | 16,166.29 | 5,264.28 | 1,231.16 | 2,844.41 | 104,413.81 |
| NIEVES TORRES, MARITZA DIF | I-1967 | 1,424.00 | 356.00 | 1,068.00 | 142.40 | 42.72 | 66.22 | 15.49 | 85.44 | 715.74 | 132.08 | 66.22 | 15.49 | 35.78 | 1,317.56 |
| NIEVES VELEZ, CARMEN | I-7634 | 40,909.63 | 9339.46 | 31,570.37 | 4,090.98 | 1,227.29 | 1,957.36 | 457.77 | 2,525.63 | 21,311.33 | 3,794.39 | 1,957.36 | 457.77 | 1,057.61 | 38,637.50 |
| OCASIO CUEVAS, YOLANDA | I-9133 | 24,331.09 | 2639.18 | 21,691.91 | 2,433.11 | 729.93 | 1,344.90 | 314.53 | 1,735.36 | 15,134.08 | 2,256.71 | 1,344.90 | 314.53 | 726.68 | 28,334.73 |
| ORTIZ CASTRO, MAGALY | I-0846 | 47,156.20 | 9978.05 | 37,178.15 | 4,715.62 | 1,414.68 | 2,305.05 | 539.08 | 2,974.26 | 25,229.46 | 4,373.74 | 2,305.05 | 539.08 | 1,245.47 | 45,641.48 |
| ORTIZ CASTRO, MAGALY DIF | I-0846 | 63.00 | 15.75 | 47.25 | 6.30 | 1.89 | 2.93 | 0.69 | 3.78 | 31.67 | 5.84 | 2.93 | 0.69 | 1.58 | 58.29 |
| ORTIZ MARTINEZ, CARMEN | I-0317 | 54,034.11 | 7920.53 | 26,113.58 | 3,403.41 | 1,021.02 | 1,619.04 | 378.65 | 2,089.09 | 17,602.37 | 3,156.66 | 1,619.04 | 378.65 | 874.81 | 32,142.74 |
| PABON OTERO, SIXTO | I-8669 | 46,574.48 | 11346.62 | 35,227.86 | 4,657.45 | 1,397.23 | 2,184.13 | 510.80 | 2,818.23 | 23,668.02 | 4,319.78 | 2,184.13 | 510.80 | 1,160.13 | 43,422.71 |
| PAGAN RODRIGUEZ, MARISOL | I-0619 | 21,337.49 | 5082.37 | 16,255.12 | 2,133.75 | 640.12 | 1,007.82 | 235.70 | 1,300.41 | 10,937.32 | 1,979.05 | 1,007.82 | 235.70 | 544.55 | 20,022.23 |
| PARRILLA TORRES, FREDDY | I-8860 | 11,998.62 | 2654.66 | 9,343.97 | 1,199.86 | 359.96 | 579.33 | 135.49 | 747.52 | 8,321.81 | 1,112.87 | 579.33 | 135.49 | 313.02 | 11,484.67 |
| PEREZ MARTINEZ, MARITZA | I-8225 | 100,724.19 | 21976.97 | 78,747.18 | 10,072.42 | 3,021.72 | 4,882.33 | 1,141.83 | 6,299.77 | 53,329.11 | 9,342.16 | 4,882.33 | 1,141.83 | 2,638.03 | 98,751.54 |
| PEREZ MARTINEZ, MARITZA | I-8225 | 3,526.83 | 0.00 | 3,526.83 | 352.68 | 105.80 | 218.66 | 51.14 | 282.15 | 2,516.39 | 327.15 | 218.66 | 51.14 | 118.15 | 4,241.89 |
| PEREZ NIEVES, LUZ A | I-4302 | 39,159.49 | 8907.87 | 30,251.62 | 3,915.95 | 1,174.78 | 1,875.60 | 438.65 | 2,420.13 | 20,426.51 | 3,632.04 | 1,875.60 | 438.65 | 1,013.43 | 37,211.34 |
| RAMOS SOTO, IRMA | I-3352 | 32743.73 | 5839.93 | 26,903.80 | 3,274.37 | 982.31 | 1668.04 | 390.11 | 2152.30 | 18436.87 | 3,036.98 | 1668.04 | 390.11 | 901.28 | 32900.20 |
| RIOS TORRES, CRUZ M | I-7590 | 16,513.82 | 3804.46 | 12,709.37 | 1,651.38 | 495.41 | 787.98 | 184.29 | 1,016.75 | 8,573.55 | 1,531.66 | 787.98 | 184.29 | 425.76 | 15,639.05 |



ESTADO LIBRE ASOCIADO DE
PUERTO RICO
Administracion de Desarrollo
Socioeconomico de la Familia

**ADMINISTRACION DE DESARROLLO SOCIOECONOMICO**
**DIVISION DE FINANZAS Y PRESUPUESTO**
**SECCION DE NOMINAS**
**INFORME DE CASOS ACTIVOS - DEMANDA II**
**NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS**

| Nombre | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto (-) Pago Parcial | Aportaciones del Empleado | | | | | Aportaciones Patronales | | | | | Total Impacto Fiscal |
| | | | | | Fondo de Retiro | Fondo de Ahorro | Seguro Social | Medicare | Cont. Sobre Ingresos | Total Neto | Retiro | Seguro Social | Medicare | Fondo del Seguro del Estado | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, IRIS | I-9243 | 17,207.96 | 2923.25 | 14,384.74 | 1,720.60 | 516.24 | 891.85 | 208.58 | 1,150.78 | 9,896.49 | 1,596.04 | 891.85 | 208.58 | 481.69 | 17,353.10 |
| RIVERA CRUZ, MAGALY | L-8500 | 24,905.49 | 5707.37 | 19,198.12 | 2,490.55 | 747.16 | 1,190.28 | 278.37 | 1,535.65 | 12,955.90 | 2,309.98 | 1,190.28 | 278.37 | 643.14 | 23,619.99 |
| RIVERA MARRERO, GLADYVEL | L-4800 | 19,182.71 | 4246.18 | 14,916.53 | 1,916.27 | 574.88 | 924.83 | 216.29 | 1,195.32 | 10,090.94 | 1,777.34 | 924.83 | 216.29 | 499.70 | 16,334.68 |
| RIVERA VAZQUEZ, ROSA M | L-5800 | 74,991.15 | 11523.43 | 63,467.72 | 7,499.12 | 2,249.73 | 3,935.00 | 920.28 | 5,077.42 | 43,786.17 | 6,955.43 | 3,935.00 | 920.28 | 2,126.17 | 77,404.60 |
| RIVERA VAZQUEZ, ROSA M DIF | L-5800 | 4,960.54 | 1226.28 | 3,734.26 | 496.05 | 148.82 | 231.52 | 54.15 | 298.74 | 2,504.98 | 460.09 | 231.52 | 54.15 | 125.10 | 4,605.12 |
| ROBLES CARRION, MINERVA | L-1160 | 14,570.48 | 3369.62 | 11,200.86 | 1,457.05 | 437.11 | 694.45 | 162.41 | 896.07 | 7,553.76 | 1,351.41 | 694.45 | 162.41 | 375.23 | 13,784.37 |
| RODRIGUEZ DAVILA, ALICIA E | L-1485 | 37,772.80 | 8579.20 | 29,193.60 | 3,777.28 | 1,133.18 | 1,810.00 | 423.31 | 2,335.49 | 19,714.34 | 3,503.43 | 1,810.00 | 423.31 | 977.99 | 35,908.32 |
| RODRIGUEZ DAVILA, ALICIA E DIF | L-1485 | 2,937.00 | 668.25 | 2,268.75 | 293.70 | 88.11 | 140.66 | 32.90 | 181.50 | 1,531.88 | 272.41 | 140.66 | 32.90 | 76.00 | 2,790.72 |
| RODRIGUEZ SANTIAGO, DANIEL | L-6886 | 38,959.67 | 8932.92 | 30,026.75 | 3,895.97 | 1,168.79 | 1,861.66 | 435.39 | 2,402.14 | 20,282.81 | 3,613.51 | 1,861.66 | 435.39 | 1,005.90 | 36,943.20 |
| RODRIGUEZ SERRANO, YOLANDA | L-2719 | 35,754.59 | 8074.65 | 27,679.94 | 3,575.46 | 1,072.64 | 1,716.16 | 401.36 | 2,214.40 | 18,899.93 | 3,316.24 | 1,716.16 | 401.36 | 927.28 | 34,040.97 |
| RODRIGUEZ VALENTIN, EVELYN | L-6705 | 30,228.51 | 7038.13 | 23,190.38 | 3,022.85 | 906.86 | 1,437.80 | 336.26 | 1,855.23 | 15,831.38 | 2,803.69 | 1,437.80 | 336.26 | 776.86 | 28,545.02 |
| RODRIGUEZ VALENTIN, JUDITH | L-6265 | 57,660.18 | 13638.05 | 44,022.14 | 5,766.02 | 1,729.81 | 2,729.37 | 638.32 | 3,521.77 | 29,636.85 | 5,347.98 | 2,729.37 | 638.32 | 1,474.74 | 54,212.55 |
| ROHENA RIVERA, JULIA | L-1925 | 18,154.69 | 3980.67 | 14,174.02 | 1,815.47 | 544.64 | 878.79 | 205.52 | 1,133.92 | 9,595.67 | 1,683.85 | 878.79 | 205.52 | 474.83 | 17,417.01 |
| ROMERO CRUZ MARILYN | L-6361 | 5,031.06 | 1081.27 | 3,949.79 | 503.11 | 150.93 | 244.89 | 57.27 | 315.98 | 2,677.61 | 466.63 | 244.89 | 57.27 | 132.32 | 4,850.90 |
| ROSADO AQUINO, MARIO R | L-9645 | 21,909.57 | 4721.39 | 17,188.18 | 2,190.96 | 657.29 | 1,085.67 | 249.23 | 1,375.08 | 11,649.98 | 2,632.11 | 1,085.67 | 249.23 | 575.60 | 21,110.99 |
| ROSADO ROSADO, HILDA | L-9009 | 18,825.55 | 4334.39 | 14,491.16 | 1,882.56 | 564.77 | 898.45 | 210.12 | 1,159.29 | 9,775.97 | 1,746.07 | 898.45 | 210.12 | 485.45 | 17,831.26 |
| ROSARIO CLAUDIO, ZAYRA L | L-1755 | 19,306.55 | 4330.64 | 14,975.91 | 1,930.65 | 579.20 | 928.51 | 217.15 | 1,196.07 | 10,122.33 | 1,790.68 | 928.51 | 217.15 | 501.68 | 18,413.66 |
| ROSAS PEREZ, MARGARITA | L-3381 | 60,870.03 | 14350.51 | 46,519.52 | 6,087.00 | 1,826.10 | 2,884.21 | 674.63 | 3,721.98 | 31,326.11 | 5,645.70 | 2,884.21 | 674.63 | 1,558.40 | 57,282.37 |
| RUIZ AVILES, MILAGROS | L-5004 | 24,939.85 | 5643.98 | 19,295.89 | 2,493.99 | 748.20 | 1,198.35 | 279.79 | 1,543.67 | 13,033.90 | 2,313.17 | 1,198.35 | 279.79 | 648.41 | 23,731.61 |
| SANCHEZ CARDONA, ELSA | L-5116 | 82,471.68 | 18889.92 | 63,581.76 | 8,247.17 | 2,474.15 | 3,942.07 | 921.94 | 5,086.54 | 55,215.24 | 7,649.25 | 3,942.07 | 921.94 | 2,129.99 | 78,225.00 |
| SANCHEZ CARDONA, ELSA DIF | L-5116 | 263.81 | 85.95 | 187.86 | 26.38 | 7.91 | 12.27 | 2.87 | 15.63 | 132.60 | 24.47 | 12.27 | 2.87 | 5.63 | 244.09 |
| SANCHEZ SERRANO, MIGUEL | L-4540 | 17,027.42 | 3884.86 | 13,142.57 | 1,702.74 | 510.82 | 814.84 | 190.57 | 1,051.41 | 8,896.19 | 1,579.29 | 814.84 | 190.57 | 440.28 | 16,167.54 |
| SANTANA CRUZ, SYLVIA | L-1131 | 39,497.96 | 9447.49 | 30,050.47 | 3,949.80 | 1,184.94 | 1,863.13 | 435.73 | 2,404.04 | 20,212.84 | 3,683.44 | 1,863.13 | 435.73 | 1,006.69 | 37,019.46 |
| SANTIAGO MALDONADO, MARI I | L-4100 | 14,178.48 | 3270.37 | 10,908.11 | 1,417.85 | 425.35 | 676.30 | 158.17 | 872.95 | 7,357.79 | 1,315.05 | 676.30 | 158.17 | 365.42 | 13,423.06 |
| SANTIAGO MEDINA, MARIA DE LOS A | L-5345 | 30,776.01 | 7175.00 | 23,601.01 | 3,077.60 | 923.28 | 1,463.26 | 342.21 | 1,886.08 | 15,906.57 | 2,854.47 | 1,463.26 | 342.21 | 799.53 | 29,051.59 |
| SOTO ROSA, CARMEN I | L-0730 | 51,539.57 | 11535.27 | 40,004.30 | 5,153.96 | 1,546.19 | 2,480.27 | 580.06 | 3,200.34 | 27,043.49 | 4,780.30 | 2,480.27 | 580.06 | 1,340.14 | 49,185.07 |
| TALAVERA CACERES, JEANETTE M. | L-3312 | 109,783.57 | 25978.89 | 83,804.68 | 10,978.36 | 3,293.53 | 5,195.89 | 1,215.17 | 6,704.37 | 56,417.38 | 10,182.43 | 5,195.89 | 1,215.17 | 2,807.46 | 105,205.62 |
| TORRES CORREA, ANGEL L | L-0466 | 22,153.09 | 5265.27 | 16,887.82 | 2,215.31 | 664.59 | 1,047.04 | 244.87 | 1,361.03 | 11,384.97 | 2,054.70 | 1,047.04 | 244.87 | 565.74 | 20,800.18 |
| TORRES DE SANTIAGO, LOURDES | L-2054 | 22,213.59 | 5142.40 | 17,071.19 | 2,221.36 | 666.41 | 1,058.41 | 247.53 | 1,365.70 | 11,511.78 | 2,080.31 | 1,058.41 | 247.53 | 571.88 | 21,009.33 |
| VAZQUEZ CRUZ, LILLIAM | L-9192 | 67,362.88 | 15937.72 | 51,425.16 | 6,736.29 | 2,020.89 | 3,188.36 | 745.66 | 4,114.01 | 34,619.96 | 6,247.91 | 3,188.36 | 745.66 | 1,722.74 | 63,320.83 |
| VAZQUEZ CRUZ, LILLIAM DIF | L-9192 | 6,452.50 | 1613.13 | 4,839.37 | 845.25 | 193.58 | 300.04 | 70.17 | 387.15 | 3,243.18 | 598.47 | 300.04 | 70.17 | 162.12 | 5,970.17 |
| VAZQUEZ LAUREANO, MYRIAM | L-2671 | 23,018.59 | 5541.65 | 17,476.94 | 2,301.86 | 690.56 | 1,083.57 | 253.42 | 1,398.16 | 11,749.38 | 2,134.97 | 1,083.57 | 253.42 | 585.48 | 21,534.38 |
| VELAZQUEZ LOZADA, NILSA | L-8793 | 13,815.34 | 3089.34 | 10,726.01 | 1,381.53 | 414.45 | 665.01 | 155.53 | 858.08 | 7,251.39 | 1,281.37 | 665.01 | 155.53 | 359.32 | 13,187.24 |



ESTADO LIBRE ASOCIADO DE
**PUERTO RICO**
Administracion de Desarrollo
Socioeconomico de la Familia

# ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
## DIVISION DE FINANZAS Y PRESUPUESTO
## SECCION DE NOMINAS
## INFORME DE CASOS ACTIVOS - DEMANDA II
## NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto (-) Pago Parcial | Fondo de Retiro | Fondo de Ahorro | Aportaciones del Empleado | | Cont. Sobre Ingresos | Total Neto | Aportaciones Patronales | | | Fondo del Seguro del Estado | Total Impacto Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Seguro Social | Medicare | | | Retiro | Seguro Social | Medicare | | |
| VILLEGAS RIVERA, MILDRED | 3300 | 76,664.86 | 18318.47 | 60,366.40 | 7,856.49 | 2,360.65 | 3,742.84 | 875.34 | 4,829.47 | 40,691.71 | 7,298.02 | 3,742.84 | 875.34 | 2,022.34 | 74,306.94 |
| VIZCARRONDO AYALA,ZORAIDA | -1783 | 73,007.81 | 16480.43 | 56,517.38 | 7,309.78 | 2,190.23 | 3,504.08 | 819.50 | 4,521.39 | 38,181.39 | 6,771.47 | 3,504.08 | 819.50 | 1,893.33 | 69,505.77 |
| VIZCARRONDO AYALA,ZORAIDA DIF | -1783 | 5,939.88 | 1133.58 | 4,806.30 | 593.99 | 178.20 | 297.99 | 69.69 | 384.50 | 3,281.93 | 550.92 | 297.99 | 69.69 | 151.01 | 5,885.92 |
| **TOTAL** | | $ 4,317,873.83 | $ 974,032.52 | $ 3,343,841.31 | $ 431,787.38 | $ 129,536.21 | $ 207,318.16 | $ 48,485.70 | $ 267,507.31 | $ 2,271,511.89 | $ 400,482.80 | $ 207,318.16 | $ 48,485.70 | $ 112,018.68 | $ 4,112,146.65 |

Se certifica que los cálculos se trabajaron a base de las Hojas de Estudio Retributivo provistas por la Administración Auxiliar de Recursos Humanos.

Carlos A. Martinez Colón
Director, Division de Finanzas

03-feb-14
Fecha

Nancy Irizarry Torres
Sección de Nóminas

05-feb-14
Fecha

ESTADO LIBRE ASOCIADO DE
**PUERTO RICO**
Administración de Desarrollo
Socioeconómico de la Familia

DIVISION DE FINANZAS Y PRESUPUESTO
SECCION DE NOMINAS
INFORME DE CASOS ACTIVOS  DEMANDA II
NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Total Bruto | 1ER Pago Parcial | 2DO Pago Parcial | Balance Pendiente de Pago | Aportaciones del Empleado | | | | | Total Neto | Aportaciones Patronales | | | | Total Impacto Fiscal |
| | | | | | Fondo de Retiro | Fondo de Ahorro | Seguro Social | Medicare | Cont. Sobre Ingresos | | Reti ro | Seguro Social | Medicare | Fondo del Seguro del Estado | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARZUAGA ROSA, NATIVIDAD DIF | 149.00 | 37.25 | - | 111.75 | 0.00 | 0.00 | 6.93 | 1.62 | 7.82 | 95.38 | - | 6.93 | 1.62 | 3.74 | 124.04 |
| AULET LEBRON, ARIEL T. DIF | 11,630.93 | 2,639.86 | - | 8,991.08 | 0.00 | 0.00 | 557.45 | 130.37 | 629.38 | 7,673.88 | - | 557.45 | 130.37 | 301.20 | 9,980.09 |
| BERRIOS GOMEZ, MARIA C. DIF | 846.00 | 211.50 | - | 634.50 | 0.00 | 0.00 | 39.34 | 9.20 | 44.42 | 541.55 | - | 39.34 | 9.20 | 21.28 | 704.30 |
| BETANCOURT RODRIGUEZ, ROSA E. DIF | 3,560.00 | 1,157.00 | - | 2,403.00 | 0.00 | 0.00 | 148.99 | 34.84 | 168.21 | 2,050.99 | - | 148.99 | 34.84 | 80.50 | 2,667.33 |
| BLANCO SOTO, MARIA A. DIF | 220.16 | 190.45 | - | 29.71 | 0.00 | 0.00 | 1.84 | 0.43 | 2.08 | 25.36 | - | 1.84 | 0.43 | 1.00 | 32.98 |
| CALDERON CARRASQUILLO, CARMEN V. DIF | 54.00 | 15.75 | - | 38.25 | 0.00 | 0.00 | 2.37 | 0.55 | 2.68 | 32.65 | - | 2.37 | 0.55 | 1.28 | 42.46 |
| CANTRE APONTE, CARMEN S. DIF | 2,358.26 | 561.57 | - | 1,796.70 | 0.00 | 0.00 | 111.40 | 26.05 | 125.77 | 1,533.48 | - | 111.40 | 26.05 | 60.19 | 1,994.33 |
| CARDONA SANTANA, GAMALIER DIF | 68.68 | 18.00 | - | 50.68 | 0.00 | 0.00 | 3.14 | 0.73 | 3.65 | 43.26 | - | 3.14 | 0.73 | 1.70 | 56.25 |
| CASTILLO ROMAN, SYLVIA A. DIF | 1,945.50 | 486.38 | 1,459.13 | (0.01) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | 0.00 | 0.00 | (0.00) | (0.01) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEDEÑO ROMERO, EVELYN DIF | 404.55 | 108.00 | . | 296.55 | 0.00 | 0.00 | 18.39 | 4.30 | 20.76 | 253.11 | 18.39 | 4.30 | 9.93 | 329.17 |
| CINTRON DIAZ,ADELMA DEL C Diferencial | 13,502.27 | 1,748.09 | . | 11,754.18 | 0.00 | 0.00 | 728.76 | 170.44 | 822.79 | 10,032.19 . | 728.76 | 170.44 | 393.77 | 13,047.14 |
| CONCEPCIÓN ,MARGARITA Dif | 96.00 | . | . | 96.00 | 0.00 | 0.00 | 5.95 | 1.39 | 6.72 | 81.94 . | 5.95 | 1.39 | 3.22 | 106.66 |
| COTTO DE ALVAREZ, WANDA I. DIF | 1,750.97 | 46.20 | . | 1,704.77 | 0.00 | 0.00 | 105.70 | 24.72 | 119.33 | 1,455.02 . | 105.70 | 24.72 | 57.11 | 1,892.28 |
| CRUZ ACEVEDO, ANA L. Dif | 2,848.30 | . | . | 2,848.00 | 0.00 | 0.00 | 176.58 | 41.30 | 199.38 | 2,430.77 . | 176.58 | 41.30 | 95.41 | 3,161.28 |
| CRUZ CASTRO, NORMA DIF | 15,129.77 | 3,317.69 | . | 11,812.08 | 0.00 | 0.00 | 732.35 | 171.28 | 826.85 | 10,081.61 . | 732.35 | 171.28 | 395.70 | 13,111.41 |
| CRUZ GONZALEZ, HILDA C. DIF | 2,754.90 | 755.76 | . | 1,999.14 | 0.00 | 0.00 | 123.95 | 28.99 | 139.94 | 1,706.27 . | 123.95 | 28.99 | 66.97 | 2,219.05 |
| CRUZ RODRIGUEZ, ROSA E. DIF | 36.00 | 9.00 | . | 27.00 | 0.00 | 0.00 | 1.67 | 0.39 | 1.89 | 23.04 . | 1.67 | 0.39 | 0.90 | 29.97 |
| DIAZ DENIS, SARAHI DIF | 284.65 | 66.16 | . | 218.49 | 0.00 | 0.00 | 13.55 | 3.17 | 15.29 | 186.48 . | 13.55 | 3.17 | 7.32 | 242.52 |
| DIAZ RAMOS,JOSE G | 392.46 | . | . | 392.46 | 0.00 | 0.00 | 24.33 | 5.69 | 27.47 | 334.96 . | 24.33 | 5.69 | 13.15 | 435.63 |
| DIAZ ROSADO, CARMEN D. DIFERENC, | 332.00 | . | . | 332.00 | 0.00 | 0.00 | 20.58 | 4.81 | 23.24 | 283.36 . | 20.58 | 4.81 | 11.12 | 368.52 |
| DOMINGUEZ DE PEREZ, NELLY DIF | 1,696.24 | 415.50 | . | 1,280.74 | 0.00 | 0 00 | 79.41 | 18.57 | 89.65 | 1,093.11 . | 79.41 | 18.57 | 42.90 | 1,421.62 |
| ESTRADA ENCARNACIO N,HILDA M DIF | 1,513.00 | 378.25 | . | 1,134.75 | 0.00 | 0.00 | 70.35 | 16.45 | 79.43 | 968.51 . | 70.35 | 16.45 | 38.01 | 1,259.57 |
| FIGUEROA ALAMEDA, EMMA D. DIF | 1,000.67 | 180.88 | . | 819.80 | 0.00 | 0.00 | 50.83 | 11.89 | 57.39 | 699.70 . | 50.83 | 11.89 | 27.46 | 909.97 |

| Name | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCO LOPEZ, ELBA M. DIF | 5,240.60 | 1,624.60 | . | 3,616.00 | 0.00 | 0.00 | 224.19 | 52.43 | 253.12 | 3,086.25 | 224.19 | 52.43 | 121.14 | 4,013.76 |
| FUENTES CRUZ, INES DIF | 3,971.61 | 992.90 | . | 2,978.71 | 0.00 | 0.00 | 184.68 | 43.19 | 208.51 | 2,542.33 | . | 184.68 | 43.19 | 99.79 | 3,308.37 |
| GARCES CASTILLO, EVA Dif | 110.44 | . | . | 110.44 | 0.00 | 0.00 | 6.85 | 1.60 | 7.73 | 94.26 | . | 6.85 | 1.60 | 3.70 | 122.59 |
| GARCIA MELENDEZ GRISSEL M. DIF | 4,632.00 | 1,158.00 | . | 3,474.00 | 0.00 | 0.00 | 215.39 | 50.37 | 243.18 | 2,965.06 | . | 215.39 | 50.37 | 116.38 | 3,856.14 |
| GRAULAU REYMUNDI, JOSE J. Dif | 2,180.00 | . | . | 2,180.00 | 0.00 | 0.00 | 133.92 | 31.32 | 151.20 | 1,843.56 | . | 133.92 | 31.32 | 72.36 | 2,397.60 |
| HERNANDEZ RAMIREZ, CARMEN DEL S. DIF | 63.32 | 15.83 | . | 47.49 | 0.00 | 0.00 | 2.94 | 0.69 | 3.32 | 40.53 | . | 2.94 | 0.69 | 1.59 | 52.71 |
| LLANOS SANCHEZ, CARMEN DIF | 272.00 | 63.75 | . | 208.25 | 0.00 | 0.00 | 12.91 | 3.02 | 14.58 | 177.74 | . | 12.91 | 3.02 | 6.98 | 231.16 |
| LOPEZ CAMACHO, EVELYN DIF | 191.52 | 47.88 | . | 143.64 | 0.00 | 0.00 | 8.91 | 2.08 | 10.05 | 122.60 | . | 8.91 | 2.08 | 4.81 | 159.44 |
| MAISONET LOPEZ, ALEJANDRO DIF | 102.00 | 25.50 | . | 76.50 | 0.00 | 0.00 | 4.74 | 1.11 | 5.36 | 65.29 | . | 4.74 | 1.11 | 2.56 | 84.92 |
| MALDONADO COLON, MARGARITA DIF | 188.03 | 47.08 | . | 140.98 | 0.00 | 0.00 | 8.74 | 2.04 | 9.87 | 120.31 | . | 8.74 | 2.04 | 4.72 | 156.46 |
| MARINA RIVERA, ORLANDO Dif | 169.94 | . | . | 169.94 | 0.00 | 0.00 | 10.54 | 2.46 | 11.90 | 145.04 | . | 10.54 | 2.46 | 5.69 | 188.63 |
| MARTINEZ SANCHEZ, ANA I. DIF | 708.00 | 177.00 | . | 531.00 | 0.00 | 0.00 | 32.92 | 7.70 | 37.17 | 453.21 | . | 32.92 | 7.70 | 17.79 | 589.41 |
| MATIAS NIEVES, LAURA E. DIF | 1,444.43 | 361.11 | . | 1,083.32 | 0.00 | 0.00 | 67.17 | 15.71 | 75.83 | 924.62 | . | 67.17 | 15.71 | 36.29 | 1,202.49 |

| Name | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA ALVAREZ, LILLIAM DIF | 1,335.00 | 333.75 | - | 1,001.25 | 0.00 | 0.00 | 62.08 | 14.52 | 70.09 | 854.57 | - | 62.08 | 14.52 | 33.54 | 1,111.39 |
| MERCED DIAZ, ANA M. DIF | 1,662.00 | 415.50 | - | 1,246.50 | 0.00 | 0.00 | 77.28 | 18.07 | 87.28 | 1,063.89 | - | 77.28 | 18.07 | 41.76 | 1,383.62 |
| MONTAÑEZ PARRILLA, YOLANDA DIF | 10,415.23 | 2,191.81 | - | 8,223.42 | 0.00 | 0.00 | 509.85 | 119.24 | 575.64 | 7,018.69 | - | 509.85 | 119.24 | 275.48 | 9,128.00 |
| MORALES LOPEZ, DELIA R. DIF | 6,366.36 | 1,591.59 | - | 4,774.77 | 0.00 | 0.00 | 296.04 | 69.23 | 334.23 | 4,075.27 | - | 296.04 | 69.23 | 159.95 | 5,298.99 |
| MUNDO RODRIGUEZ, FAUSTO DIF | 165.00 | 41.25 | - | 123.75 | 0.00 | 0.00 | 7.67 | 1.79 | 8.66 | 105.62 | - | 7.67 | 1.79 | 4.15 | 137.38 |
| OCASIO REPOLLET, JOSE B. DIF | 484.50 | 121.47 | - | 363.04 | 0.00 | 0.00 | 22.51 | 5.26 | 25.41 | 309.85 | - | 22.51 | 5.26 | 12.16 | 402.97 |
| PAGAN ACEVEDO, ROSA DIF | 9,715.25 | 2,428.81 | - | 7,286.44 | 0.00 | 0.00 | 451.76 | 105.65 | 510.05 | 6,218.97 | - | 451.76 | 105.65 | 244.10 | 8,087.95 |
| PEREZ QUIÑONES, LUZ M. DIF | 1,057.89 | 1,057.89 | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | 0.00 | 0.00 | - | - |
| PEREZ TORRES, GLORIA DIF | 4,361.00 | 1,090.25 | - | 3,270.75 | 0.00 | 0.00 | 202.79 | 47.43 | 228.95 | 2,791.59 | - | 202.79 | 47.43 | 109.57 | 3,630.53 |
| REYES RODRIGUEZ, OSVALDO DIF | 1,337.07 | 334.27 | - | 1,002.80 | 0.00 | 0.00 | 62.17 | 14.54 | 70.20 | 855.89 | - | 62.17 | 14.54 | 33.59 | 1,113.11 |
| RIOS FORTY, LUIS A. DIF | 8,797.77 | 2,787.44 | - | 6,010.33 | 0.00 | 0.00 | 372.64 | 87.15 | 420.72 | 5,129.81 | - | 372.64 | 87.15 | 201.35 | 6,871.46 |
| RIVERA MARTINEZ, BETHZAIDA DIF | 5,189.33 | 1,297.33 | - | 3,892.00 | 0.00 | 0.00 | 241.30 | 56.43 | 272.44 | 3,321.82 | - | 241.30 | 56.43 | 130.38 | 4,320.12 |
| RIVERA MATOS, MARIA M. DIF | 797.90 | 199.48 | - | 598.43 | 0.00 | 0.00 | 37.10 | 8.68 | 41.89 | 510.76 | - | 37.10 | 8.68 | 20.05 | 664.25 |
| RIVERA RIVERA, YOLANDA DIF | 516.00 | 129.00 | - | 387.00 | 0.00 | 0.00 | 23.99 | 5.61 | 27.09 | 330.30 | - | 23.99 | 5.61 | 12.96 | 429.57 |

| Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTOS, MARIA D. DIF | 3,272.23 | 818.06 | . | 2,454.17 | 0.00 | 0.00 | 152.16 | 35.59 | 171.79 | 2,094.64 | . | 152.16 | 35.59 | 82.21 | 2,724.13 |
| RODRIGUEZ LOPEZ, RAQUEL DIF | 4,958.00 | 1,239.50 | . | 3,718.50 | 0.00 | 0.00 | 230.55 | 53.92 | 260.30 | 3,173.74 | . | 230.55 | 53.92 | 124.57 | 4,127.54 |
| ROMAN MEDINA, ROSA M. DIf | 9,974.78 | 2,493.70 | . | 7,481.09 | 0.00 | 0.00 | 463.83 | 108.48 | 523.68 | 6,385.11 | . | 463.83 | 108.48 | 250.62 | 8,304.00 |
| RUIZ SALAS, ANGELA DIF | 4,307.89 | 1,126.67 | . | 3,182.23 | 0.00 | 0.00 | 197.30 | 46.14 | 222.76 | 2,716.03 | . | 197.30 | 46.14 | 106.60 | 3,532.27 |
| SANCHEZ CARDONA, ELSA DIF | 265.02 | 65.95 | . | 199.07 | 0.00 | 0.00 | 12.34 | 2.89 | 13.93 | 169.91 | . | 12.34 | 2.89 | 6.67 | 220.97 |
| SANCHEZ SANCHEZ, MARIA N. DIF | 5,296.51 | 1,324.13 | . | 3,972.38 | 0.00 | 0.00 | 246.29 | 57.60 | 278.07 | 3,390.43 | . | 246.29 | 57.60 | 133.07 | 4,409.34 |
| SANTIAGO GUZMAN, CLARIBEL DIF | 4,402.01 | 1,112.51 | . | 3,289.50 | 0.00 | 0.00 | 203.95 | 47.70 | 230.27 | 2,807.59 | . | 203.95 | 47.70 | 110.20 | 3,651.35 |
| VELAZQUEZ LEBRON, MIGUEL A. DIF | 1,669.50 | 410.75 | 1,258.75 | . | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | . | 0.00 | 0.00 | . | . |
| VELAZQUEZ REYES, SARA DIF | 130.43 | 32.61 | . | 97.82 | 0.00 | 0.00 | 6.06 | 1.42 | 6.85 | 83.49 | . | 6.06 | 1.42 | 3.28 | 108.58 |
| VELAZQUEZ SANTIAGO, NILSA DIF | 962.00 | 240.50 | . | 721.50 | 0.00 | 0.00 | 44.73 | 10.46 | 50.51 | 615.80 | . | 44.73 | 10.46 | 24.17 | 800.87 |
| VILLANUEVA DE LOPEZ, BLANCA DIF | 312.00 | 78.00 | . | 234.00 | 0.00 | 0.00 | 14.51 | 3.39 | 16.38 | 199.72 | . | 14.51 | 3.39 | 7.84 | 259.74 |
| VILLANUEVA SANTIAGO, ARTURO DIF | 2,068.00 | 517.00 | . | 1,551.00 | 0.00 | 0.00 | 96.16 | 22.49 | 108.57 | 1,323.78 | . | 96.16 | 22.49 | 51.96 | 1,721.61 |
| 62 | 171,646.57 | 40,335.12 | 2,717.88 | 128,593.57 | . | . | 7,972.80 | 1,864.61 | 9,001.55 | 109,754.61 | . | 7,972.80 | 1,864.61 | 4,307.88 | 142,738.87 |

ESTADO LIBRE ASOCIADO DE
**PUERTO RICO**
Administración de Desarrollo
Socioeconómico de la Familia

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
DIVISION DE FINANZAS Y PRESUPUESTO
SECCION DE NOMINAS
INFORME DE CASOS INACTIVOS - DEMANDA II
NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Total Bruto | 1ER Pago Parcial | 2DO Pago Parcial | Balance Pendiente de Pago | Aportaciones del Empleado | | | | | Total Neto | Aportaciones Patronales | | | | Total Impacto Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Fondo de Retiro | Fondo de Ahorro | Seguro Social | Medicare | Cont. Sobre Ingresos | | Retiro | Seguro Social | Medicare | Fondo del Seguro del Estado | |
| ACOSTA RAMOS, MARIA T. | 12,654.13 | 3,231.38 | 3,000.00 | 6,422.76 | 531.48 | 192.68 | 398.21 | 93.13 | 513.82 | 4,693.43 | 595.71 | 398.21 | 93.13 | 215.16 | 7,724.97 |
| AFANADOR ANDUJAR, ALICE D. | 23,915.21 | 6,019.28 | 3,000.00 | 14,895.93 | 1,232.64 | 446.88 | 923.55 | 215.99 | 1,191.67 | 10,885.20 | 1,381.60 | 923.55 | 215.99 | 499.01 | 17,916.08 |
| AGOSTO DE DIAZ, YADIRA | 66,758.43 | 16,283.63 | 3,000.00 | 47,474.81 | 3,926.64 | 1,424.24 | 2,943.44 | 688.38 | 3,797.98 | 34,692.21 | 4,403.29 | 2,943.44 | 688.38 | 1,590.41 | 57,100.32 |
| AGOSTO DE MALDONADO, LAURA | 17,289.40 | 4,328.48 | 3,000.00 | 9,960.92 | 824.27 | 298.83 | 617.58 | 144.43 | 796.87 | 7,278.94 | 923.88 | 617.58 | 144.43 | 333.69 | 11,980.50 |
| AGOSTO SANTANA, CARMEN M. | 49,185.03 | 12,205.25 | 3,000.00 | 33,979.78 | 2,811.83 | 1,019.39 | 2,106.75 | 492.71 | 2,718.36 | 24,830.73 | 3,151.62 | 2,106.75 | 492.71 | 1,138.32 | 40,869.18 |
| AGUAYO ADORNO, ELSA | 64,541.74 | 17,983.34 | 3,000.00 | 43,558.40 | 3,604.46 | 1,306.75 | 2,700.62 | 631.60 | 3,484.67 | 31,830.30 | 4,040.04 | 2,700.62 | 631.60 | 1,459.21 | 52,389.87 |
| ALICEA VAZQUEZ, ELBA E. | 19,965.69 | 5,205.52 | 3,000.00 | 11,760.17 | 973.15 | 352.61 | 729.13 | 170.52 | 940.81 | 8,593.74 | 1,090.76 | 729.13 | 170.52 | 393.97 | 14,144.54 |
| ALVARADO IGLESIAS, CARMEN R. | 49,327.03 | 12,331.75 | 3,000.00 | 33,995.28 | 2,813.11 | 1,019.66 | 2,107.71 | 492.93 | 2,719.62 | 24,842.05 | 3,153.06 | 2,107.71 | 492.93 | 1,138.84 | 40,887.82 |
| ALVARADO ORTEGA, IVETTE | 66,359.43 | 15,807.88 | 3,000.00 | 47,551.56 | 3,934.89 | 1,426.55 | 2,948.20 | 689.50 | 3,804.12 | 34,748.30 | 4,410.41 | 2,948.20 | 689.50 | 1,592.98 | 57,192.63 |
| ALVAREZ ALVARADO, NEREIDA | 84,480.45 | 20,359.58 | 3,000.00 | 61,100.87 | 5,056.10 | 1,833.03 | 3,788.25 | 885.96 | 4,888.07 | 44,649.46 | 5,667.11 | 3,788.25 | 885.96 | 2,046.88 | 73,489.08 |
| ALVAREZ BERGANZO, CARMEN M. | 18,166.13 | 4,512.00 | 3,000.00 | 10,654.13 | 881.63 | 319.62 | 660.56 | 154.48 | 852.33 | 7,785.51 | 986.17 | 660.56 | 154.48 | 356.91 | 12,614.26 |
| ALVAREZ LUGO, DAMARIS | 18,121.47 | 4,226.36 | 3,000.00 | 10,895.11 | 901.57 | 326.85 | 675.50 | 157.98 | 871.61 | 7,961.60 | 1,010.52 | 675.50 | 157.98 | 364.99 | 13,104.10 |
| ANDRADES DIAZ, AIDA L. | 69,525.48 | 17,375.55 | 3,000.00 | 49,149.91 | 4,067.16 | 1,474.50 | 3,047.29 | 712.67 | 3,931.99 | 35,916.30 | 4,556.65 | 3,047.29 | 712.67 | 1,648.62 | 59,115.06 |
| ARZUAGA ROSA, NATIVIDAD | 81,967.77 | 39,246.50 | 3,000.00 | 39,721.27 | 4,312.34 | 1,191.64 | 2,462.72 | 575.96 | 3,177.70 | 28,000.92 | 3,684.15 | 2,462.72 | 575.96 | 1,330.66 | 47,774.76 |
| ARZUAGA ROSA, PAULA | 38,975.35 | 9,743.67 | 3,000.00 | 26,231.69 | 2,170.67 | 786.95 | 1,626.36 | 380.36 | 2,098.53 | 19,168.80 | 2,432.99 | 1,626.36 | 380.36 | 878.76 | 31,550.16 |
| AULET LEBRON, ARIEL T. | 82,957.24 | 18,497.17 | 3,000.00 | 61,460.07 | 5,085.82 | 1,843.80 | 3,810.52 | 891.17 | 4,916.81 | 44,911.94 | 5,700.42 | 3,810.52 | 891.17 | 2,058.91 | 73,921.10 |
| AVILES HERNANDEZ, IRMA | 16,487.53 | 4,102.34 | 3,000.00 | 9,385.19 | 776.62 | 281.56 | 581.88 | 136.09 | 750.82 | 6,858.23 | 870.48 | 581.88 | 136.09 | 314.40 | 11,288.04 |
| AVILES MARIN, ELAINE J. | 69,097.91 | 17,274.13 | 3,000.00 | 48,823.78 | 4,040.17 | 1,464.71 | 3,027.07 | 707.94 | 3,905.90 | 35,677.98 | 4,526.41 | 3,027.07 | 707.94 | 1,635.60 | 58,722.80 |
| AVILES ROSADO, CARMEN D. | 51,581.24 | 12,871.10 | 3,000.00 | 35,710.14 | 2,955.01 | 1,071.30 | 2,214.03 | 517.80 | 2,856.81 | 26,095.19 | 3,312.12 | 2,214.03 | 517.80 | 1,196.29 | 42,950.37 |
| AYALA CARRASQUILLO, MYRNA | 15,811.21 | 3,316.00 | 3,000.00 | 9,495.21 | 785.73 | 284.86 | 588.70 | 137.68 | 759.62 | 6,938.62 | 880.68 | 588.70 | 137.68 | 318.09 | 11,420.36 |
| AYALA RAMOS, LUIS A. | 60,841.27 | 18,521.13 | 3,000.00 | 59,320.14 | 4,908.74 | 1,779.60 | 3,677.85 | 860.14 | 4,745.61 | 43,348.19 | 5,501.94 | 3,677.85 | 860.14 | 1,987.22 | 71,347.30 |
| BAERGA COLLAZO, IRMA L. | 14,740.54 | 3,504.66 | 3,000.00 | 8,235.88 | 681.52 | 247.08 | 510.62 | 119.42 | 658.87 | 6,018.37 | 763.88 | 510.62 | 119.42 | 275.90 | 9,905.71 |
| BAEZ MARRERO, PATRIA N. | 121,259.56 | 28,665.70 | 3,000.00 | 89,593.86 | 7,563.73 | 2,687.82 | 5,554.82 | 1,299.11 | 7,167.51 | 65,320.88 | 8,309.83 | 5,554.82 | 1,299.11 | 3,001.40 | 107,759.04 |
| BARRETO COSME, DAVID | 36,032.53 | 9,229.13 | 3,000.00 | 23,803.41 | 1,969.73 | 714.10 | 1,475.81 | 345.15 | 1,904.27 | 17,394.34 | 2,207.77 | 1,475.81 | 345.15 | 797.41 | 28,629.55 |
| BENTINE ROBLEDO, WALLACE | 11,891.50 | 2,956.13 | 3,000.00 | 5,935.38 | 491.15 | 178.06 | 367.99 | 86.06 | 474.83 | 4,337.28 | 550.51 | 367.99 | 86.06 | 198.84 | 7,138.77 |
| BERRIOS GOMEZ, MARIA C. | 20,152.83 | 5,131.24 | 3,000.00 | 12,021.59 | 994.79 | 360.65 | 745.34 | 174.31 | 961.73 | 8,784.78 | 1,115.00 | 745.34 | 174.31 | 402.72 | 14,456.96 |
| BERRIOS NAZARIO, OLGA | 49,021.53 | 12,255.38 | 3,000.00 | 33,766.16 | 2,794.15 | 1,012.98 | 2,093.50 | 489.61 | 2,701.29 | 24,874.62 | 3,131.81 | 2,093.50 | 489.61 | 1,131.17 | 40,612.24 |
| BETANCOURT ASENCIO, GLADYS M. | 57,233.24 | 14,467.01 | 3,000.00 | 39,766.23 | 3,290.66 | 1,192.99 | 2,465.51 | 576.61 | 3,181.30 | 29,059.17 | 3,688.32 | 2,465.51 | 576.61 | 1,332.17 | 47,826.83 |
| BETANCOURT RODRIGUEZ, ROSA E. | 44,548.67 | 11,136.75 | 3,000.00 | 30,411.92 | 2,516.59 | 912.36 | 1,885.54 | 440.97 | 2,432.95 | 22,223.51 | 2,820.71 | 1,885.54 | 440.97 | 1,018.80 | 36,577.94 |
| BLANCO SOTO, MARIA A. | 79,813.55 | 19,953.12 | 3,000.00 | 56,860.43 | 4,705.20 | 1,705.81 | 3,525.35 | 824.48 | 4,548.83 | 41,550.76 | 5,273.80 | 3,525.35 | 824.48 | 1,904.82 | 66,388.88 |
| BONILLA CHRISTIAN, ZAIDA | 14,069.13 | 3,517.28 | 3,000.00 | 7,551.85 | 624.92 | 226.56 | 468.21 | 109.50 | 604.15 | 5,518.51 | 700.43 | 468.21 | 109.50 | 252.99 | 9,082.99 |
| BORIA GASTON, CARMEN R. | 84,700.37 | 21,174.39 | 3,000.00 | 60,525.98 | 5,008.52 | 1,815.78 | 3,752.61 | 877.63 | 4,842.08 | 44,229.36 | 5,613.78 | 3,752.61 | 877.63 | 2,027.62 | 72,797.62 |
| BRACERO RABASSA, RAFAEL | 59,193.89 | 14,801.05 | 3,000.00 | 41,392.84 | 3,425.24 | 1,241.78 | 2,566.34 | 600.19 | 3,311.41 | 30,247.67 | 3,839.17 | 2,566.34 | 600.19 | 1,386.65 | 49,785.00 |
| BRUNO RIVERA, GLADYS E. | 20,311.40 | 4,201.61 | 3,000.00 | 13,109.59 | 1,084.82 | 393.29 | 812.79 | 190.09 | 1,048.77 | 9,579.63 | 1,215.91 | 812.79 | 190.09 | 439.17 | 15,767.56 |
| BUNKER PEREZ, OSCAR | 82,152.10 | 19,446.38 | 3,000.00 | 59,705.72 | 4,940.65 | 1,791.17 | 3,701.75 | 865.73 | 4,776.46 | 43,629.95 | 5,537.71 | 3,701.75 | 865.73 | 2,000.14 | 71,811.05 |
| CABALLERO MAYSONET, MYRNA R. | 67,126.72 | 16,495.01 | 3,000.00 | 47,631.70 | 3,941.52 | 1,428.95 | 2,953.17 | 690.66 | 3,810.54 | 34,806.87 | 4,417.84 | 2,953.17 | 690.66 | 1,595.66 | 57,289.03 |

| Name | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CABAN ARROYO, HERIBERTO | 98,532.10 | 23,165.55 | 3,000.00 | 72,366.55 | 5,986.33 | 2,171.00 | 4,486.73 | 1,049.31 | 5,789.32 | 52,881.66 | 6,712.00 | 4,486.73 | 1,049.31 | 2,424.28 | 87,038.87 |
| CABAN DE ACEVEDO, JULIA A. | 6,575.75 | 1,637.42 | 4,938.34 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | . | . | . | . | . |
| CABEZUDO PEREZ, YVONNE | 13,049.60 | 3,244.43 | 3,000.00 | 6,805.17 | 563.13 | 204.16 | 421.92 | 98.67 | 544.41 | 4,972.86 | 631.18 | 421.92 | 98.67 | 227.97 | 8,184.92 |
| CALDERON CARRASQUILLO CARMEN V. | 39,821.54 | 9,905.26 | 3,000.00 | 26,716.29 | 2,210.77 | 801.49 | 1,656.41 | 387.39 | 2,137.30 | 19,522.93 | 2,477.94 | 1,656.41 | 387.39 | 895.00 | 32,133.02 |
| CAMACHO PEREZ, JUDITH | 78,682.49 | 19,669.92 | 3,000.00 | 56,012.57 | 4,635.04 | 1,680.38 | 3,472.78 | 812.18 | 4,481.01 | 40,931.16 | 5,195.17 | 3,472.78 | 812.18 | 1,876.42 | 67,369.12 |
| CANTRE APONTE, CARMEN S. | 93,908.80 | 26,499.23 | 3,000.00 | 64,409.58 | 5,329.89 | 1,932.29 | 3,993.39 | 933.94 | 5,152.77 | 47,067.30 | 5,973.99 | 3,993.39 | 933.94 | 2,157.72 | 77,468.62 |
| CARABALLO ORTIZ, LUIS A. | 69,047.24 | 17,224.89 | 3,000.00 | 48,822.34 | 4,040.05 | 1,464.67 | 3,026.99 | 707.92 | 3,905.79 | 35,676.93 | 4,528.27 | 3,026.99 | 707.92 | 1,635.55 | 58,721.07 |
| CARDONA MEDINA, WILSON | 76,353.77 | 19,087.97 | 3,000.00 | 54,265.80 | 4,490.50 | 1,627.97 | 3,364.48 | 786.85 | 4,341.26 | 39,654.74 | 5,033.16 | 3,364.48 | 786.85 | 1,817.90 | 65,268.19 |
| CARDONA SAN'ANA, GAMALIER | 77,523.37 | 19,380.37 | 3,000.00 | 55,143.00 | 4,563.08 | 1,654.29 | 3,418.87 | 799.57 | 4,411.44 | 40,285.75 | 5,114.51 | 3,418.87 | 799.57 | 1,847.29 | 66,323.25 |
| CARRASCO VAQUERO, MARIA L. | 70,976.97 | 17,743.77 | 3,000.00 | 50,233.20 | 4,156.80 | 1,507.00 | 3,114.46 | 728.38 | 4,018.66 | 36,707.91 | 4,659.13 | 3,114.46 | 728.38 | 1,682.81 | 60,417.98 |
| CARRASQUILLO MUJERO ROSITA | 14,802.13 | 3,539.75 | 3,000.00 | 8,262.38 | 683.71 | 247.87 | 512.27 | 119.80 | 660.99 | 6,037.74 | 766.34 | 512.27 | 119.80 | 278.79 | 9,937.58 |
| CARRASQUILLO ROMAN, SONIA | 71,970.99 | 17,588.05 | 3,000.00 | 51,382.94 | 4,251.94 | 1,541.49 | 3,185.74 | 745.05 | 4,110.63 | 37,548.08 | 4,765.77 | 3,185.74 | 745.05 | 1,721.33 | 61,800.83 |
| CARRILLO FIGUEROA ELIZABETH | 29,989.80 | 7,277.95 | 3,000.00 | 19,711.85 | 1,631.16 | 591.36 | 1,222.13 | 285.82 | 1,576.95 | 14,404.43 | 1,828.27 | 1,222.13 | 285.82 | 660.35 | 23,708.43 |
| CARRION CASTRO, MARGARITA | 68,734.43 | 18,613.02 | 3,000.00 | 47,121.41 | 3,899.30 | 1,413.64 | 2,921.63 | 683.26 | 3,769.71 | 34,433.97 | 4,370.51 | 2,921.63 | 683.26 | 1,578.57 | 56,675.28 |
| CARRION CEDEÑO, MARGARITA | 64,193.85 | 16,047.99 | 3,000.00 | 45,145.86 | 3,735.63 | 1,354.38 | 2,799.04 | 654.62 | 3,611.67 | 32,990.34 | 4,187.28 | 2,799.04 | 654.62 | 1,512.39 | 54,299.19 |
| CARRION SANT ESTEBAN ARLENE | 85,075.97 | 21,288.52 | 3,000.00 | 60,807.45 | 5,031.82 | 1,824.22 | 3,770.06 | 881.71 | 4,864.60 | 44,435.05 | 5,639.89 | 3,770.06 | 881.71 | 2,037.05 | 73,136.16 |
| CARTAGENA MERCED, LUZ M. | 21,014.34 | 4,994.45 | 3,000.00 | 13,019.89 | 1,077.40 | 390.60 | 807.23 | 188.79 | 1,041.59 | 9,514.28 | 1,207.59 | 807.23 | 188.79 | 436.17 | 15,659.67 |
| CASTILLO ROMAN, SYLVIA A. | 7,253.60 | 2,135.63 | 5,117.88 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | . | . | . | . | . |
| CASTRO CANALES, MARTHA | 99,332.37 | 21,923.75 | 3,000.00 | 74,408.62 | 6,157.31 | 2,232.28 | 4,613.33 | 1,078.92 | 5,952.69 | 54,374.10 | 6,901.40 | 4,613.33 | 1,078.92 | 2,492.69 | 89,494.97 |
| CASTRO CARRION, BLANCA | 48,915.17 | 12,147.88 | 3,000.00 | 33,767.29 | 2,794.24 | 1,013.02 | 2,093.57 | 489.63 | 2,701.38 | 24,675.45 | 3,131.92 | 2,093.57 | 489.63 | 1,131.20 | 40,613.61 |
| CASTRO LAGUERRA, ANA V. | 13,741.97 | 3,413.50 | 3,000.00 | 7,326.47 | 606.43 | 219.85 | 454.37 | 106.26 | 586.28 | 5,355.28 | 679.72 | 454.37 | 106.26 | 245.50 | 6,814.32 |
| CAY MORALES, MARIA | 24,519.07 | 5,479.00 | 3,000.00 | 16,040.07 | 1,327.32 | 481.20 | 994.48 | 232.58 | 1,283.21 | 11,721.28 | 1,487.72 | 994.48 | 232.58 | 537.34 | 19,292.19 |
| CEDEÑO ROMERO, EVELYN | 97,105.51 | 19,999.63 | 3,000.00 | 74,105.88 | 6,132.26 | 2,223.18 | 4,594.56 | 1,074.54 | 5,926.47 | 54,152.87 | 6,873.32 | 4,594.56 | 1,074.54 | 2,482.55 | 89,130.85 |
| CHILVRES IZQUIERDO, SANDRA | 95,172.04 | 23,028.44 | 3,000.00 | 69,143.61 | 5,721.63 | 2,074.31 | 4,286.90 | 1,002.58 | 5,531.49 | 50,526.69 | 6,413.07 | 4,286.90 | 1,002.58 | 2,316.31 | 83,162.47 |
| CINTRON RODRIGUEZ, ANGELITA | 16,031.07 | 4,002.09 | 3,000.00 | 9,028.99 | 747.15 | 270.87 | 559.80 | 130.92 | 722.32 | 6,597.93 | 837.44 | 559.80 | 130.92 | 302.47 | 10,859.62 |
| COLLAZO GONZALEZ, CARMEN | 3,507.51 | 858.25 | 2,649.26 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | . | . | . | . | . |
| COLON ARROYO, ANA A. | 32,900.94 | 8,225.23 | 3,000.00 | 21,675.72 | 1,793.67 | 650.27 | 1,343.89 | 314.30 | 1,734.06 | 15,839.53 | 2,010.42 | 1,343.89 | 314.30 | 726.14 | 26,070.47 |
| COLON ORTEGA, CARMEN | 16,430.13 | 4,071.50 | 3,000.00 | 9,358.63 | 774.43 | 280.76 | 580.24 | 135.70 | 748.69 | 8,838.82 | 868.01 | 580.24 | 135.70 | 313.51 | 11,256.09 |
| COLON ROSARIO, MARGARITA | 44,956.41 | 11,627.60 | 3,000.00 | 30,328.82 | 2,509.71 | 909.88 | 1,880.39 | 439.77 | 2,426.31 | 22,162.78 | 2,813.00 | 1,880.39 | 439.77 | 1,016.02 | 36,477.99 |
| COLON TORRES NEYSHA M. | 61,015.90 | 16,253.63 | 3,000.00 | 42,762.28 | 3,538.56 | 1,282.87 | 2,651.26 | 620.05 | 3,420.98 | 31,248.53 | 3,966.20 | 2,651.26 | 620.05 | 1,432.54 | 51,432.33 |
| CONCEPCION LAGUER,MARGARITA | 84,072.82 | 20,514.51 | 3,000.00 | 60,558.31 | 5,011.20 | 1,816.75 | 3,754.62 | 878.10 | 4,844.66 | 44,252.99 | 5,816.78 | 3,754.62 | 878.10 | 2,028.70 | 72,836.51 |
| CORDERO AVILA ANGEL G | 72,621.97 | 18,092.81 | 3,000.00 | 51,529.17 | 4,264.04 | 1,545.87 | 3,194.81 | 747.17 | 4,122.33 | 37,654.94 | 4,779.33 | 3,194.81 | 747.17 | 1,726.23 | 61,976.70 |
| CORDERO FERNANDEZ MARIA J. | 50,506.01 | 12,629.14 | 3,000.00 | 34,876.87 | 2,886.06 | 1,046.31 | 2,162.37 | 505.71 | 2,790.15 | 25,486.28 | 3,234.83 | 2,162.37 | 505.71 | 1,168.38 | 41,948.16 |
| CORREA VILLEGAS, MILAGROS | 30,839.74 | 7,930.38 | 3,000.00 | 19,909.36 | 1,647.50 | 597.28 | 1,234.38 | 288.69 | 1,592.75 | 14,548.77 | 1,846.59 | 1,234.38 | 288.69 | 666.96 | 23,945.99 |
| CORTES RIVERA, CARMEN A. | 106,071.77 | 25,421.56 | 3,000.00 | 77,650.21 | 6,425.55 | 2,329.51 | 4,814.31 | 1,125.93 | 6,212.02 | 56,742.89 | 7,202.06 | 4,814.31 | 1,125.93 | 2,801.28 | 93,393.79 |
| COSME FIGUEROA, ZORAIDA | 13,290.77 | 3,324.27 | 3,000.00 | 6,966.50 | 576.48 | 208.99 | 431.92 | 101.01 | 557.32 | 5,090.77 | 646.14 | 431.92 | 101.01 | 233.38 | 8,378.95 |
| COTTO DE ALVAREZ, WANDA I. | 41,944.12 | 10,540.42 | 3,000.00 | 28,403.70 | 2,350.41 | 852.11 | 1,761.03 | 411.85 | 2,272.30 | 20,756.00 | 2,634.44 | 1,761.03 | 411.85 | 951.52 | 34,162.55 |
| CRESPO CORDERO, ANA E. | 12,977.13 | 3,013.53 | 3,000.00 | 6,963.60 | 576.24 | 208.91 | 431.74 | 100.97 | 557.09 | 5,088.65 | 645.87 | 431.74 | 100.97 | 233.28 | 8,375.47 |
| CRESPO MALDONADO,ELIZABETH | 22,002.99 | 4,400.56 | 3,000.00 | 14,602.43 | 1,208.35 | 438.01 | 905.35 | 211.74 | 1,168.19 | 10,670.73 | 1,354.38 | 905.35 | 211.74 | 489.18 | 17,563.07 |
| CRUZ ACEVEDO ANA L. | 41,138.03 | 10,345.63 | 3,000.00 | 27,792.41 | 2,299.82 | 833.77 | 1,723.13 | 402.99 | 2,223.39 | 20,309.30 | 2,577.75 | 1,723.13 | 402.99 | 931.05 | 33,427.32 |
| CRUZ CASTRO, NORMA | 59,950.27 | 14,074.16 | 3,000.00 | 42,876.12 | 3,548.00 | 1,286.28 | 2,658.32 | 621.70 | 3,430.09 | 31,331.72 | 3,976.76 | 2,658.32 | 621.70 | 1,436.35 | 51,569.25 |
| CRUZ CRUZ, JUAN | 71,705.23 | 17,910.13 | 3,000.00 | 50,795.10 | 4,203.29 | 1,523.85 | 3,149.30 | 736.53 | 4,063.61 | 37,118.52 | 4,711.25 | 3,149.30 | 736.53 | 1,701.64 | 61,093.80 |
| CRUZ GONZALEZ HILDA C. | 49,520.80 | 12,302.20 | 3,000.00 | 34,218.60 | 2,831.59 | 1,026.56 | 2,121.55 | 496.17 | 2,737.49 | 25,005.24 | 3,173.78 | 2,121.55 | 496.17 | 1,146.32 | 41,156.42 |
| CRUZ MATOS, MARIA | 18,499.13 | 4,609.75 | 3,000.00 | 10,889.38 | 901.10 | 326.68 | 675.14 | 157.90 | 871.15 | 7,957.41 | 1,009.99 | 675.14 | 157.90 | 364.79 | 13,097.20 |
| CRUZ MELENDEZ, MARIA | 19,111.12 | 4,727.21 | 3,000.00 | ✓ 11,383.92 | 942.02 | 341.52 | 705.80 | 165.07 | 910.71 | 8,318.80 | 1,055.86 | 705.80 | 165.07 | 381.36 | 13,692.00 |

| Name | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ RIVERA, MARIA A. | 41,230.53 | 10,382.63 | 3,000.00 | 27,847.91 | 2,304.41 | 635.44 | 1,726.57 | 403.79 | 2,227.83 | 20,349.86 | 2,582.89 | 1,726.57 | 403.79 | 932.90 | 33,494.07 |
| CRUZ RODRIGUEZ, ROSA E. | 62,781.78 | 15,945.15 | 3,000.00 | 43,836.63 | 3,627.48 | 1,315.10 | 2,717.87 | 635.63 | 3,506.93 | 32,033.62 | 4,065.85 | 2,717.87 | 635.63 | 1,468.53 | 52,724.51 |
| CRUZ SERRANO, CARMEN M. | 77,773.97 | 19,443.02 | 3,000.00 | 55,330.95 | 4,578.64 | 1,659.93 | 3,430.52 | 802.30 | 4,426.48 | 40,433.09 | 5,131.95 | 3,430.52 | 802.30 | 1,853.59 | 66,549.30 |
| CRUZ SERRANO, MARY BELL | 58,734.87 | 12,178.00 | 3,000.00 | 43,556.87 | 3,604.33 | 1,308.71 | 2,700.53 | 631.57 | 3,484.55 | 31,829.18 | 4,039.90 | 2,700.53 | 631.67 | 1,459.16 | 52,388.03 |
| CRUZ WALKER, MARIA | 44,474.56 | 10,314.64 | | 34,159.92 | 2,826.73 | 1,024.80 | 2,117.92 | 495.32 | 2,732.79 | 24,962.36 | 3,168.33 | 2,117.92 | 495.32 | 1,144.36 | 41,085.84 |
| CRUZADO LEWIS, JESUS | 15,365.66 | 3,749.63 | 3,000.00 | 8,616.04 | 712.98 | 258.46 | 534.19 | 124.93 | 689.28 | 6,295.17 | 799.14 | 534.19 | 124.93 | 288.64 | 10,362.94 |
| CURET MARCANO, MARIA S. | 76,932.37 | 19,150.64 | 3,000.00 | 54,781.73 | 4,533.19 | 1,643.45 | 3,396.47 | 794.34 | 4,382.54 | 40,031.75 | 5,081.01 | 3,396.47 | 794.34 | 1,835.19 | 65,888.73 |
| DE JESUS ORTIZ, AMARILLIS | 73,854.10 | 16,355.09 | 3,000.00 | 54,499.01 | 4,509.79 | 1,634.97 | 3,378.94 | 790.24 | 4,359.92 | 39,825.15 | 5,054.78 | 3,378.94 | 790.24 | 1,825.72 | 65,548.69 |
| DE LEON OTAÑO, NORMA | 11,769.78 | 2,942.45 | 3,000.00 | 5,827.34 | 482.21 | 174.82 | 361.29 | 84.50 | 466.19 | 4,258.33 | 540.49 | 361.29 | 84.50 | 195.22 | 7,008.83 |
| DELGADO,YOLANDA | 71,065.97 | 17,641.02 | 3,000.00 | 50,424.95 | 4,172.66 | 1,512.75 | 3,126.35 | 731.16 | 4,034.00 | 36,848.03 | 4,676.91 | 3,126.35 | 731.16 | 1,689.24 | 60,648.61 |
| DIAZ COLLAZO, MIRZA | 6,775.26 | 1,699.00 | 5,076.00 | 0.26 | 0.02 | 0.01 | 0.02 | 0.00 | 0.02 | 0.19 | 0.02 | 0.02 | 0.00 | 0.01 | 0.31 |
| DIAZ DAVILA,SARA | 56,310.30 | 11,892.82 | 3,000.00 | 41,417.48 | 3,427.30 | 1,242.52 | 2,567.88 | 600.55 | 3,313.40 | 30,265.82 | 3,841.47 | 2,567.88 | 600.55 | 1,387.49 | 49,814.87 |
| DIAZ DENIS, SARAHI | 45,065.12 | 11,507.03 | 3,000.00 | 30,558.09 | 2,528.68 | 916.74 | 1,894.60 | 443.09 | 2,444.65 | 22,330.32 | 2,834.28 | 1,894.60 | 443.09 | 1,023.70 | 36,753.74 |
| DIAZ FORTIS, OSCAR G. | 65,517.43 | 16,379.38 | 3,000.00 | 46,138.05 | 3,817.92 | 1,384.14 | 2,860.56 | 669.00 | 3,691.04 | 33,715.38 | 4,279.30 | 2,860.56 | 669.00 | 1,545.62 | 55,492.54 |
| DIAZ RAMOS,JOSE G. | 62,329.54 | 15,582.90 | 3,000.00 | 43,746.64 | 3,620.03 | 1,312.40 | 2,712.29 | 634.33 | 3,499.73 | 31,967.86 | 4,057.50 | 2,712.29 | 634.33 | 1,465.51 | 52,616.27 |
| DIAZ ROSADO, CARMEN D. | 81,194.95 | 17,874.39 | 3,000.00 | 60,320.56 | 4,991.53 | 1,809.62 | 3,739.87 | 874.65 | 4,825.65 | 44,079.25 | 5,594.73 | 3,739.87 | 874.65 | 2,020.74 | 72,550.56 |
| ECHEVARRIA LAUREANO, ELIZABETH | 57,589.71 | 14,397.08 | 3,000.00 | 40,192.63 | 3,325.94 | 1,205.78 | 2,491.94 | 582.79 | 3,215.41 | 29,370.78 | 3,727.87 | 2,491.94 | 582.79 | 1,346.45 | 48,341.69 |
| ELICIER GOMEZ, MIRIAM | 91,241.19 | 22,509.66 | 3,000.00 | 65,731.53 | 5,439.28 | 1,971.95 | 4,075.35 | 953.11 | 5,258.52 | 48,033.31 | 6,096.60 | 4,075.35 | 953.11 | 2,202.01 | 79,058.59 |
| ELSTRADA ENCARNACION, HILDA M. | 82,907.17 | 20,898.31 | 3,000.00 | 59,008.86 | 4,882.98 | 1,770.22 | 3,658.55 | 855.63 | 4,720.71 | 43,120.72 | 5,473.07 | 3,658.55 | 855.63 | 1,976.80 | 70,972.91 |
| FALU FEBRES, LUIS R. | 14,433.19 | 3,201.23 | 3,000.00 | 8,231.96 | 681.19 | 246.96 | 510.38 | 119.36 | 658.56 | 6,015.50 | 763.61 | 510.38 | 119.36 | 275.77 | 9,900.99 |
| FALU FEBRES, OLGA L. | 33,269.96 | 8,271.94 | 3,000.00 | 21,998.02 | 1,820.34 | 659.94 | 1,363.88 | 318.97 | 1,759.84 | 16,075.05 | 2,040.32 | 1,363.88 | 318.97 | 736.93 | 26,458.12 |
| FARIA ASTOR, IRMA R. | 72,086.42 | 18,014.52 | 3,000.00 | 51,071.90 | 4,226.20 | 1,532.16 | 3,166.46 | 740.54 | 4,085.75 | 37,320.79 | 4,738.92 | 3,166.46 | 740.54 | 1,710.91 | 61,426.73 |
| FELICIANO AUGUSTO, CARMEN L. | 21,691.19 | 5,514.50 | 3,000.00 | 13,176.69 | 1,090.37 | 395.30 | 816.95 | 191.06 | 1,054.14 | 9,628.87 | 1,222.14 | 816.95 | 191.06 | 441.42 | 15,848.27 |
| FELIX GARCIA, LAURA T. | 61,088.81 | 15,318.37 | 3,000.00 | 42,770.44 | 3,539.25 | 1,283.11 | 2,651.77 | 620.17 | 3,421.64 | 31,254.50 | 3,966.96 | 2,651.77 | 620.17 | 1,432.81 | 51,442.15 |
| FERNANDEZ HERNANDEZ, ISIDRO | 51,221.87 | 12,805.42 | 3,000.00 | 35,416.25 | 2,930.69 | 1,062.49 | 2,195.81 | 513.54 | 2,833.30 | 25,880.43 | 3,284.86 | 2,195.81 | 513.54 | 1,186.44 | 42,596.90 |
| FIGUEROA ALAMEDA, EMMA D. | 71,123.84 | 18,142.87 | 3,000.00 | 49,980.78 | 4,135.91 | 1,499.42 | 3,098.81 | 724.72 | 3,998.46 | 36,523.45 | 4,635.72 | 3,098.81 | 724.72 | 1,674.36 | 60,114.36 |
| FIGUEROA GONZALEZ, ELIZABETH | 82,625.61 | 20,656.40 | 3,000.00 | 58,969.21 | 4,879.70 | 1,769.08 | 3,656.09 | 855.05 | 4,717.54 | 43,091.75 | 5,469.39 | 3,656.09 | 855.05 | 1,975.47 | 70,925.21 |
| FIGUEROA GONZALEZ, FLORENTINO | 19,501.28 | 4,554.57 | 3,000.00 | 11,946.71 | 988.59 | 358.40 | 740.70 | 173.23 | 955.74 | 8,730.06 | 1,108.06 | 740.70 | 173.23 | 400.21 | 14,368.91 |
| FIGUEROA RODRIGUEZ, ANA M. | 39,479.58 | 9,893.54 | 3,000.00 | 26,586.02 | 2,199.99 | 797.58 | 1,648.33 | 385.50 | 2,126.88 | 19,427.74 | 2,465.86 | 1,648.33 | 385.50 | 890.63 | 31,976.34 |
| FIGUEROA, LYDIA | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | - | - | - | - |
| FLORES GARCIA, FRANCISCO | 52,155.55 | 13,132.41 | 3,000.00 | 36,023.14 | 2,980.91 | 1,080.69 | 2,233.43 | 522.34 | 2,881.85 | 26,323.91 | 3,341.15 | 2,233.43 | 522.34 | 1,206.78 | 43,326.63 |
| FRANCO LOPEZ, ELBA M. | 53,397.80 | 13,498.41 | 3,000.00 | 36,899.39 | 3,053.42 | 1,106.98 | 2,287.76 | 535.04 | 2,951.95 | 26,964.23 | 3,422.42 | 2,287.76 | 535.04 | 1,236.13 | 44,380.74 |
| FREYTES OJEDA, OLGA | 20,601.07 | 4,964.21 | 3,000.00 | 12,636.86 | 1,045.70 | 379.11 | 783.49 | 183.23 | 1,010.95 | 9,234.39 | 1,172.07 | 783.49 | 183.23 | 423.33 | 15,198.99 |
| FUENTES BENITEZ, ANA M. | 14,743.69 | 3,958.92 | 3,000.00 | 7,784.77 | 644.19 | 233.54 | 482.66 | 112.88 | 622.78 | 5,688.72 | 722.04 | 482.66 | 112.88 | 260.79 | 9,363.13 |
| FUENTES CRUZ, INES | 67,780.53 | 16,945.12 | 3,000.00 | 47,835.41 | 3,958.38 | 1,435.06 | 2,965.80 | 693.61 | 3,828.83 | 34,955.73 | 4,436.73 | 2,965.80 | 693.61 | 1,602.49 | 57,534.04 |
| GARCES CASTILLO, EVA | 102,153.72 | 24,796.91 | 3,000.00 | 74,356.81 | 6,153.03 | 2,230.70 | 4,610.12 | 1,078.17 | 5,948.55 | 54,336.24 | 6,896.59 | 4,610.12 | 1,078.17 | 2,490.95 | 89,432.66 |
| GARCIA DIAZ, ANA | 15,015.44 | 3,753.86 | 3,000.00 | 8,261.58 | 683.65 | 247.86 | 512.22 | 119.79 | 660.93 | 6,037.15 | 766.26 | 512.22 | 119.79 | 276.76 | 9,936.62 |

✱ Dominguez Torres — Nelly 62,799.74 total — Se retiró del Sometimiento

| Name | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA GARCIA, GLADYS | 69,456.20 | 17,527.34 | 3,000.00 | 48,928.87 | 4,048.86 | 1,467.87 | 3,033.59 | 709.47 | 3,914.31 | 35,754.77 | 4,538.15 | 3,033.59 | 709.47 | 1,639.12 | 68,849.19 |
| GARCIA MELENDEZ GRISSEL M | 41,084.58 | 10,266.64 | 3,000.00 | 27,817.94 | 2,301.93 | 834.54 | 1,724.71 | 403.36 | 2,225.44 | 20,327.96 | 2,580.11 | 1,724.71 | 403.36 | 931.90 | 33,458.03 |
| GARCIA PUMAREJO ORLANDO | 69,817.68 | 18,728.39 | 3,000.00 | 48,089.29 | 3,979.39 | 1,442.68 | 2,981.54 | 697.29 | 3,847.14 | 35,141.25 | 4,460.28 | 2,981.54 | 697.29 | 1,610.99 | 57,839.39 |
| GARCIA REYES, SANTOS J | 12,980.36 | 2,922.18 | | 10,058.18 | 832.31 | 301.75 | 623.61 | 145.84 | 804.65 | 7,350.02 | 932.90 | 623.61 | 145.84 | 336.95 | 12,097.46 |
| GARCIA RIVERA, GABRIEL A | 71,991.97 | 17,997.52 | 3,000.00 | 50,994.45 | 4,219.79 | 1,529.83 | 3,161.66 | 739.42 | 4,079.56 | 37,264.20 | 4,729.74 | 3,161.66 | 739.42 | 1,708.31 | 61,333.58 |
| GARCIA ROMERO, CARMEN | 78,953.76 | 19,564.31 | 3,000.00 | 56,389.46 | 4,666.23 | 1,691.68 | 3,496.15 | 817.65 | 4,511.16 | 41,206.59 | 5,230.12 | 3,496.15 | 817.65 | 1,889.05 | 67,822.42 |
| GARCIA RULLAN, LETICIA | 157,227.31 | 39,307.13 | 3,000.00 | 114,920.19 | 10,540.06 | 3,447.61 | 7,125.05 | 1,666.34 | 9,193.61 | 82,947.52 | 10,658.85 | 7,125.05 | 1,666.34 | 3,849.83 | 138,220.25 |
| GARCIA VICENS MARIA A | 7,138.00 | 1,784.50 | 5,353.50 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | . | . | . | . |
| GOMEZ TORRES DOLORES | 18,784.49 | 3,878.61 | 3,000.00 | 9,905.88 | 819.71 | 297.18 | 614.16 | 143.64 | 792.47 | 7,238.72 | 918.77 | 614.16 | 143.64 | 331.85 | 11,914.30 |
| GONZALEZ BENITEZ, ROSA M. | 67,454.51 | 18,788.76 | 3,000.00 | 47,665.75 | 3,944.34 | 1,429.97 | 2,955.28 | 691.15 | 3,813.26 | 34,831.75 | 4,421.00 | 2,955.28 | 691.15 | 1,596.80 | 57,329.98 |
| GONZALEZ COLLAZO, MARELU | 78,810.33 | 20,769.27 | 3,000.00 | 55,141.06 | 4,562.92 | 1,654.23 | 3,418.75 | 799.55 | 4,411.29 | 40,294.33 | 5,114.33 | 3,418.75 | 799.55 | 1,847.23 | 66,320.91 |
| GONZALEZ GONZALEZ, ROSA M | 80,874.47 | 21,668.14 | 3,000.00 | 56,206.33 | 4,651.07 | 1,686.19 | 3,484.79 | 814.99 | 4,496.51 | 41,072.77 | 5,213.14 | 3,484.79 | 814.99 | 1,882.91 | 67,602.16 |
| GONZALEZ LARRAURY, GLADYS E | 20,656.28 | 5,403.90 | 3,000.00 | 12,252.39 | 1,013.89 | 367.57 | 759.65 | 177.66 | 980.19 | 8,953.43 | 1,136.41 | 759.65 | 177.66 | 410.46 | 14,736.56 |
| GONZALEZ NIEVES MAYRA | 29,843.61 | 7,202.28 | 3,000.00 | 19,641.33 | 1,625.32 | 589.24 | 1,217.76 | 284.80 | 1,571.31 | 14,352.90 | 1,821.73 | 1,217.76 | 284.80 | 657.98 | 23,623.61 |
| GONZALEZ ORTIZ, CARLOS | 47,191.53 | 11,721.88 | 3,000.00 | 32,475.66 | 2,687.36 | 974.27 | 2,013.49 | 470.90 | 2,598.05 | 23,731.58 | 3,012.12 | 2,013.49 | 470.90 | 1,087.93 | 39,060.09 |
| GONZALEZ RIVERA RAMON A | 45,714.80 | 12,008.78 | 3,000.00 | 30,708.01 | 2,540.92 | 921.18 | 1,903.77 | 445.24 | 2,458.48 | 22,438.42 | 2,847.98 | 1,903.77 | 445.24 | 1,028.65 | 36,931.66 |
| GONZALEZ ROSA, M GDALIA | 53,893.98 | 13,473.02 | 3,000.00 | 37,420.95 | 3,096.58 | 1,122.63 | 2,320.10 | 542.60 | 2,993.68 | 27,345.36 | 3,470.79 | 2,320.10 | 542.60 | 1,253.60 | 45,008.04 |
| GONZALEZ VARGAS, CANDIDA | 39,651.54 | 9,845.88 | 3,000.00 | 26,805.67 | 2,218.17 | 804.17 | 1,661.95 | 388.68 | 2,144.45 | 19,588.24 | 2,488.23 | 1,661.95 | 388.68 | 897.99 | 32,240.51 |
| GONZALEZ VAZQUEZ, LUCY E | 41,250.38 | 10,437.05 | 3,000.00 | 27,813.31 | 2,301.55 | 834.40 | 1,724.43 | 403.29 | 2,225.06 | 20,324.58 | 2,579.68 | 1,724.43 | 403.29 | 931.75 | 33,452.46 |
| GRAULAU REYMUNDI, JOSE J | 26,947.48 | 6,726.14 | 3,000.00 | 17,221.32 | 1,425.08 | 516.64 | 1,067.72 | 249.71 | 1,377.71 | 12,584.48 | 1,597.28 | 1,067.72 | 249.71 | 576.91 | 20,712.94 |
| GUTIERREZ GARCIA,LUZ E | 8,390.48 | 2,090.72 | 6,299.76 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | . | . | . | . | . |
| GUTIERREZ TORRES, LUZ M. | 78,776.21 | 18,689.85 | 3,000.00 | 57,086.35 | 4,723.90 | 1,712.59 | 3,539.35 | 827.75 | 4,566.91 | 41,715.85 | 5,294.76 | 3,539.35 | 827.75 | 1,912.39 | 68,660.61 |
| GUZMAN GONZALEZ LILLIAM | 17,945.08 | 4,486.27 | 3,000.00 | 10,458.81 | 865.47 | 313.76 | 648.45 | 151.65 | 836.70 | 7,642.78 | 970.05 | 648.45 | 151.65 | 350.37 | 12,579.33 |
| GUZMAN MOLINA, MARCELA | 82,410.97 | 20,602.27 | 3,000.00 | 58,808.70 | 4,866.42 | 1,764.26 | 3,646.14 | 852.73 | 4,704.70 | 42,974.46 | 5,454.51 | 3,646.14 | 852.73 | 1,970.09 | 70,732.17 |
| HERNANDEZ DE JESUS, RAMONA | 80,725.97 | 20,236.37 | 3,000.00 | 57,489.60 | 4,757.26 | 1,724.68 | 3,564.36 | 833.60 | 4,599.17 | 42,010.53 | 5,332.16 | 3,564.36 | 833.60 | 1,925.90 | 69,145.62 |
| HERNANDEZ MORALES ARMANDO | 56,866.08 | 14,241.53 | 3,000.00 | 39,626.56 | 3,279.10 | 1,188.80 | 2,456.85 | 574.59 | 3,170.12 | 28,957.11 | 3,675.36 | 2,456.85 | 574.59 | 1,327.49 | 47,660.84 |
| HERNANDEZ ORTIZ ELBA N | 4,001.36 | 1,000.34 | 3,001.02 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | . | . | . | . | . |
| HERNANDEZ RIVERA MARIA . | 82,083.49 | 21,463.27 | 3,000.00 | 57,620.22 | 4,768.07 | 1,728.61 | 3,572.45 | 835.49 | 4,609.82 | 42,105.98 | 5,344.26 | 3,572.45 | 835.49 | 1,930.28 | 69,302.72 |
| HERNANDEZ SOTO, GILMA M. | 48,386.48 | 11,911.61 | 3,000.00 | 33,474.87 | 2,770.05 | 1,004.25 | 2,075.44 | 485.39 | 2,677.99 | 24,461.76 | 3,104.79 | 2,075.44 | 485.39 | 1,121.41 | 40,261.90 |
| HERNANDEZ TORRES, ROSA T. | 78,422.33 | 19,930.74 | 3,000.00 | 55,491.59 | 4,591.93 | 1,664.75 | 3,440.48 | 804.63 | 4,439.33 | 40,550.48 | 5,146.84 | 3,440.48 | 804.63 | 1,858.97 | 66,742.51 |
| HERNANDEZ VALLEJO, ADOLFO | 68,830.63 | 16,380.15 | 3,000.00 | 49,450.48 | 4,092.03 | 1,483.51 | 3,085.93 | 717.03 | 3,956.04 | 36,135.94 | 4,586.63 | 3,085.93 | 717.03 | 1,656.59 | 59,476.57 |
| HERNANDEZ VAZQUEZ, MIGDALIA | 34,569.63 | 8,303.81 | 3,000.00 | 23,265.83 | 1,925.25 | 697.97 | 1,442.46 | 337.35 | 1,861.27 | 17,001.50 | 2,157.91 | 1,442.46 | 337.35 | 779.41 | 27,982.97 |
| HERNANDEZ RAMIREZ CARMEN DEL S | 61,187.21 | 15,404.00 | 3,000.00 | 42,783.21 | 3,540.31 | 1,283.50 | 2,652.56 | 620.36 | 3,422.66 | 31,263.83 | 3,968.14 | 2,652.56 | 620.36 | 1,433.24 | 51,457.50 |
| IRIZARRY FRASQUERI, WILFREDO | 10,782.46 | 1,999.96 | 3,000.00 | 5,782.51 | 478.50 | 173.48 | 358.52 | 83.85 | 462.80 | 4,225.57 | 536.33 | 358.52 | 83.85 | 193.71 | 6,954.91 |
| JIMENEZ OLIVIERI, ALINA | 38,907.11 | 8,985.78 | 3,000.00 | 26,921.33 | 2,227.74 | 807.64 | 1,669.12 | 390.36 | 2,153.71 | 19,672.76 | 2,496.95 | 1,669.12 | 390.36 | 901.86 | 32,379.63 |
| LACEN REMIGIO, JULIA J. | 30,510.67 | 6,722.75 | 3,000.00 | 20,787.92 | 1,720.20 | 623.64 | 1,288.85 | 301.42 | 1,663.03 | 15,190.77 | 1,928.08 | 1,288.85 | 301.42 | 696.40 | 25,002.67 |

| Name | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LLANOS SANCHEZ, CARMEN | 85,944.22 | 16,485.58 | 3,000.00 | 46,458.64 | 3,844.45 | 1,393.76 | 2,880.44 | 673.65 | 3,716.69 | 33,949.65 | 4,309.04 | 2,880.44 | 673.65 | 1,558.36 | 55,878.13 |
| LOPEZ CAMACHO, EVELYN | 25,954.53 | 6,490.38 | 3,000.00 | 16,464.15 | 1,362.41 | 493.92 | 1,020.78 | 238.73 | 1,317.13 | 12,031.18 | 1,527.06 | 1,020.78 | 238.73 | 551.55 | 19,802.25 |
| LOPEZ ESCALERA, NATASCHA | 81,046.97 | 20,261.27 | 3,000.00 | 57,785.70 | 4,781.77 | 1,733.57 | 3,582.71 | 837.89 | 4,622.86 | 42,226.90 | 5,359.62 | 3,582.71 | 837.89 | 1,935.82 | 89,501.75 |
| LOPEZ FLORES, IVAN | 81,140.63 | 20,532.18 | 3,000.00 | 57,608.45 | 4,767.10 | 1,728.25 | 3,571.72 | 835.32 | 4,608.68 | 42,097.37 | 5,343.18 | 3,571.72 | 835.32 | 1,929.88 | 89,288.56 |
| LOPEZ SANTOS, MARIA DE LOS A. | 30,058.97 | 6,898.00 | | 23,160.97 | 1,916.57 | 694.83 | 1,435.98 | 335.83 | 1,852.88 | 16,924.88 | 2,148.18 | 1,435.98 | 335.83 | 775.89 | 27,856.85 |
| LORENZANA ACOSTA, LYDIA E | 12,133.50 | 3,032.36 | 3,000.00 | 6,101.14 | 504.87 | 183.03 | 378.27 | 88.47 | 488.09 | 4,458.41 | 566.68 | 378.27 | 88.47 | 204.39 | 7,338.14 |
| LORENZO MORALES, ROSA | 15,640.80 | 3,909.88 | 3,000.00 | 8,730.73 | 722.47 | 261.92 | 541.30 | 126.60 | 698.46 | 6,379.98 | 809.77 | 541.30 | 126.60 | 292.48 | 10,500.88 |
| LOZADA AQUINO, SANTA A. | 12,892.57 | 3,176.17 | 3,000.00 | 6,716.40 | 555.78 | 201.49 | 416.42 | 97.39 | 537.31 | 4,908.01 | 622.95 | 416.42 | 97.39 | 225.00 | 8,078.15 |
| LOZADA ORTIZ, RAUL | 92,186.97 | 23,298.27 | 3,000.00 | 65,888.70 | 5,452.29 | 1,976.66 | 4,085.10 | 955.39 | 5,271.10 | 48,148.17 | 6,111.18 | 4,085.10 | 955.39 | 2,207.27 | 79,247.64 |
| LOZADA, MARIA I | 15,048.50 | 3,572.13 | 3,000.00 | 8,476.38 | 701.42 | 254.29 | 525.54 | 122.91 | 678.11 | 6,194.11 | 786.18 | 525.54 | 122.91 | 283.96 | 10,194.96 |
| LUGO PEREZ, VIVIAN | 6,510.96 | 1,627.63 | 4,883.34 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | - | - |
| MAISONET LOPEZ, ALEJANDRO | 47,412.01 | 11,852.53 | 3,000.00 | 32,559.49 | 2,694.30 | 976.78 | 2,018.69 | 472.11 | 2,604.76 | 23,792.84 | 3,019.89 | 2,018.69 | 472.11 | 1,090.74 | 39,160.92 |
| MALAVE CARDENALES, JOSE M | 15,411.83 | 3,927.68 | 3,000.00 | 8,484.15 | 702.08 | 254.52 | 526.02 | 123.02 | 678.73 | 6,199.79 | 786.90 | 526.02 | 123.02 | 284.22 | 10,204.31 |
| MALDONADO COLON, MARGARITA | 55,878.84 | 13,969.42 | 3,000.00 | 38,909.42 | 3,219.75 | 1,167.28 | 2,412.38 | 564.19 | 3,112.75 | 28,433.06 | 3,608.65 | 2,412.38 | 564.19 | 1,303.47 | 46,798.30 |
| MALDONADO MEDINA, BLANCA E | 60,364.40 | 15,090.63 | 3,000.00 | 42,273.78 | 3,498.15 | 1,268.21 | 2,620.97 | 612.97 | 3,381.90 | 30,891.56 | 3,920.89 | 2,620.97 | 612.97 | 1,416.17 | 50,844.78 |
| MANGUAL RAMIREZ, ELIZABETH | 11,463.41 | 2,905.95 | 3,000.00 | 5,557.46 | 459.88 | 166.72 | 344.56 | 80.58 | 444.60 | 4,061.11 | 515.46 | 344.56 | 80.58 | 186.17 | 6,684.24 |
| MANSO CEPEDA, JUANA E | 10,493.27 | 2,560.75 | 3,000.00 | 4,932.52 | 408.17 | 147.98 | 305.82 | 71.52 | 394.60 | 3,604.44 | 457.49 | 305.82 | 71.52 | 165.24 | 5,932.59 |
| MANTILLA NIEVES, ANABEL | 29,248.53 | 7,112.88 | 3,000.00 | 19,135.65 | 1,583.48 | 574.07 | 1,186.41 | 277.47 | 1,530.85 | 13,983.38 | 1,774.83 | 1,186.41 | 277.47 | 641.04 | 23,015.40 |
| MANZANO MELENDEZ, MINERVA | 10,034.17 | 2,809.71 | 3,000.00 | 4,224.46 | 349.57 | 126.73 | 261.92 | 61.25 | 337.96 | 3,087.02 | 391.82 | 261.92 | 61.25 | 141.52 | 5,080.97 |
| MARCANO CUADRADO, MIRIAM | 44,954.67 | 12,336.67 | 3,000.00 | 29,618.00 | 2,450.89 | 888.54 | 1,836.32 | 429.46 | 2,369.44 | 21,643.35 | 2,747.07 | 1,836.32 | 429.46 | 992.20 | 35,623.05 |
| MARINA RIVERA, ORLANDO | 77,435.04 | 19,013.50 | 3,000.00 | 55,421.54 | 4,586.13 | 1,662.65 | 3,436.14 | 803.61 | 4,433.72 | 40,499.29 | 5,140.35 | 3,436.14 | 803.61 | 1,856.62 | 86,658.25 |
| MARRERO DE MUNICH, NOELIA | 81,743.89 | 20,435.54 | 3,000.00 | 58,308.36 | 4,825.02 | 1,749.25 | 3,615.12 | 845.47 | 4,664.67 | 42,608.83 | 5,408.10 | 3,615.12 | 845.47 | 1,953.33 | 70,130.37 |
| MARTINEZ DIAZ, MARIA C. | 10,264.36 | 2,566.09 | 3,000.00 | 4,698.27 | 388.78 | 140.95 | 291.29 | 68.12 | 375.86 | 3,433.28 | 435.76 | 291.29 | 68.12 | 157.39 | 5,650.84 |
| MARTINEZ MARTINEZ, ARACELIS | 76,180.46 | 19,053.64 | 3,000.00 | 54,126.82 | 4,478.99 | 1,623.80 | 3,355.88 | 784.84 | 4,330.15 | 39,553.18 | 5,020.26 | 3,355.88 | 784.84 | 1,813.25 | 65,101.04 |
| MARTINEZ ROSARIO, SANTOS | 25,632.04 | 5,357.45 | 3,000.00 | 17,274.59 | 1,429.47 | 518.24 | 1,071.02 | 250.48 | 1,381.97 | 12,623.41 | 1,602.22 | 1,071.02 | 250.48 | 578.70 | 20,777.01 |
| MARTINEZ SANCHEZ, ANA | 45,006.81 | 11,248.95 | 3,000.00 | 30,757.67 | 2,545.20 | 922.73 | 1,906.98 | 445.99 | 2,460.61 | 22,476.18 | 2,852.77 | 1,906.98 | 445.99 | 1,030.38 | 36,993.78 |
| MARTINEZ VAZQUEZ, PEDRO | 54,752.70 | 13,454.75 | 3,000.00 | 38,297.95 | 3,169.18 | 1,148.94 | 2,374.47 | 555.32 | 3,063.84 | 27,986.23 | 3,552.13 | 2,374.47 | 555.32 | 1,282.98 | 46,062.86 |
| MARTINEZ, MARIA DEL C. | 67,416.74 | 17,012.07 | 3,000.00 | 47,404.68 | 3,922.74 | 1,422.14 | 2,939.09 | 687.37 | 3,792.37 | 34,640.97 | 4,396.78 | 2,939.09 | 687.37 | 1,588.06 | 57,015.98 |
| MATANZO PEREZ, MARIA R. | 81,499.97 | 20,374.52 | 3,000.00 | 58,125.45 | 4,809.88 | 1,743.76 | 3,603.78 | 842.82 | 4,650.04 | 42,475.17 | 5,391.14 | 3,603.78 | 842.82 | 1,947.20 | 69,910.39 |
| MATIAS MATIAS, ROSA D. | 61,580.62 | 15,391.55 | 3,000.00 | 43,189.08 | 3,573.90 | 1,295.67 | 2,677.72 | 626.24 | 3,455.13 | 31,560.42 | 4,005.79 | 2,677.72 | 626.24 | 1,446.83 | 51,945.96 |
| MATIAS NIEVES, LAURA E. | 124,527.81 | 31,568.31 | 3,000.00 | 89,959.50 | 7,834.18 | 2,698.79 | 5,577.49 | 1,304.41 | 7,196.76 | 65,347.88 | 8,343.74 | 5,577.49 | 1,304.41 | 3,013.64 | 108,198.79 |
| MATOS SANCHEZ, MARIA E | 3,043.05 | 755.28 | 2,287.79 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | - | - |
| MAYMI FERNANDEZ, GRICEL | 76,409.47 | 19,101.89 | 3,000.00 | 54,307.58 | 4,493.95 | 1,629.23 | 3,367.07 | 787.46 | 4,344.61 | 39,685.26 | 5,037.03 | 3,367.07 | 787.46 | 1,819.30 | 65,318.44 |
| MEDINA ALVAREZ, LILLIAM | 39,357.03 | 9,836.63 | 3,000.00 | 26,520.40 | 2,194.56 | 795.61 | 1,644.26 | 384.55 | 2,121.63 | 19,379.78 | 2,459.77 | 1,644.26 | 384.55 | 888.43 | 31,897.41 |
| MEDINA CARDONA, AIDA L | 17,114.56 | 4,278.64 | 3,000.00 | 9,835.92 | 813.92 | 295.08 | 609.83 | 142.62 | 786.87 | 7,187.60 | 912.28 | 609.83 | 142.62 | 329.50 | 11,830.15 |
| MEDINA MALDONADO, MIGUEL A | 69,209.17 | 18,424.32 | 3,000.00 | 49,784.85 | 4,119.70 | 1,493.55 | 3,086.66 | 721.88 | 3,982.79 | 36,380.28 | 4,617.55 | 3,086.66 | 721.88 | 1,667.79 | 59,876.73 |
| MELENDEZ COSS, SHEILA | 13,574.29 | 3,393.57 | 3,000.00 | 7,180.72 | 594.20 | 215.42 | 445.20 | 104.12 | 574.46 | 5,247.31 | 666.01 | 445.20 | 104.12 | 240.55 | 8,636.61 |
| MELENDEZ QUINONEZ, MYRNA | 79,285.97 | 19,821.02 | 3,000.00 | 56,464.95 | 4,672.47 | 1,693.95 | 3,500.83 | 818.74 | 4,517.20 | 41,261.76 | 5,237.12 | 3,500.83 | 818.74 | 1,891.58 | 67,913.22 |
| MENDEZ ORSINI, LUCIA | 62,902.39 | 15,397.69 | 3,000.00 | 44,504.70 | 3,682.76 | 1,335.14 | 2,759.29 | 645.32 | 3,560.38 | 32,521.81 | 4,127.81 | 2,759.29 | 645.32 | 1,490.91 | 53,528.03 |

Maymi

| Name | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MERCADO BURGOS, GUILLERMO | 57,040.24 | 14,259.39 | 3,000.00 | 39,780.85 | 3,291.87 | 1,193.43 | 2,466.41 | 576.82 | 3,182.47 | 29,069.85 | 3,689.67 | 2,466.41 | 576.82 | 1,332.66 | 47,846.41 |
| MERCADO DE JESÚS, CARMEN | 9,210.08 | 2,341.50 | 6,868.58 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | - | - | - | - |
| MERCADO FIGUEROA, SONIA L. | 91,901.37 | 22,959.64 | 3,000.00 | 65,941.73 | 5,456.68 | 1,978.25 | 4,088.39 | 956.16 | 5,275.34 | 48,186.92 | 6,116.10 | 4,088.39 | 956.16 | 2,209.05 | 79,311.41 |
| MERCADO RIVERA, JUAN R. | 16,851.41 | 4,088.12 | 3,000.00 | 9,763.29 | 807.91 | 292.90 | 605.32 | 141.57 | 781.06 | 7,134.52 | 905.55 | 605.32 | 141.57 | 327.07 | 11,742.80 |
| MERCED DÍAZ, ANA M. | 46,486.67 | 11,549.67 | 3,000.00 | 31,937.00 | 2,642.79 | 958.11 | 1,980.09 | 463.09 | 2,554.96 | 23,337.96 | 2,962.16 | 1,980.09 | 463.09 | 1,069.89 | 38,412.23 |
| MOJICA RIVERA, MARIA A. | 23,729.44 | 5,753.29 | 3,000.00 | 14,976.15 | 1,239.28 | 449.28 | 928.52 | 217.15 | 1,198.09 | 10,943.62 | 1,389.04 | 928.52 | 217.15 | 501.70 | 18,012.56 |
| MONTALVO REYES, MARIA | 87,964.97 | 21,336.77 | 3,000.00 | 63,628.20 | 5,265.23 | 1,908.65 | 3,944.95 | 922.61 | 5,090.26 | 46,496.31 | 5,901.52 | 3,944.95 | 922.61 | 2,131.54 | 76,528.82 |
| MONTAÑEZ FIGUEROA, ISAURA | 18,072.13 | 4,018.00 | 3,000.00 | 9,054.13 | 749.23 | 271.62 | 561.36 | 131.26 | 724.33 | 6,616.31 | 839.77 | 561.36 | 131.26 | 303.31 | 10,889.85 |
| MONTAÑEZ PARRILLA, YOLANDA | 62,103.84 | 13,834.98 | 3,000.00 | 45,268.87 | 3,746.00 | 1,358.07 | 2,806.67 | 656.40 | 3,621.51 | 33,080.22 | 4,198.69 | 2,806.67 | 656.40 | 1,516.51 | 54,447.13 |
| MONTERO PAGAN, IRIS M. | 15,829.21 | 3,943.88 | 3,000.00 | 8,885.33 | 718.71 | 260.56 | 538.49 | 125.94 | 694.83 | 6,346.80 | 805.56 | 538.49 | 125.94 | 290.96 | 10,446.26 |
| MORALES BIGAS, RAFAEL | 64,156.68 | 15,299.55 | 3,000.00 | 45,859.14 | 3,794.84 | 1,375.77 | 2,843.27 | 664.96 | 3,668.73 | 33,511.56 | 4,253.43 | 2,843.27 | 664.96 | 1,536.26 | 55,157.07 |
| MORALES DE JESÚS, ZORAIDA | 13,536.19 | 4,554.39 | 3,000.00 | 5,981.80 | 494.99 | 179.45 | 370.87 | 86.74 | 478.54 | 4,371.20 | 554.81 | 370.87 | 86.74 | 200.39 | 7,194.61 |
| MORALES GARCIA, EFRAIN | 52,378.41 | 13,012.96 | 3,000.00 | 36,365.45 | 3,009.24 | 1,090.96 | 2,254.66 | 527.30 | 2,909.24 | 26,574.05 | 3,372.90 | 2,254.66 | 527.30 | 1,218.24 | 43,738.54 |
| MORALES LÓPEZ, DELIA R. | 64,238.60 | 16,118.73 | 3,000.00 | 45,119.87 | 3,733.67 | 1,353.60 | 2,797.43 | 654.24 | 3,609.59 | 32,971.35 | 4,184.87 | 2,797.43 | 654.24 | 1,511.52 | 54,287.93 |
| MORALES PABÓN, CARMEN M. | 39,121.48 | 9,781.76 | 3,000.00 | 26,339.71 | 2,179.61 | 790.19 | 1,633.06 | 381.93 | 2,107.18 | 19,247.74 | 2,443.01 | 1,633.06 | 381.93 | 882.38 | 31,680.08 |
| MORALES PABÓN, SOCORRO N. | 16,413.14 | 4,103.29 | 3,000.00 | 9,309.86 | 770.39 | 279.30 | 577.21 | 134.99 | 744.79 | 6,803.18 | 863.49 | 577.21 | 134.99 | 311.88 | 11,197.43 |
| MORALES SANTIAGO, VIVIAN | 34,284.67 | 8,570.75 | 3,000.00 | 22,713.92 | 1,879.58 | 681.42 | 1,408.26 | 329.35 | 1,817.11 | 16,598.20 | 2,106.72 | 1,408.26 | 329.35 | 760.92 | 27,319.17 |
| MORAN ROSARIO, OLGA | 19,544.13 | 4,886.00 | 3,000.00 | 11,658.13 | 964.71 | 349.74 | 722.80 | 169.04 | 932.85 | 8,519.18 | 1,081.29 | 722.80 | 169.04 | 390.55 | 14,021.82 |
| MORENO RODRIGUEZ, WANDA I. | 13,662.95 | 4,124.42 | 3,000.00 | 6,538.53 | 541.06 | 196.16 | 405.39 | 94.81 | 523.08 | 4,778.03 | 606.45 | 405.39 | 94.81 | 219.04 | 7,864.22 |
| MUNDO RODRIGUEZ, FAUSTO | 58,934.36 | 14,732.54 | 3,000.00 | 41,201.82 | 3,408.45 | 1,236.05 | 2,554.51 | 597.43 | 3,296.15 | 30,106.23 | 3,821.47 | 2,554.51 | 597.43 | 1,380.26 | 49,555.49 |
| MUÑOZ COLON, CARMEN N. | 60,651.88 | 12,791.67 | 3,000.00 | 44,860.21 | 3,712.18 | 1,345.81 | 2,781.33 | 650.47 | 3,588.62 | 32,781.60 | 4,160.78 | 2,781.33 | 650.47 | 1,502.82 | 53,955.62 |
| NEGRON DE JESÚS, JOSE R. | 40,123.64 | 10,023.09 | 3,000.00 | 27,100.55 | 2,242.57 | 813.02 | 1,680.23 | 392.96 | 2,168.04 | 19,803.73 | 2,513.56 | 1,680.23 | 392.96 | 907.87 | 32,595.18 |
| NEGRON LÓPEZ, HILDA I. | 16,512.95 | 685.24 | 3,000.00 | 12,827.71 | 1,061.49 | 384.83 | 795.32 | 186.00 | 1,026.22 | 9,373.85 | 1,189.77 | 795.32 | 186.00 | 429.73 | 15,428.53 |
| NIEVES PEREZ, VICTOR M. | 42,898.53 | 10,756.13 | 3,000.00 | 29,142.41 | 2,411.63 | 874.27 | 1,806.83 | 422.56 | 2,331.39 | 21,295.81 | 2,702.96 | 1,806.83 | 422.56 | 976.27 | 35,051.03 |
| NIEVES SANTIAGO, MERCEDES | 47,974.55 | 13,172.38 | 3,000.00 | 31,802.18 | 2,631.63 | 954.07 | 1,971.73 | 461.13 | 2,544.17 | 23,239.44 | 2,949.85 | 1,971.73 | 461.13 | 1,065.37 | 38,250.07 |
| NORMANDIA RODRIGUEZ, MYRNA | 24,914.11 | 6,228.53 | 3,000.00 | 15,685.58 | 1,297.98 | 470.57 | 972.51 | 227.44 | 1,254.85 | 11,462.24 | 1,454.84 | 972.51 | 227.44 | 525.47 | 18,865.83 |
| NUÑEZ LÓPEZ, MYRNA | 72,485.00 | 18,149.59 | 3,000.00 | 51,335.41 | 4,248.01 | 1,540.06 | 3,182.80 | 744.36 | 4,106.83 | 37,513.35 | 4,761.36 | 3,182.80 | 744.36 | 1,719.74 | 61,743.67 |
| OCASIO REPOLLET, JOSE B. | 50,553.65 | 12,784.75 | 3,000.00 | 34,788.90 | 2,878.78 | 1,043.67 | 2,156.91 | 504.44 | 2,783.11 | 25,421.99 | 3,226.67 | 2,156.91 | 504.44 | 1,165.43 | 41,842.35 |
| OJEDA DE ALGARIN, NAYDA | 75,098.97 | 18,556.27 | 3,000.00 | 53,542.70 | 4,430.66 | 1,606.28 | 3,319.65 | 776.37 | 4,283.42 | 39,126.33 | 4,966.09 | 3,319.65 | 776.37 | 1,793.86 | 64,398.49 |
| OQUENDO MARTINEZ, ALFREDO | 41,570.03 | 10,325.50 | 3,000.00 | 28,244.53 | 2,337.23 | 847.34 | 1,751.16 | 409.55 | 2,259.56 | 20,639.66 | 2,619.68 | 1,751.16 | 409.55 | 946.19 | 33,971.11 |
| ORTA FALU, CARMEN D. | 40,380.54 | 10,095.14 | 3,000.00 | 27,285.41 | 2,257.87 | 818.56 | 1,691.70 | 395.84 | 2,182.83 | 19,938.81 | 2,530.72 | 1,691.70 | 395.84 | 914.06 | 32,817.52 |
| ORTEGA PEREZ, LUZ | 23,765.00 | 6,540.19 | 3,000.00 | 14,224.81 | 1,177.10 | 426.74 | 881.94 | 206.26 | 1,137.99 | 10,394.78 | 1,319.35 | 881.94 | 206.26 | 476.53 | 17,108.89 |
| ORTIZ BETANCOURT, RUTH E. | 72,184.97 | 18,039.88 | 3,000.00 | 51,145.09 | 4,232.26 | 1,534.35 | 3,171.00 | 741.60 | 4,091.61 | 37,374.27 | 4,743.71 | 3,171.00 | 741.60 | 1,713.36 | 61,514.75 |
| ORTIZ DÍAZ, MAGDA | 114,054.16 | 28,081.21 | 3,000.00 | 82,972.95 | 6,967.48 | 2,489.19 | 5,144.32 | 1,203.11 | 6,637.64 | 60,531.01 | 7,695.74 | 5,144.32 | 1,203.11 | 2,779.59 | 99,795.72 |
| ORTIZ MARTINEZ, CARMEN | 34,035.21 | 7,920.53 | 3,000.00 | 23,114.68 | 1,912.74 | 693.44 | 1,433.11 | 335.16 | 1,849.17 | 16,891.05 | 2,143.89 | 1,433.11 | 335.16 | 774.34 | 27,801.18 |
| ORTIZ PANIZO, JERRY L. | 72,845.61 | 18,208.37 | 3,000.00 | 51,637.43 | 4,273.00 | 1,549.12 | 3,201.52 | 748.74 | 4,130.99 | 37,734.05 | 4,789.37 | 3,201.52 | 748.74 | 1,729.85 | 62,106.92 |
| ORTIZ RODRIGUEZ, CASILDA | 66,954.80 | 16,738.00 | 3,000.00 | 47,216.80 | 3,907.19 | 1,416.50 | 2,927.44 | 684.64 | 3,777.34 | 34,503.68 | 4,379.36 | 2,927.44 | 684.64 | 1,581.76 | 56,790.01 |
| OTERO COLON, CARMEN | 41,439.67 | 10,365.75 | 3,000.00 | 28,073.92 | 2,323.12 | 842.22 | 1,740.58 | 407.07 | 2,245.91 | 20,515.02 | 2,603.86 | 1,740.58 | 407.07 | 940.48 | 33,765.91 |
| OTERO COLON, DAPHNE | 19,919.40 | 4,979.85 | 3,000.00 | 11,939.55 | 988.00 | 358.19 | 740.25 | 173.12 | 955.16 | 8,724.83 | 1,107.39 | 740.25 | 173.12 | 399.97 | 14,360.29 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OYOLA ROSA AGUSTIN | 62,408.40 | 15,649.63 | 3,000.00 | 43,758.78 | 3,621.04 | 1,312.76 | 2,713.04 | 634.50 | 3,500.70 | 31,976.72 | 4,058.63 | 2,713.04 | 634.50 | 1,465.92 | 52,630.87 |
| PADILLA MERCADO, ADA | 61,889.68 | 15,484.00 | 3,000.00 | 43,405.68 | 3,591.82 | 1,302.17 | 2,691.15 | 629.38 | 3,472.45 | 31,718.70 | 4,025.88 | 2,691.15 | 629.38 | 1,454.09 | 52,206.18 |
| PAGAN ACEVEDO, ROSA | 63,836.35 | 15,958.50 | 3,000.00 | 44,877.85 | 3,713.64 | 1,346.34 | 2,782.43 | 650.73 | 3,590.23 | 32,794.49 | 4,162.42 | 2,782.43 | 650.73 | 1,503.41 | 53,976.63 |
| PAGAN ALFARO, TEODOSIA | 67,814.65 | 16,953.19 | 3,000.00 | 47,861.46 | 3,960.54 | 1,435.84 | 2,967.41 | 693.99 | 3,828.92 | 34,974.76 | 4,439.15 | 2,967.41 | 693.99 | 1,603.36 | 57,565.37 |
| PAGAN GUZMAN, LUZ E | 73,649.70 | 18,411.63 | 3,000.00 | 52,238.08 | 4,322.70 | 1,567.14 | 3,238.76 | 757.45 | 4,179.05 | 38,172.97 | 4,845.06 | 3,238.76 | 757.45 | 1,749.98 | 62,829.34 |
| PAGAN LOPEZ, JOSE A. | 38,837.85 | 9,737.76 | 3,000.00 | 26,100.09 | 2,159.78 | 783.00 | 1,618.21 | 378.45 | 2,088.01 | 19,072.64 | 2,420.78 | 1,618.21 | 378.45 | 874.35 | 31,391.89 |
| PAGAN RIVERA, RAMON I. | 72,509.93 | 18,126.88 | 3,000.00 | 51,383.06 | 4,251.95 | 1,541.49 | 3,185.75 | 745.05 | 4,110.64 | 37,548.17 | 4,765.78 | 3,185.75 | 745.05 | 1,721.33 | 61,800.97 |
| PAGAN VEGA, MARIA | 47,043.67 | 11,685.50 | 3,000.00 | 32,358.17 | 2,677.64 | 970.75 | 2,006.21 | 469.19 | 2,588.65 | 23,645.73 | 3,001.22 | 2,006.21 | 469.19 | 1,084.00 | 38,918.79 |
| PASTOR FLORES, ARTURO | 49,021.54 | 12,255.38 | 3,000.00 | 33,766.17 | 2,794.15 | 1,012.96 | 2,093.50 | 489.61 | 2,701.29 | 24,674.63 | 3,131.81 | 2,093.50 | 489.61 | 1,131.17 | 40,612.25 |
| PEQUERO MENDOZA,LUIS A | 18,165.11 | 4,541.28 | 3,000.00 | 10,623.83 | 879.12 | 318.71 | 658.68 | 154.05 | 849.91 | 7,763.36 | 985.36 | 658.68 | 154.05 | 355.90 | 12,777.81 |
| PEREZ FIGUEROA, ALMA E. | 23,478.24 | 5,929.82 | 3,000.00 | 14,548.42 | 1,203.88 | 436.45 | 902.00 | 210.95 | 1,163.87 | 10,631.26 | 1,349.37 | 902.00 | 210.95 | 487.37 | 17,498.12 |
| PEREZ MARRERO, JESUS R | 39,254.54 | 10,215.64 | 3,000.00 | 26,038.91 | 2,154.72 | 781.17 | 1,614.41 | 377.56 | 2,083.11 | 19,027.93 | 2,415.11 | 1,614.41 | 377.56 | 872.30 | 31,318.29 |
| PEREZ QUIÑONES, LUZ M. | 78,183.39 | 19,708.46 | 3,000.00 | 55,474.93 | 4,590.55 | 1,664.25 | 3,439.45 | 804.39 | 4,437.99 | 40,538.31 | 5,145.30 | 3,439.45 | 804.39 | 1,858.41 | 66,722.47 |
| PEREZ RODRIGUEZ, RAQUEL | 53,017.80 | 13,254.45 | 3,000.00 | 36,763.35 | 3,042.17 | 1,102.90 | 2,279.33 | 533.07 | 2,941.07 | 26,864.82 | 3,409.80 | 2,279.33 | 533.07 | 1,231.57 | 44,217.12 |
| PEREZ SANTANA, MARIA J. | 49,769.67 | 12,442.42 | 3,000.00 | 34,327.25 | 2,840.58 | 1,029.82 | 2,128.29 | 497.75 | 2,746.18 | 25,084.54 | 3,183.85 | 2,128.29 | 497.75 | 1,149.96 | 41,287.10 |
| PEREZ TORRES, GLORIA | 43,248.11 | 10,952.79 | 3,000.00 | 29,295.33 | 2,424.19 | 878.66 | 1,816.31 | 424.78 | 2,343.63 | 21,407.56 | 2,717.14 | 1,816.31 | 424.78 | 981.39 | 35,234.95 |
| PEREZ TORRES, LUZ N. | 26,374.11 | 6,343.25 | 3,000.00 | 17,030.86 | 1,409.30 | 510.93 | 1,055.91 | 246.95 | 1,362.47 | 12,445.30 | 1,579.61 | 1,055.91 | 246.95 | 570.53 | 20,483.86 |
| PIZARRO VELAZQUEZ, AIDA | 22,104.68 | 5,379.17 | 3,000.00 | 13,725.50 | 1,135.78 | 411.76 | 850.98 | 199.02 | 1,098.05 | 10,029.91 | 1,273.04 | 850.98 | 199.02 | 459.80 | 16,508.34 |
| PRADOS DE LAUREANO, ROSA | 43,922.54 | 10,980.63 | 3,000.00 | 29,941.92 | 2,477.69 | 898.26 | 1,856.40 | 434.16 | 2,395.35 | 21,880.05 | 2,777.11 | 1,856.40 | 434.16 | 1,003.05 | 36,012.64 |
| QUIÑONES GALARZA, ANGELA | 14,118.14 | 3,529.50 | 3,000.00 | 7,588.64 | 627.96 | 227.66 | 470.50 | 110.04 | 607.09 | 5,545.40 | 703.85 | 470.50 | 110.04 | 254.22 | 9,127.24 |
| QUIÑONES GUZMAN, JULIA | 21,084.11 | 4,854.51 | 3,000.00 | 13,229.61 | 1,094.75 | 396.89 | 820.24 | 191.83 | 1,058.37 | 9,667.53 | 1,227.05 | 820.24 | 191.83 | 443.19 | 15,911.91 |
| QUIÑONEZ ALBARRAN, MIGDALIA | 32,346.13 | 8,126.00 | 3,000.00 | 21,220.13 | 1,755.97 | 636.60 | 1,315.65 | 307.69 | 1,697.61 | 15,506.61 | 1,968.17 | 1,315.65 | 307.69 | 710.87 | 25,522.51 |
| RAMOS PADILLA, ISABEL | 64,064.73 | 20,583.38 | 3,000.00 | 40,481.36 | 3,349.83 | 1,214.44 | 2,509.84 | 586.98 | 3,238.51 | 29,581.75 | 3,754.85 | 2,509.84 | 586.98 | 1,356.13 | 46,688.95 |
| RAMOS ZAYAS, FRANCISCO | 54,758.40 | 13,689.13 | 3,000.00 | 38,069.28 | 3,150.23 | 1,142.08 | 2,360.30 | 552.00 | 3,045.64 | 27,819.12 | 3,530.93 | 2,360.30 | 552.00 | 1,275.32 | 45,787.82 |
| RENTA GUTIERREZ, ROSA E. | 78,798.97 | 20,524.74 | 3,000.00 | 55,274.23 | 4,573.94 | 1,658.23 | 3,427.00 | 801.48 | 4,421.94 | 40,391.84 | 5,126.68 | 3,427.00 | 801.48 | 1,851.69 | 66,461.08 |
| REYES ARENAS, OLGA M. | 17,219.34 | 4,304.84 | 3,000.00 | 9,914.51 | 820.43 | 297.44 | 614.70 | 143.76 | 793.16 | 7,245.02 | 919.57 | 614.70 | 143.76 | 332.14 | 11,924.67 |
| REYES ORTIZ, LOYDA | 56,260.70 | 14,065.18 | 3,000.00 | 39,195.53 | 3,243.43 | 1,175.87 | 2,430.12 | 568.34 | 3,135.84 | 28,642.13 | 3,635.38 | 2,430.12 | 568.34 | 1,313.05 | 47,142.42 |
| REYES RODRIGUEZ, OSVALDO | 125,227.92 | 31,376.11 | 3,000.00 | 90,851.81 | 7,892.11 | 2,725.55 | 5,632.61 | 1,317.35 | 7,268.14 | 66,015.84 | 8,426.51 | 5,632.81 | 1,317.35 | 3,043.64 | 109,272.01 |
| RIOS CORIANO, MARIA L. | 21,101.04 | 5,275.26 | 3,000.00 | 12,825.76 | 1,061.33 | 384.77 | 795.20 | 185.97 | 1,026.06 | 9,372.44 | 1,189.59 | 795.20 | 185.97 | 429.86 | 15,426.21 |
| RIOS FORTY, LUIS A | 77,475.98 | 20,836.00 | 3,000.00 | 53,639.99 | 4,438.71 | 1,609.20 | 3,325.68 | 777.78 | 4,291.20 | 39,197.42 | 4,975.11 | 3,325.68 | 777.78 | 1,796.94 | 64,515.49 |
| RIOS MELENDEZ,HAYDEE | 74,576.70 | 18,327.48 | 3,000.00 | 53,249.22 | 4,406.37 | 1,597.48 | 3,301.45 | 772.11 | 4,259.94 | 38,911.87 | 4,938.87 | 3,301.45 | 772.11 | 1,783.85 | 64,045.50 |
| RIVERA ARROYO, BETZAIDA | 86,764.97 | 15,255.52 | 3,000.00 | 68,509.45 | 5,669.16 | 2,055.28 | 4,247.59 | 993.39 | 5,480.76 | 50,063.28 | 6,354.25 | 4,247.59 | 993.39 | 2,295.07 | 82,399.74 |
| RIVERA CASILLAS, ELIAS | 42,264.67 | 10,565.75 | 3,000.00 | 28,698.92 | 2,374.84 | 860.97 | 1,779.33 | 416.13 | 2,295.91 | 20,971.74 | 2,661.82 | 1,779.33 | 416.13 | 961.41 | 34,517.63 |
| RIVERA CASTILLO, OLGA | 9,845.11 | 2,461.56 | 7,383.55 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | - | - | - | - |
| RIVERA CHEVRES, BRISEIDA | 67,193.57 | 16,797.38 | 3,000.00 | 47,396.20 | 3,922.04 | 1,421.89 | 2,938.56 | 687.24 | 3,791.70 | 34,834.77 | 4,396.00 | 2,938.56 | 687.24 | 1,587.77 | 57,005.77 |
| RIVERA CHEVRES, CARMEN | 21,462.08 | 4,548.00 | 3,000.00 | 13,914.09 | 1,151.39 | 417.42 | 862.67 | 201.75 | 1,113.13 | 10,167.72 | 1,290.53 | 862.67 | 201.75 | 466.12 | 16,735.17 |
| RIVERA CORTES, NELLY | 12,135.26 | 3,033.75 | 3,000.00 | 6,101.51 | 504.90 | 183.05 | 378.29 | 88.47 | 488.12 | 4,458.68 | 565.92 | 378.29 | 88.47 | 204.40 | 7,338.59 |
| RIVERA DOMINGUEZ, ELIZABETH | 67,712.82 | 16,927.54 | 3,000.00 | 47,785.29 | 3,954.23 | 1,433.56 | 2,962.69 | 692.89 | 3,822.82 | 34,919.10 | 4,432.09 | 2,962.69 | 692.89 | 1,600.81 | 57,473.75 |
| RIVERA GONZALEZ, MARIA I. | 24,740.17 | 6,184.63 | 3,000.00 | 15,555.55 | 1,287.22 | 466.67 | 964.44 | 225.56 | 1,244.44 | 11,367.21 | 1,442.78 | 964.44 | 225.56 | 521.11 | 18,709.43 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LASANTA, MARIA A. | 60,108.66 | 21,493.52 | 3,000.00 | 55,615.16 | 4,602.15 | 1,666.46 | 3,448.14 | 806.42 | 4,449.21 | 40,640.78 | 5,158.31 | 3,448.14 | 806.42 | 1,863.11 | 66,891.13 |
| RIVERA MARTINEZ, BETHZAIDA | 61,340.02 | 20,649.31 | 3,000.00 | 57,690.72 | 4,773.91 | 1,730.72 | 3,576.62 | 836.52 | 4,615.26 | 42,157.49 | 5,350.81 | 3,576.62 | 836.52 | 1,932.64 | 69,387.51 |
| RIVERA MATOS, MARIA M. | 61,699.05 | 15,453.04 | 3,000.00 | 43,246.00 | 3,578.61 | 1,297.38 | 2,681.25 | 627.07 | 3,459.68 | 31,602.02 | 4,011.07 | 2,681.25 | 627.07 | 1,448.74 | 52,014.13 |
| RIVERA MATOS, MOISES | 80,906.84 | 20,243.19 | 3,000.00 | 57,663.46 | 4,771.65 | 1,729.90 | 3,575.13 | 836.12 | 4,813.08 | 42,137.57 | 5,348.29 | 3,575.13 | 836.12 | 1,931.73 | 69,354.72 |
| RIVERA MOLINA, DAMARY | 11,388.40 | 2,846.60 | 3,000.00 | 5,539.80 | 458.42 | 166.19 | 343.47 | 80.33 | 443.18 | 4,048.21 | 513.82 | 343.47 | 80.33 | 185.58 | 6,662.99 |
| RIVERA ORTIZ, VICTOR | 66,428.35 | 14,060.67 | 3,000.00 | 49,387.68 | 4,085.18 | 1,481.03 | 3,060.80 | 715.83 | 3,949.41 | 36,075.43 | 4,578.85 | 3,060.80 | 715.83 | 1,653.62 | 59,376.98 |
| RIVERA OTERO, CARMEN G | 15,855.04 | 3,473.08 | 3,000.00 | 9,381.96 | 776.36 | 281.46 | 581.68 | 136.04 | 750.56 | 6,855.67 | 870.18 | 581.68 | 136.04 | 314.30 | 11,284.16 |
| RIVERA OYOLA, MARIA A. | 34,337.00 | 8,584.07 | 3,000.00 | 22,752.93 | 1,882.81 | 682.59 | 1,410.68 | 329.92 | 1,820.23 | 16,626.71 | 2,110.33 | 1,410.68 | 329.92 | 762.22 | 27,366.09 |
| RIVERA PAGAN, LAURA | 25,147.13 | 6,210.78 | 3,000.00 | 15,936.35 | 1,318.73 | 478.09 | 988.05 | 231.08 | 1,274.91 | 11,645.49 | 1,478.10 | 988.05 | 231.08 | 533.67 | 19,167.44 |
| RIVERA PEREZ, MARIA | 50,055.64 | 11,464.13 | 3,000.00 | 35,591.51 | 2,945.20 | 1,067.75 | 2,206.67 | 516.08 | 2,847.32 | 26,008.50 | 3,301.11 | 2,206.67 | 516.08 | 1,192.32 | 42,807.69 |
| RIVERA RAMOS, EVELIA | 42,063.53 | 10,515.88 | 3,000.00 | 28,547.66 | 2,362.32 | 856.41 | 1,769.95 | 413.94 | 2,283.81 | 20,861.20 | 2,647.80 | 1,769.95 | 413.94 | 956.35 | 34,335.69 |
| RIVERA RIOLLANO, SYLVIA | 97,350.08 | 20,329.63 | 3,000.00 | 74,020.45 | 6,125.19 | 2,220.61 | 4,589.27 | 1,073.30 | 5,921.64 | 54,090.44 | 6,865.40 | 4,589.27 | 1,073.30 | 2,479.69 | 69,028.10 |
| RIVERA RIVERA, FLORINDA | 11,610.17 | 2,902.02 | 3,000.00 | 5,708.15 | 472.35 | 171.24 | 353.91 | 82.77 | 456.65 | 4,171.23 | 529.43 | 353.91 | 82.77 | 191.22 | 6,865.47 |
| RIVERA RIVERA, GLADYS | 27,345.77 | 6,800.63 | 3,000.00 | 17,545.14 | 1,451.86 | 526.35 | 1,087.80 | 254.40 | 1,403.61 | 12,821.11 | 1,627.31 | 1,087.80 | 254.40 | 587.76 | 21,102.42 |
| RIVERA RIVERA, YOLANDA | 74,589.22 | 18,647.31 | 3,000.00 | 52,941.92 | 4,380.94 | 1,588.26 | 3,282.40 | 767.66 | 4,235.35 | 38,687.30 | 4,910.36 | 3,282.40 | 767.66 | 1,773.55 | 63,675.89 |
| RIVERA ROBLES, ANTONIA | 95,420.67 | 23,659.75 | 3,000.00 | 68,760.92 | 5,689.97 | 2,062.83 | 4,263.18 | 997.03 | 5,500.87 | 50,247.04 | 6,377.58 | 4,263.18 | 997.03 | 2,303.49 | 82,702.20 |
| RIVERA SANCHEZ, MILAGROS | 6,128.73 | 3,004.00 | 3,000.00 | 124.73 | 10.32 | 3.74 | 7.73 | 1.81 | 9.98 | 91.15 | 11.57 | 7.73 | 1.81 | 4.18 | 150.02 |
| RIVERA SANTANA, BETTY | 52,849.85 | 13,753.13 | 3,000.00 | 36,096.73 | 2,987.00 | 1,082.90 | 2,238.00 | 523.40 | 2,887.74 | 26,377.68 | 3,347.97 | 2,238.00 | 523.40 | 1,209.24 | 43,415.34 |
| RIVERA SANTOS, MARIA D. | 50,716.04 | 12,679.00 | 3,000.00 | 35,037.04 | 2,899.32 | 1,051.11 | 2,172.30 | 508.04 | 2,802.96 | 25,603.32 | 3,249.69 | 2,172.30 | 508.04 | 1,173.74 | 42,140.80 |
| R.VERA SELLES, AURORA | 71,927.63 | 17,975.09 | 3,000.00 | 50,952.53 | 4,216.32 | 1,528.58 | 3,159.06 | 738.81 | 4,076.20 | 37,233.56 | 4,725.85 | 3,159.06 | 738.81 | 1,706.91 | 61,283.16 |
| RIVERA TORRES, DIANA | 104,300.98 | 25,264.39 | 3,000.00 | 76,036.59 | 6,292.03 | 2,281.10 | 4,714.27 | 1,102.53 | 6,082.93 | 55,563.74 | 7,052.39 | 4,714.27 | 1,102.53 | 2,547.23 | 91,453.01 |
| RIVERA VAZQUEZ, MARIBEL | 12,866.47 | 3,216.62 | 3,000.00 | 6,649.85 | 550.28 | 199.50 | 412.29 | 96.42 | 531.99 | 4,859.38 | 616.77 | 412.29 | 96.42 | 222.77 | 7,996.11 |
| RIVERA CARMEN DE L. | 33,308.54 | 8,327.13 | 3,000.00 | 21,981.42 | 1,818.96 | 659.44 | 1,362.85 | 318.73 | 1,758.51 | 16,062.92 | 2,038.78 | 1,362.85 | 318.73 | 736.38 | 26,438.15 |
| ROBLES CARRION, MINERVA | 14,206.48 | 3,369.62 | 3,000.00 | 7,836.86 | 648.50 | 235.11 | 485.89 | 113.63 | 626.95 | 5,726.79 | 726.87 | 485.89 | 113.63 | 262.53 | 9,425.78 |
| ROBLES FEBUS, AIDA L. | 39,055.32 | 9,868.82 | 3,000.00 | 26,186.50 | 2,166.93 | 785.60 | 1,623.56 | 379.70 | 2,094.92 | 19,135.79 | 2,428.80 | 1,623.56 | 379.70 | 877.25 | 31,495.81 |
| ROBLES TORRES, LYDIA | 24,542.13 | 6,135.50 | 3,000.00 | 15,406.63 | 1,274.90 | 462.20 | 955.21 | 223.40 | 1,232.53 | 11,258.39 | 1,428.98 | 955.21 | 223.40 | 516.12 | 18,530.32 |
| RODRIGUEZ FLORES, ANGELA | 15,426.98 | 3,856.83 | 3,000.00 | 8,570.15 | 709.18 | 257.10 | 531.35 | 124.27 | 685.61 | 6,262.64 | 794.88 | 531.35 | 124.27 | 287.10 | 10,307.75 |
| RODRIGUEZ FUENTES, NILDA E. | 17,277.43 | 4,298.36 | 3,000.00 | 9,979.07 | 825.77 | 299.37 | 618.70 | 144.70 | 798.33 | 7,292.21 | 925.56 | 618.70 | 144.70 | 334.30 | 12,002.33 |
| RODRIGUEZ JAURIDES, HAYDEE | 20,640.72 | 5,052.18 | 3,000.00 | 12,588.54 | 1,041.70 | 377.66 | 780.49 | 182.53 | 1,007.08 | 9,199.08 | 1,167.59 | 780.49 | 182.53 | 421.72 | 15,140.87 |
| RODRIGUEZ LOPEZ, RAQUEL | 64,137.90 | 16,034.48 | 3,000.00 | 45,103.43 | 3,732.31 | 1,353.10 | 2,796.41 | 654.00 | 3,608.27 | 32,959.33 | 4,183.34 | 2,796.41 | 654.00 | 1,510.96 | 54,248.14 |
| RODRIGUEZ LOZADA, IRMA | 9,161.97 | 2,289.55 | 6,872.42 | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| RODRIGUEZ ORTIZ, ROSA E. | 95,079.97 | 23,769.99 | 3,000.00 | 68,309.98 | 5,652.65 | 2,049.30 | 4,235.22 | 990.49 | 5,464.80 | 49,917.52 | 6,335.75 | 4,235.22 | 990.49 | 2,288.38 | 82,159.83 |
| RODRIGUEZ RIVERA, JOSE M. | 65,379.13 | 16,344.78 | 3,000.00 | 46,034.35 | 3,809.34 | 1,381.03 | 2,854.13 | 667.50 | 3,682.75 | 33,639.60 | 4,269.69 | 2,854.13 | 667.50 | 1,542.15 | 55,367.81 |
| RODRIGUEZ RIVERA, NOEMI | 29,017.94 | 6,950.23 | 3,000.00 | 19,067.71 | 1,577.85 | 572.03 | 1,182.20 | 276.48 | 1,525.42 | 13,933.73 | 1,768.53 | 1,182.20 | 276.48 | 638.77 | 22,933.69 |
| RODRIGUEZ RIVERA, NORMA I. | 68,683.38 | 17,170.85 | 3,000.00 | 48,512.54 | 4,014.41 | 1,455.38 | 3,007.78 | 703.43 | 3,881.00 | 35,450.53 | 4,499.54 | 3,007.78 | 703.43 | 1,625.17 | 58,348.45 |
| RODRIGUEZ RODRIGUEZ, OLGA | 25,632.04 | 6,218.25 | 3,000.00 | 16,413.79 | 1,358.24 | 492.41 | 1,017.66 | 238.00 | 1,313.10 | 11,994.38 | 1,522.38 | 1,017.66 | 238.00 | 549.86 | 19,741.69 |
| RODRIGUEZ SUAREZ, MARILYN | 29,826.61 | 6,929.88 | 3,000.00 | 19,896.73 | 1,646.45 | 596.90 | 1,233.60 | 288.50 | 1,591.74 | 14,539.54 | 1,845.42 | 1,233.60 | 288.50 | 666.54 | 23,930.79 |
| ROHENA BARRETO JOSE L | 344.31 | 95.48 | 248.83 | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | - | - | - | 0.88 |
| ROLON MARRERO, GLORIA | 5,540.15 | 1,385.04 | 4,154.39 | 0.73 | 0.06 | 0.02 | 0.05 | 0.01 | 0.06 | 0.53 | 0.07 | 0.05 | 0.01 | 0.02 | 0.88 |
| ROMAN HERNANDEZ, MARIA D. | 19,631.15 | 4,907.58 | 3,000.00 | 11,723.57 | 970.13 | 351.71 | 726.86 | 169.99 | 937.89 | 8,567.00 | 1,087.36 | 726.86 | 169.99 | 392.74 | 14,100.52 |
| ROMAN MEDINA, ROSA M. | 78,889.95 | 19,722.49 | 3,000.00 | 56,167.46 | 4,647.86 | 1,685.02 | 3,482.38 | 814.43 | 4,493.40 | 41,044.37 | 5,209.53 | 3,482.38 | 814.43 | 1,881.61 | 67,555.42 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN RODRIGUEZ, LUZ M. | 52,545.33 | 13,136.33 | 3,000.00 | 36,409.01 | 3,012.85 | 1,092.27 | 2,257.36 | 527.93 | 2,912.72 | 26,605.88 | 3,376.44 | 2,257.36 | 527.93 | 1,219.70 | 43,790.93 |
| ROMERO ROB.ES, LYDIA | 2,084.12 | 521.07 | 1,563.04 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | - | - | - | - |
| ROSA CORREA, MARIA DEL C | 12,378.00 | 3,094.50 | 3,000.00 | 6,283.50 | 519.96 | 188.51 | 389.58 | 91.11 | 502.68 | 4,591.67 | 582.79 | 389.58 | 91.11 | 210.60 | 7,557.48 |
| ROSA FIGUEROA, MARIA DE LOS A. | 46,932.08 | 11,733.01 | 3,000.00 | 32,199.07 | 2,664.47 | 965.97 | 1,996.34 | 466.89 | 2,675.93 | 23,529.47 | 2,986.46 | 1,996.34 | 466.89 | 1,078.67 | 38,727.43 |
| ROSADO TORRES, MARIA M | 36,944.13 | 9,242.31 | 3,000.00 | 24,701.82 | 2,044.08 | 741.05 | 1,531.51 | 358.18 | 1,976.15 | 18,050.85 | 2,291.09 | 1,531.51 | 358.18 | 827.51 | 29,710.11 |
| ROSADO VELEZ, MARIA A. | 57,267.67 | 14,322.75 | 3,000.00 | 39,944.92 | 3,305.44 | 1,198.35 | 2,476.58 | 579.20 | 3,195.59 | 29,189.76 | 3,704.89 | 2,476.58 | 579.20 | 1,338.15 | 48,043.75 |
| ROSARIO BESTARD, IRIS N. | 17,518.28 | 4,379.57 | 3,000.00 | 10,138.71 | 838.98 | 304.16 | 628.60 | 147.01 | 811.10 | 7,408.60 | 940.37 | 628.60 | 147.01 | 339.65 | 12,194.34 |
| ROSARIO LOPEZ, HILDA L. | 65,235.23 | 16,315.01 | 3,000.00 | 45,920.23 | 3,799.90 | 1,377.61 | 2,847.05 | 665.84 | 3,673.62 | 33,556.21 | 4,259.10 | 2,847.05 | 665.84 | 1,538.33 | 55,230.55 |
| ROVIRA NAVARRO, MARIA | 69,149.83 | 16,983.76 | 3,000.00 | 49,166.07 | 4,068.49 | 1,474.96 | 3,048.30 | 712.91 | 3,933.29 | 35,928.11 | 4,560.15 | 3,048.30 | 712.91 | 1,647.06 | 59,134.49 |
| RUEDA ARENAS, IVETTE | 20,733.90 | 5,183.29 | 3,000.00 | 12,560.61 | 1,038.56 | 376.52 | 778.14 | 181.98 | 1,004.05 | 9,171.38 | 1,164.07 | 778.14 | 181.98 | 420.45 | 15,095.24 |
| RUIZ GONZALEZ, IDALINA | 83,400.64 | 20,849.77 | 3,000.00 | 59,550.87 | 4,927.83 | 1,786.53 | 3,692.15 | 863.49 | 4,764.01 | 43,516.80 | 5,523.34 | 3,692.15 | 863.49 | 1,994.95 | 71,624.81 |
| RUIZ SALAS, ANGELA | 75,453.07 | 15,898.30 | 3,000.00 | 56,554.78 | 4,679.91 | 1,696.64 | 3,506.40 | 820.04 | 4,524.38 | 41,327.40 | 5,245.46 | 3,506.40 | 820.04 | 1,894.58 | 68,021.26 |
| SALGADO DURAN, LYDIA | 53,907.81 | 13,318.88 | 3,000.00 | 37,588.93 | 3,110.48 | 1,127.67 | 2,330.51 | 545.04 | 3,007.11 | 27,468.11 | 3,486.37 | 2,330.51 | 545.04 | 1,259.23 | 45,210.08 |
| SALGADO GUZMAN, ELIZABETH | 11,095.43 | 2,773.86 | 3,000.00 | 5,321.57 | 440.36 | 159.65 | 329.94 | 77.16 | 425.73 | 3,888.74 | 493.58 | 329.94 | 77.16 | 178.27 | 6,400.52 |
| SANCHEZ CABEZUDO, CARMEN A. | 102,800.62 | 26,597.03 | 3,000.00 | 73,203.59 | 6,057.60 | 2,196.11 | 4,538.62 | 1,061.45 | 5,856.29 | 53,493.52 | 6,789.63 | 4,538.62 | 1,061.45 | 2,452.32 | 88,045.61 |
| SANCHEZ CARDONA, ELSA | 82,508.13 | 18,889.92 | 3,000.00 | 60,618.21 | 5,018.16 | 1,818.55 | 3,758.33 | 876.96 | 4,849.46 | 44,296.76 | 5,622.34 | 3,758.33 | 876.96 | 2,030.71 | 72,908.55 |
| SANCHEZ GELY, LILLIAM L. | 72,698.35 | 18,110.14 | 3,000.00 | 51,588.21 | 4,268.92 | 1,547.65 | 3,198.47 | 748.03 | 4,127.06 | 37,696.08 | 4,784.81 | 3,198.47 | 748.03 | 1,728.20 | 62,047.72 |
| SANCHEZ GONZALEZ, MARIA V. | 58,614.91 | 14,653.73 | 3,000.00 | 40,961.18 | 3,389.54 | 1,228.84 | 2,539.59 | 593.94 | 3,276.89 | 29,932.38 | 3,799.15 | 2,539.59 | 593.94 | 1,372.20 | 49,266.06 |
| SANCHEZ LOPEZ, IRIS B. | 6,282.00 | 1,570.50 | 4,711.50 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | - | - | - | - |
| SANCHEZ MUÑOZ, VERONICA | 14,149.20 | 3,537.30 | 3,000.00 | 7,611.90 | 629.88 | 228.36 | 471.94 | 110.37 | 608.95 | 5,582.40 | 706.00 | 471.94 | 110.37 | 255.00 | 9,155.21 |
| SANCHEZ SANCHEZ, MARIA N | 81,554.90 | 20,982.74 | 3,000.00 | 57,572.17 | 4,764.10 | 1,727.16 | 3,569.47 | 834.80 | 4,805.77 | 42,070.86 | 5,339.82 | 3,569.47 | 834.80 | 1,928.67 | 69,244.92 |
| SANTANA GARCIA, JUANA | 19,016.92 | 4,566.26 | 3,000.00 | 11,451.66 | 947.62 | 343.55 | 710.00 | 166.05 | 916.13 | 8,368.30 | 1,062.14 | 710.00 | 166.05 | 383.63 | 13,773.48 |
| SANTIAGO GUZMAN, CLARIBEL | 83,514.27 | 20,878.56 | 3,000.00 | 59,635.72 | 4,934.66 | 1,789.07 | 3,697.41 | 864.72 | 4,770.86 | 43,578.80 | 5,531.21 | 3,697.41 | 864.72 | 1,997.80 | 71,726.86 |
| SANTIAGO LOZADA, ANA D. | 77,575.88 | 19,393.00 | 3,000.00 | 55,182.88 | 4,566.38 | 1,655.49 | 3,421.34 | 800.15 | 4,414.63 | 40,324.89 | 5,118.21 | 3,421.34 | 800.15 | 1,848.63 | 66,371.21 |
| SANTIAGO OJEDA, LINA E. | 32,966.34 | 8,243.75 | 3,000.00 | 21,722.59 | 1,797.54 | 651.68 | 1,346.80 | 314.98 | 1,737.81 | 15,873.78 | 2,014.77 | 1,346.80 | 314.98 | 727.71 | 26,126.85 |
| SANTIAGO PEREZ, MARGARITA | 70,287.39 | 17,571.37 | 3,000.00 | 49,716.02 | 4,114.00 | 1,491.48 | 3,082.39 | 720.88 | 3,977.26 | 36,329.98 | 4,611.16 | 3,082.39 | 720.88 | 1,665.49 | 59,795.94 |
| SANTIAGO PIÑEIRO, JAIME M. | 13,807.16 | 6,668.30 | 3,000.00 | 5,138.86 | 425.24 | 154.17 | 318.61 | 74.51 | 411.11 | 3,755.22 | 476.83 | 318.61 | 74.51 | 172.15 | 6,180.78 |
| SANTOS ORTIZ, GISELA | 59,177.40 | 14,700.13 | 3,000.00 | 41,477.28 | 3,432.24 | 1,244.32 | 2,571.59 | 601.42 | 3,318.18 | 30,309.52 | 3,847.02 | 2,571.59 | 601.42 | 1,389.49 | 49,886.79 |
| SANTOS RODRIGUEZ, OLGA I. | 75,878.34 | 16,972.94 | 3,000.00 | 53,905.40 | 4,460.67 | 1,617.16 | 3,342.13 | 781.63 | 4,312.43 | 39,391.37 | 4,999.73 | 3,342.13 | 781.63 | 1,805.83 | 64,834.72 |
| SANTOS SANJURJO, CARMEN L. | 45,087.24 | 11,271.81 | 3,000.00 | 30,815.43 | 2,549.98 | 924.46 | 1,910.56 | 446.82 | 2,465.23 | 22,518.38 | 2,858.13 | 1,910.56 | 446.82 | 1,032.32 | 37,063.26 |
| SERRANO CORREA, RUTH | 22,629.06 | 5,656.69 | 3,000.00 | 13,972.38 | 1,156.21 | 419.17 | 866.29 | 202.60 | 1,117.79 | 10,210.31 | 1,295.94 | 866.29 | 202.60 | 468.07 | 16,805.28 |
| SERRANO GARCIA, VICTORIA | 75,122.26 | 18,779.87 | 3,000.00 | 53,342.40 | 4,414.08 | 1,600.27 | 3,307.23 | 773.46 | 4,267.39 | 38,979.96 | 4,947.51 | 3,307.23 | 773.46 | 1,786.97 | 64,157.57 |
| SERRANO SERRANO, EDITH | 58,907.08 | 14,632.55 | 3,000.00 | 41,274.54 | 3,415.47 | 1,238.24 | 2,559.02 | 598.48 | 3,301.96 | 30,161.37 | 3,828.21 | 2,559.02 | 598.48 | 1,382.70 | 49,642.95 |
| SKERRET CALDERON, BRUNILDA | 19,551.30 | 4,887.83 | 3,000.00 | 11,663.48 | 965.15 | 349.90 | 723.14 | 169.12 | 933.08 | 8,523.08 | 1,081.79 | 723.14 | 169.12 | 390.73 | 14,028.24 |
| SOLER CARDONA, CARMEN | 72,112.82 | 4,806.18 | 3,000.00 | 64,306.64 | 5,321.37 | 1,929.20 | 3,987.01 | 932.45 | 5,144.53 | 46,992.08 | 5,964.44 | 3,987.01 | 932.45 | 2,154.27 | 77,344.81 |
| SOLERO SANTIAGO, MARIA E. | 64,994.76 | 16,244.68 | 3,000.00 | 45,749.88 | 3,785.80 | 1,372.50 | 2,836.49 | 663.37 | 3,659.99 | 33,431.72 | 4,243.30 | 2,836.49 | 663.37 | 1,532.62 | 55,025.67 |
| SOLLA MARQUEZ, ALMA | 39,130.20 | 9,782.13 | 3,000.00 | 26,348.07 | 2,180.30 | 790.44 | 1,633.58 | 382.05 | 2,107.65 | 19,253.86 | 2,443.76 | 1,633.58 | 382.05 | 882.66 | 31,690.14 |
| SORANDO BIBILONI, JOSE J. | 61,877.40 | 15,468.88 | 3,000.00 | 43,408.53 | 3,592.06 | 1,302.28 | 2,691.33 | 629.42 | 3,472.68 | 31,720.78 | 4,026.14 | 2,691.33 | 629.42 | 1,454.19 | 52,209.90 |
| SOTELO RESTO, NELSON | 67,779.43 | 16,944.38 | 3,000.00 | 47,835.05 | 3,958.35 | 1,435.06 | 2,965.77 | 693.61 | 3,828.80 | 34,955.46 | 4,436.70 | 2,965.77 | 693.61 | 1,602.47 | 57,533.60 |
| SOTO RIVERA, MIGDALIA | 69,645.12 | 17,071.53 | 3,000.00 | 49,573.59 | 4,102.21 | 1,487.21 | 3,073.56 | 718.82 | 3,965.89 | 36,225.90 | 4,597.95 | 3,073.56 | 718.82 | 1,660.72 | 59,524.84 |
| SUSTACHE RIVERA, VICTORIA | 17,928.19 | 4,481.87 | 3,000.00 | 10,446.32 | 864.43 | 313.39 | 647.67 | 151.47 | 835.71 | 7,633.65 | 968.90 | 647.67 | 151.47 | 349.95 | 12,564.31 |
| TAÑON COTTO, RAUL | 40,977.70 | 10,244.01 | 3,000.00 | 27,733.69 | 2,294.98 | 832.01 | 1,719.49 | 402.14 | 2,218.70 | 20,266.40 | 2,572.30 | 1,719.49 | 402.14 | 929.08 | 33,356.70 |
| TOLEDO ROSA, JOSE G. | 56,583.13 | 13,640.06 | 3,000.00 | 39,943.07 | 3,305.29 | 1,198.29 | 2,476.47 | 579.17 | 3,195.45 | 29,188.40 | 3,704.72 | 2,476.47 | 579.17 | 1,338.09 | 48,041.53 |
| TORO VELEZ, CARMEN S. | 69,049.90 | 17,262.25 | 3,000.00 | 48,787.65 | 4,037.18 | 1,463.63 | 3,024.83 | 707.42 | 3,903.01 | 35,651.58 | 4,525.05 | 3,024.83 | 707.42 | 1,634.39 | 58,679.35 |
| TORRES ACEVEDO, MIRTA | 61,411.40 | 15,352.85 | 3,000.00 | 43,058.55 | 3,563.10 | 1,291.76 | 2,669.63 | 624.35 | 3,444.68 | 31,465.04 | 3,993.68 | 2,669.63 | 624.35 | 1,442.46 | 51,788.67 |
| TORRES HERNANDEZ, LYDIA E. | 50,163.67 | 12,540.50 | 3,000.00 | 34,623.17 | 2,865.07 | 1,038.70 | 2,146.64 | 502.04 | 2,769.85 | 25,300.88 | 3,211.30 | 2,146.64 | 502.04 | 1,159.88 | 41,643.02 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MANZANO, ALEJANDRO | 22,515.32 | 5,629.61 | 3,000.00 | 13,885.71 | 1,149.04 | 416.57 | 860.91 | 201.34 | 1,110.88 | 10,146.98 | 1,287.90 | 860.91 | 201.34 | 465.17 | 16,701.03 |
| TORRES RODRIGUEZ, JOSE O | 1,367.67 | 341.26 | 1,026.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * | * | * | * | * |
| TORRES ROSARIO, LOURDES | 22,213.41 | 5,142.40 | 3,000.00 | 14,071.01 | 1,164.38 | 422.13 | 872.40 | 204.03 | 1,125.68 | 10,282.39 | 1,305.09 | 872.40 | 204.03 | 471.38 | 16,923.90 |
| TORRES SERRANO, RAMON E. | 40,156.93 | 10,325.22 | 3,000.00 | 26,831.71 | 2,220.32 | 804.95 | 1,863.57 | 389.06 | 2,146.54 | 19,607.27 | 2,486.64 | 1,863.57 | 389.06 | 898.66 | 32,271.84 |
| TORRUELLAS QUIÑONES, MARIA | 13,935.39 | 3,507.63 | 3,000.00 | 7,427.76 | 614.85 | 222.83 | 460.52 | 107.70 | 594.22 | 5,427.84 | 688.93 | 460.52 | 107.70 | 248.63 | 8,933.74 |
| VALENTIN VALENTIN, NORBERTO | 74,508.80 | 18,627.20 | 3,000.00 | 52,881.60 | 4,375.96 | 1,586.45 | 3,278.86 | 766.78 | 4,230.53 | 38,641.73 | 4,904.77 | 3,278.86 | 766.78 | 1,771.53 | 63,603.34 |
| VALLES UMPIERRE LUZ E. | 45,874.53 | 11,235.36 | 3,000.00 | 31,639.16 | 2,618.14 | 949.17 | 1,961.63 | 458.77 | 2,531.13 | 23,120.31 | 2,934.53 | 1,961.63 | 458.77 | 1,059.91 | 38,053.99 |
| VARGAS CRUZADO | 4,113.55 | 1,024.10 | | 3,089.45 | 255.65 | 92.68 | 191.55 | 44.80 | 247.16 | 2,257.63 | 286.65 | 191.55 | 44.80 | 103.50 | 3,715.84 |
| VARGAS ENCARNACION, OLGA I | 42,935.03 | 11,319.75 | 3,000.00 | 28,615.28 | 2,367.91 | 858.46 | 1,774.15 | 414.92 | 2,289.22 | 20,910.62 | 2,654.07 | 1,774.15 | 414.92 | 958.61 | 34,417.03 |
| VARGAS RODRIGUEZ, RAMONA | 32,761.10 | 7,563.06 | 3,000.00 | 22,198.04 | 1,836.89 | 665.94 | 1,376.28 | 321.87 | 1,775.84 | 16,221.22 | 2,058.67 | 1,376.28 | 321.87 | 743.83 | 26,698.69 |
| VAZQUEZ LOPEZ, CARMELO | 5,611.39 | 1,372.38 | 4,117.02 | 22.00 | 1.82 | 0.66 | 1.36 | 0.32 | 1.76 | 16.08 | 2.04 | 1.36 | 0.32 | 0.74 | 26.46 |
| VAZQUEZ PADILLA, DAMARIS | 13,354.60 | 3,795.40 | 3,000.00 | 6,559.20 | 542.77 | 196.78 | 406.67 | 95.11 | 524.74 | 4,793.14 | 608.37 | 406.67 | 95.11 | 219.73 | 7,689.08 |
| VEGA GARCIA, MARIA E. | 75,756.97 | 18,939.24 | 3,000.00 | 53,817.73 | 4,453.42 | 1,614.53 | 3,336.70 | 780.36 | 4,305.42 | 39,327.30 | 4,991.59 | 3,336.70 | 780.36 | 1,802.89 | 64,729.27 |
| VELAZQUEZ FIGUEROA, PILAR | 13,330.10 | 3,327.51 | 3,000.00 | 7,002.59 | 579.46 | 210.08 | 434.16 | 101.54 | 560.21 | 5,117.14 | 649.49 | 434.16 | 101.54 | 234.59 | 8,422.36 |
| VELAZQUEZ LEBRON, MIGUEL A. | 1,426.20 | 364.78 | 1,063.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * | * | * | * | * |
| VELAZQUEZ REYES, SARA ELENA | 47,528.50 | 10,042.13 | 3,000.00 | 34,486.38 | 2,853.75 | 1,034.59 | 2,138.16 | 500.05 | 2,758.91 | 25,200.92 | 3,198.81 | 2,138.16 | 500.05 | 1,155.29 | 41,476.49 |
| VELAZQUEZ RIVERA, OLGA M. | 70,026.27 | 17,506.65 | 3,000.00 | 49,521.62 | 4,097.91 | 1,485.65 | 3,070.34 | 718.06 | 3,961.73 | 36,187.92 | 4,593.13 | 3,070.34 | 718.06 | 1,658.97 | 59,582.13 |
| VELAZQUEZ SANTIAGO, NILSA | 63,813.58 | 20,953.59 | 3,000.00 | 59,859.99 | 4,953.41 | 1,795.80 | 3,711.32 | 867.97 | 4,788.80 | 43,742.69 | 5,552.01 | 3,711.32 | 867.97 | 2,005.31 | 71,996.80 |
| VELAZQUEZ, BUENAVENTURA | 35,736.67 | 8,933.75 | 3,000.00 | 23,802.92 | 1,969.69 | 714.09 | 1,475.78 | 345.14 | 1,904.23 | 17,393.96 | 2,207.72 | 1,475.78 | 345.14 | 797.40 | 28,628.96 |
| VELEZ BONILLA, ROSA ENEIDA | 82,963.93 | 20,716.03 | 3,000.00 | 59,147.90 | 4,894.49 | 1,774.44 | 3,667.17 | 857.64 | 4,731.83 | 43,222.33 | 5,485.97 | 3,667.17 | 857.64 | 1,981.45 | 71,140.13 |
| VIDAL SANTIAGO, CRUCITA | 44,621.54 | 11,155.39 | 3,000.00 | 30,466.16 | 2,521.07 | 913.98 | 1,888.90 | 441.76 | 2,437.29 | 22,263.14 | 2,826.74 | 1,888.90 | 441.76 | 1,020.62 | 36,643.17 |
| VIGIL DANGER, IVO | 27,915.83 | 6,978.91 | 3,000.00 | 17,936.72 | 1,484.26 | 538.10 | 1,112.08 | 260.08 | 1,434.94 | 13,107.26 | 1,663.83 | 1,112.08 | 260.08 | 600.88 | 21,573.39 |
| VILLANUEVA SANTIAGO ARTURO | 120,239.64 | 30,058.86 | 3,000.00 | 87,180.78 | 7,479.33 | 2,615.42 | 5,405.21 | 1,264.12 | 6,974.46 | 63,442.23 | 8,086.02 | 5,405.21 | 1,264.12 | 2,920.56 | 104,856.68 |
| VILLANUEVA, BLANCA I | 35,338.01 | 8,734.38 | 3,000.00 | 23,603.63 | 1,953.20 | 708.11 | 1,463.43 | 342.25 | 1,886.28 | 17,248.35 | 2,189.24 | 1,463.43 | 342.25 | 790.72 | 28,389.27 |
| VIZCARRONDO FLORES, EVELYN | 2,345.84 | 599.48 | 1,746.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | * | * | * | * | * |
| ZAVALETA PARRILLA, CARLOS A. | 35,451.36 | 8,862.75 | 3,000.00 | 23,588.62 | 1,951.96 | 707.66 | 1,462.49 | 342.03 | 1,887.09 | 17,237.38 | 2,187.84 | 1,462.49 | 342.03 | 790.22 | 28,371.21 |
| 384 | $18,321,684.34 | 4,537,473.67 | 1,156,362.39 | $ 12,627,848.38 | $ 1,048,290.84 | $ 378,635.45 | $ 782,926.60 | $ 183,103.80 | $ 1,010,227.87 | $ 9,224,463.61 | $ 1,171,232.94 | $ 782,926.60 | $ 183,103.80 | $ 423,032.92 | $ 19,188,144.84 |

Se certifica que los cálculos se trabajaron a base de las Hojas de Estudio Retributivo provistas por la Administración Auxiliar de Recursos Humanos.

| Carlos A. Martinez Colón | 04-sept-15 | | | Nancy Irizarry Torres | 04-sept-15 |
|---|---|---|---|---|---|
| Director, División de Finanzas | Fecha | | | Sección de Nóminas | Fecha |



ESTADO LIBRE ASOCIADO DE
**PUERTO RICO**
Administración de Familias y Niños

**ADMINISTRACION DE FAMILIAS Y NINOS**
DIVISION DE FINANZAS Y PRESUPUESTO
SECCION DE NOMINAS
INFORME DE CASOS ACTIVOS DEMANDA II
**NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS**

**EXHIBIT 3** - INFORME NOMINA ADFAN DE ENERO 2014

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto () Pago Parcial | Aportaciones del Empleado | | | Total Neto | Aportaciones Patronales | | | Total Impacto Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Seguro Social | Medicare | Cont. Sobre Ingresos | | Seguro Social | Medicare | Fondo del Seguro del Estado | |
| AIDA C RODRIGUEZ VILA- Regular | In Activo | -4836 | 24 737 18 | 5,990 64 | 18 846 22 | 1,168 47 | 273 27 | 1,3 18 24 | 16,085 25 | 1,168 47 | 273 27 | 831 35 | 20 919 20 |
| ADA C RODRIGUEZ VILA - Transitorio | In Active | -4836 | 1,428 00 | - | 1 425 60 | 88 35 | 20 60 | 99 75 | 1 216 24 | 88 35 | 20 55 | 43 74 | 1,561 75 |
| ADELGISA RIVERA COTTE- Regular | In Activo | -9404 | 63,141 42 | 15,547 08 | 48,594 34 | 3,764 85 | 648 62 | 3,121 50 | 38,261 27 | 3,764 85 | 648 62 | 1 493 81 | 48,485 72 |
| ADELGISA RIVERA COTTE- Transitorio | In Activo | -8404 | 1 536 00 | - | 1 536 00 | 55 23 | 22 27 | 1E7 52 | 1 313 98 | 95 23 | 22 27 | 51 46 | 1 734 66 |
| ADELGISA RIVERA COTTE- Diferencia | In Activo | -9404 | 1,575 26 | - | 1 575 26 | 97 67 | 22 84 | 113 27 | 1,344 48 | 97 67 | 22 64 | 52 77 | 1,748 54 |
| AIDA DEL VALLE RIVERA- Regular | In Activo | -3803 | 7,886 20 | - | 7,699 35 | 477 39 | 111 54 | 538 66 | 6,571 40 | 477 35 | 111 64 | 257 63 | 8,646 23 |
| AIDA DEL VALLE RIVERA- Transitorio | In Activo | -3803 | 847 73 | - | 847 73 | 52 56 | 12 29 | 59 34 | 723 64 | 52 56 | 12 29 | 28 48 | 840 96 |
| AIDA DE. VALLE RIVERA- Liquidacion | In Activo | -3803 | 238 48 | - | 238 48 | 14 79 | 3 46 | 15 60 | 203 54 | 14 79 | 3 46 | 7 99 | 264 31 |
| AIDA FONTANET ALGARIN- Regular | In Activo | -6216 | 55,473 65 | 22,044 33 | 33,429 52 | 2,072 63 | 484 73 | 2 349 07 | 28,632 13 | 2 072 63 | 484 73 | 1,119 89 | 37 106 77 |
| AIDA FONTANET ALGAR N- Transitorio | In Activo | -6216 | 1 438 00 | - | 1 438 00 | 89 16 | 20 85 | 100 65 | 1,227 33 | 89 16 | 20 85 | 48 17 | 1 598 19 |
| AIDA FONTANET ALGARIN- Diferencial | In Activo | -6216 | 7 761 33 | - | 7 761 33 | 481 20 | 112 54 | 543 29 | 6 624 30 | 481 20 | 112 54 | 260 33 | 8 816 06 |
| AIDA FONTANET ALGARIN- Liquidacion | In Activo | -6216 | 1,582 37 | - | 1,582 37 | 98 11 | 22 54 | 113 77 | 1,300 95 | 98 11 | 22 54 | 53 01 | 1 759 43 |
| ANA C. ALAMO | In Activo | -7966 | 17 573 20 | 7,760 39 | 9,822 81 | 609 01 | 142 43 | 667 60 | 8,383 77 | 609 01 | 142 43 | 325 06 | 6,903 32 |
| ANA E. FERNANDEZ PEREZ- Regular | In Activo | -6803 | 13,360 55 | 4 259 30 | 9 101 26 | 564 28 | 131 97 | 537 03 | 7 767 92 | 564 25 | 131 97 | 304 88 | 10,302 39 |
| ANA E. FERNANDEZ PEREZ- Transitorio | In Activo | -6803 | 847 73 | - | 847 73 | 52 56 | 12 29 | 59 34 | 723 54 | 52 56 | 12 29 | 28 48 | 840 96 |
| ANA M. MAYSONET RUIZ - Regular | In Activo | -3501 | 46 261 52 | 9,385 01 | 36,976 51 | 2,455 75 | 573 99 | 2,770 36 | 33,776 64 | 2 455 75 | 573 99 | 1,326 62 | 43 930 24 |
| ANA M. MAYSONET RUIZ - Diferencia | In Activo | -3501 | 16,129 12 | - | 16 129 12 | 1,000 01 | 233 87 | 1,126 04 | 13,768 20 | 1,000 01 | 233 87 | 540 33 | 17,503 32 |
| ANA M. MAYSONET RUIZ - Liquidacion | In Activo | -3501 | 612 24 | - | 612 24 | 37 98 | 8 88 | 42 86 | 522 55 | 37 96 | 8 88 | 20 51 | 676 60 |
| ANA M. VARGAS SEPULVEDA-Regular | In Activo | -1258 | 50 795 46 | 16,156 32 | 34,809 13 | 2,145 77 | 501 83 | 2 422 94 | 29,538 89 | 2,145 77 | 501 83 | 1,169 41 | 38 419 13 |
| ANA M. VARGAS SEPULVEDA - Transitorio | In Activo | -1258 | 1,474 20 | - | 1 474 20 | 91 40 | 21 38 | 103 18 | 1,258 23 | 91 40 | 21 38 | 49 30 | 1,630 36 |
| ANA M. VARGAS SEPULVEDA- Diferencial | In Activo | -1258 | 5,481 69 | - | 5,481 89 | 339 86 | 79 48 | 383 72 | 4 678 83 | 339 86 | 79 48 | 183 64 | 6,064 68 |
| ANA R. RAMIREZ ALFONSO - Regular | In Activo | -6127 | 24 039 85 | 8,235 32 | 15,804 53 | 979 88 | 229 17 | 1,100 32 | 13,489 17 | 979 86 | 229 17 | 529 45 | 17,543 03 |
| ANA R. RAMIREZ ALFONSO- Liquidacion | In Activo | -6127 | 16 46 | - | 16 46 | 1 02 | 0 24 | 1 15 | 14 05 | 1 02 | 0 24 | 0 55 | 18 21 |
| ANASTACIA ALEMAN VELAZQUEZ - Regular | In Activo | -3105 | 29,864 99 | 9,305 88 | 20,493 C0 | 1 270 94 | 297 24 | 1,434 90 | 17 495 82 | 1,270 94 | 297 24 | 986 72 | 22,785 92 |
| ANASTACIA ALEMAN VELAZQUEZ - Transitorio | In Activo | -3105 | 3 916 91 | - | 3,916 91 | 242 85 | 56 80 | 274 16 | 3 343 90 | 242 85 | 56 80 | 131 22 | 4,347 77 |
| ANASTACIA ALEMAN VELAZQUEZ- Diferencial | In Activo | -3105 | 4,400 03 | - | 4 460 00 | 272 80 | 63 80 | 308 00 | 3,755 40 | 272 80 | 63 80 | 147 43 | 4 894 60 |
| ANELISA SOTO MARQUEZ- Regular | In Activo | -5699 | 135,020 03 | 27,169 22 | 77,851 01 | 4 926 76 | 1,128 84 | 5,449 57 | 66,646 84 | 4 829 76 | 1,128 84 | 2,606 01 | 80,414 92 |
| ANELISA SOTO MARQUEZ- Transitorio | In Activo | -5699 | 1 923 20 | - | 1,926 20 | 119 47 | 27 93 | 134 83 | 1,644 07 | 119 42 | 27 93 | 64 53 | 2,136 08 |
| ANGEL L. CABEZA HERNANDEZ- Regular | In Activo | -1321 | 46,805 87 | 20,193 77 | 25,8 1 93 | 1,667 94 | 371 37 | 1,792 93 | 21,856 70 | 1,667 94 | 378 37 | 858 25 | 29,429 21 |
| ANGE L. CABEZA HERNANDEZ-Diferencial | In Activo | -1321 | 1,309 00 | - | 1 309 00 | 81 16 | 18 98 | 91 02 | 1,117 23 | 81 16 | 18 98 | 43 85 | 1452 89 |
| ANGEL L. CABEZA HERNANDEZ- Liquidacion | In Activo | -1321 | 2,485 70 | - | 2,495 70 | 154 72 | 36 19 | 174 70 | 2 133 08 | 154 73 | 36 19 | 82 61 | 2,770 23 |
| BENJAMIN RIVERA JIMENEZ-Regular | In Activo | -9901 | 78,852 99 | 22 546 34 | 56,306 55 | 3,491 01 | 816 44 | 3 941 45 | 48,057 64 | 3,491 01 | 816 44 | 1 883 27 | 62,900 27 |



ESTADO LIBRE ASOCIADO DE
P U E R T O   R I C O
Administración de Familias y Niños

# ADMINISTRACIÓN DE FAMILIAS Y NIÑOS
## DIVISIÓN DE FINANZAS Y PRESUPUESTO
### SECCIÓN DE NÓMINAS
### INFORME DE CASOS ACTIVOS DEMANDA II
### NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto ( ) Pago Parcial | Aportaciones del Empleado | | | Total Neto | Aportaciones Patronales | | | Total Imputado Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Seguro Social | Medicare | Cont. Ingresos | | Seguro Social | Medicare | Fondo del Seguro del Estado | |
| BRISANA ROSENA JIMENEZ Diferencia | Inactivo | 8801 | 20,942.02 | | 20,942.02 | 1,298.46 | 303.66 | 1,465.34 | 17,874.20 | 1,208.46 | 303.66 | 701.16 | 23,155.52 |
| BENJAMIN RIVERA JIMENEZ Liquidación | Inactivo | 0881 | 2,114.16 | | 2,114.16 | 131.08 | 30.66 | 147.09 | 1,804.42 | 131.38 | 32.66 | 70.61 | 2,346.70 |
| BRENDA ORTIZ VELEZ Regular | Inactivo | 1899 | 27,940.77 | 7,100.66 | 20,782.12 | 1,287.25 | 201.95 | 1,452.90 | 17,725.46 | 1,287.23 | 301.95 | 865.69 | 23,345.36 |
| BREGUA ORTIZ VELEZ Transitorio | Inactivo | 1895 | 693.97 | | 593.97 | 33.32 | 12.42 | 66.20 | 234.97 | 53.32 | 12.47 | 28.81 | 854.04 |
| CARMEN V ESTEVES ALVAREZ Regular | Inactivo | 6879 | 24,981.92 | 715.11 | 34,266.71 | 2,124.94 | 486.87 | 2,398.67 | 29,246.04 | 2,124.94 | 488.87 | 1,47.90 | 36,508.05 |
| CARMEN V ESTEVES ALVAREZ Diferencia | Inactivo | 6829 | 7,850.97 | | 7,850.57 | 488.74 | 113.82 | 549.64 | 6,730.46 | 486.74 | 118.82 | 282.99 | 8,734.13 |
| CARMEN M ESTEVES ALVAREZ Liquidación | Inactivo | 6859 | 13,995.26 | | 13,995.26 | 869.86 | 201.35 | 970.97 | 11,854.08 | 859.60 | 201.35 | 464.49 | 15,360.54 |
| CARMELA A.  PEN  Regular | Inactivo | 2146 | 5,730.92 | 1,917.26 | 3,823.60 | 236.89 | 55.40 | 257.46 | 3,261.35 | 236.66 | 55.43 | 129.02 | 4,281.09 |
| CARMEN ABREU VALENTIN Regular | Inactivo | 6360 | 11,818.11 | 11,850.26 | 723.88 | 48.68 | 18.55 | 59.62 | 917.81 | 44.88 | 18.50 | 24.20 | 803.46 |
| CARMEN ASIS  Transitorio | Inactivo | 9382 | 9,456.02 | | 9,496.02 | 528.74 | 123.19 | 594.72 | 7,295.34 | 526.75 | 22.19 | 284.82 | 9,400.95 |
| CARMEN ABREU VALENTIN Trimestral | Inactivo | A393 | 22,290.62 | | 22,290.62 | 1,382.32 | 323.21 | 1,586.34 | 18,903.04 | 1,382.50 | 323.21 | 746.74 | 26,742.39 |
| CARMEN CALDERON LARRAGA Regular | Inactivo | 6087 | 32,915.00 | 16,245.15 | 22,269.98 | 1,286.03 | 224.76 | 1,303.60 | 18,050.67 | 1,399.60 | 324.36 | 240.19 | 24,939.55 |
| CARMEN CALDERON LARRAGA Diferencia | Inactivo | 6087 | 11,277.01 | | 11,277.01 | 699.17 | 163.57 | 799.96 | 9,824.90 | 699.17 | 163.02 | 327.76 | 2,517.41 |
| CARMEN CALDERON  RAZA  Liquidación | Inactivo | 6087 | 464.61 | | 464.61 | 28.91 | 6.74 | 32.52 | 396.34 | 28.81 | 6.74 | 15.56 | 616.72 |
| CARMEN COSTA  Regular | Inactivo | 8166 | 14,382.17 | 4,880.24 | 9,501.93 | 589.12 | 137.78 | 665.14 | 8,109.90 | 589.19 | 137.79 | 319.31 | 10,947.14 |
| CARMEN COSTA  Transitorio | Inactivo | 8118 | 342.82 | | 342.00 | 21.20 | 4.65 | 23.94 | 291.90 | 21.20 | 4.96 | 11.46 | 379.62 |
| CARMEN CORUJO CASTRO Turnero | Inactivo | 4028 | 38,166.74 | 6,445.26 | 29,755.43 | 1,844.93 | 431.67 | 2,882.53 | 23,391.69 | 1,844.53 | 431.38 | 666.64 | 33,602.98 |
| CARMEN CRUZ O BILLOA Regular | Inactivo | 4028 | 9,138.00 | | 9,108.29 | 564.70 | 132.07 | 637.68 | 1,773.68 | 594.70 | 132.97 | 335.12 | 13,105.88 |
| CARMEN L  MEDINA Turno breve | Inactivo | 4228 | 3,095.78 | | 3,056.79 | 191.54 | 44.85 | 216.71 | 2,562.26 | 191.84 | 44.69 | 103.71 | 3,438.13 |
| CARMEL L CASTRO NEGRON Diferencial | Inactivo | 3443 | 96,451.69 | 715.11 | 64,738.52 | 4,013.88 | 938.06 | 4,531.96 | 55,022.62 | 4,013.90 | 938.66 | 2,166.67 | 71,957.04 |
| CARMEN ESCOBAR SARULDO Regular | Inactivo | 1440 | 7,577.42 | | 7,577.42 | 469.80 | 129.67 | 536.47 | 6,467.23 | 469.80 | 109.87 | 233.83 | 8,410.94 |
| CARMEN ESCOBAR RAIRECO Diferencial | Inactivo | 1440 | 133.84 | | 133.84 | 8.44 | 1.11 | 1.27 | 88.03 | 8.44 | 1.91 | 3.48 | 17,736.64 |
| CARMEN ESCOBAR RAIRECO Liquidación | Inactivo | 0093 | 23,690.07 | 2,092.26 | 20,113.79 | 992.14 | 234.24 | 1,511.18 | 13,976.33 | 993.04 | 232.24 | 536.58 | 17,776.64 |
| CARMEN CRUZ GONZALEZ Regular | Inactivo | 0390 | 85.82 | | 89.82 | 5.90 | 1.03 | 6.28 | 78.66 | 0.37 | 1.30 | 3.01 | 99.70 |
| CARMEN CRUZ GONZALEZ Liquidación | Inactivo | 0282 | 26,456.98 | 12,194.83 | 24,262.13 | 1,504.25 | 35.80 | 1,698.95 | 20,707.73 | 1,504.25 | 251.80 | 8.22.66 | 36,500.80 |
| CARMEN L MORALES ROLON Regular | Inactivo | 0282 | 3,629.28 | | 3,529.20 | 218.85 | 51.17 | 247.28 | 3,812.22 | 218.81 | 51.17 | 119.23 | 3,97.84 |
| CARMEN L MORALES ROLON Transitorio | Inactivo | 0290 | 96,394.00 | 11,317.26 | 23,077.06 | 1,654.78 | 365.60 | 1,050.67 | 21,403.36 | 1,554.78 | 363.60 | 840.38 | 22,935.27 |
| CARMEN SANTIAGO CARABALLO Regular | Inactivo | 2940 | 7,309.78 | | 7,308.75 | 453.14 | 135.98 | 511.61 | 6,239.03 | 453.14 | 105.66 | 244.04 | 8,112.72 |
| CARMEN M GIMENEZ CARABALLO Diferencial | Inactivo | 5031 | 68,283.92 | 17,028.18 | 51,870.44 | 3,233.66 | 749.82 | 3,617.39 | 46,104.99 | 3,233.66 | 749.25 | 1,732.13 | 67,359.74 |
| CARMEN M VALDERRAMA RODRIGUEZ Regular | Inactivo | 5531 | 1,081.55 | | 1,081.55 | 104.29 | 24.39 | 117.71 | 1,435.26 | 106.26 | 24.38 | 59.33 | 1,895.52 |
| CARMEN W VALDERRAMA RODRIGUEZ Transitorio | Inactivo | 5531 | 3,448.18 | | 5,448.18 | 337.79 | 79.00 | 38.37 | 4,650.00 | 337.73 | 75.00 | 182.31 | 6,047.46 |
| CARMEN V ROMERO RAMOS Regular | Inactivo | 533 | 36,000.36 | 11,349.52 | 25,554.62 | 1,584.46 | 375.54 | 1,799.84 | 7,611.34 | 1,584.40 | 293.54 | 895.09 | 28,565.86 |



ESTADO LIBRE ASOCIADO DE
**PUERTO RICO**
Administración de Familias y Niños

**ADMINISTRACION DE FAMILIAS Y NINOS**
DIVISION DE FINANZAS Y PRESUPUESTO
SECCION DE NOMINAS
INFORME DE CASOS ACTIVOS DEMANDA II
NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto ( ) Pago Parcial | Aportaciones del Empleado | | | Total Neto | Aportaciones Patronales | | | Total Impacto Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Seguro Social | Medicare | Cont. Sobre Ingreso | | Seguro Social | Medicare | Fondo del Seguro del Estado | |
| CARMEN N. ROMERO RAMOS - Diferencial | In-Activo | 9285 | 6 574.18 | - | 6,574.18 | 407.60 | 95.33 | 465.19 | 5,611.06 | 407.60 | 95.33 | 220.24 | 7 297.34 |
| CARMEN N. ROMERO RAMOS- Liquidacion | In-Active | 9285 | 1,806.69 | - | 1 806.69 | 112.01 | 26.20 | 128.47 | 1 542.01 | 112.01 | 26.20 | 60.52 | 2,005.42 |
| CARMEN OCASIO CUEVAS - Regular | In-Activo | 8966 | 71,899.55 | 16,980.12 | 54,899.43 | 3 403.78 | 796.04 | 3,842.96 | 46,636.66 | 3,403.78 | 796.04 | 1,939.12 | 80,908.37 |
| CARMEN OCASIO CUEVAS- Transitorio | In-Activo | 8966 | 1,864.20 | - | 1,864.20 | 116.52 | 27.52 | 131.89 | 1,808.16 | 116.52 | 27.32 | 63.12 | 2,051.46 |
| CARMEN OCASIO CUEVAS - Diferencia | In-Active | 8968 | 1,736.07 | - | 1 738.07 | 107.76 | 25.23 | 121.66 | 1,483.44 | 107.76 | 25.20 | 58.23 | 1 929.26 |
| CARMEN R. CARRASQUILLO SANTIAGO - Transitorio | In-Activo | 8094 | 32,867.55 | 15,493.34 | 17,164.51 | 1,354.20 | 248.89 | 1,301.52 | 14,049.91 | 1,064.20 | 248.86 | 575.01 | 19,052.51 |
| CARMEN RAMOS RIOS - Regular | In-Activo | 9204 | 84,903.16 | 25,505.93 | 59 487.17 | 3,686.34 | 862.15 | 4,182.30 | 50,746.69 | 3,686.34 | 862.13 | 1,931.82 | 95,597.46 |
| CARMEN RAMOS RIOS - Transitorio | In-Activo | 9204 | 4,286.42 | - | 4,285.42 | 265.70 | 62.14 | 299.98 | 3,657.61 | 295.70 | 62.14 | 143.59 | 4,756.82 |
| CARMEN RAMOS RIOS - Diferencial | In-Activo | 9204 | 5,347.40 | - | 5,047.40 | 312.64 | 73.19 | 353.32 | 4 307.96 | 312.64 | 73.99 | 156.00 | 5,632.51 |
| CARMEN RAMOS RIOS - Liquidación | In-Active | 9204 | 106,437.52 | - | 106 437.52 | 6,599.13 | 1 543.34 | 7,460.03 | 90,844.42 | 6,599.13 | 1,543.34 | 3,565.66 | 116,145.66 |
| CARMELO RIVERA RODRIGUEZ - Regular | In-Activo | 8065 | 51,630.69 | 14,517.41 | 36,513.28 | 2,263.82 | 529.44 | 2 585.93 | 31,184.08 | 2,263.82 | 529.44 | 1,223.19 | 43,529.74 |
| CARMELO RIVERA RODRIGUEZ - Transitorio | In-Activo | 8065 | 1,653.69 | - | 1,653.68 | 102.53 | 23.98 | 115.76 | 1,411.42 | 102.53 | 23.98 | 55.49 | 1,933.58 |
| CARMELO RIVERA RODRIGUEZ - Diferencial | In-Activo | 8065 | 10,105.13 | - | 10,105.13 | 626.52 | 146.52 | 707.36 | 8,624.73 | 626.52 | 146.52 | 336.82 | 11,215.69 |
| CARMEN Z. RODRIGUEZ FIGUEROA - Regular | In-Activo | 0669 | 47,873.72 | 14,436.26 | 33,467.46 | 2,074.98 | 485.28 | 2 343.72 | 28,554.48 | 2,074.98 | 485.28 | 1,121.18 | 37,146.88 |
| CARMEN Z. RODRIGUEZ FIGUEROA - Transitorio | In-Activo | 0669 | 1,864.20 | - | 1,864.20 | 118.62 | 27.52 | 131.89 | 1,600.16 | 116.62 | 27.32 | 63.12 | 2,051.46 |
| CARMEN Z. RODRIGUEZ FIGUEROA - Diferencial | In-Activo | 0669 | 11,785.30 | - | 11 785.00 | 730.57 | 170.86 | 824.95 | 10,058.50 | 730.57 | 170.86 | 394.30 | 13,031.35 |
| CATALINA VEGA MIRANDA - Regular | In-Activo | 6063 | 33,868.76 | 12,367.74 | 21,501.02 | 1,320.66 | 309.88 | 1,431.07 | 18,160.42 | 1,320.66 | 309.86 | 713.56 | 28,644.13 |
| CATALINA VEGA MIRANDA - Liquidación | In-Active | 6033 | 174.99 | - | 174.99 | 10.83 | 2.53 | 12.23 | 149.10 | 10.83 | 2.53 | 5.85 | 193.91 |
| CELIA GARCIA CHALES - Regular | In-Activo | 6258 | 22,531.99 | 5,321.93 | 17,210.06 | 1,067.02 | 249.55 | 1,204.70 | 14,688.78 | 1,067.02 | 249.55 | 576.54 | 19,103.17 |
| CELIA GARCIA CANALES - Transitorio | In-Activo | 6258 | 839.80 | - | 839.80 | 52.07 | 12.18 | 58.73 | 716.77 | 52.07 | 12.18 | 26.13 | 932.16 |
| DAISY MEJIAS ACOSTA - Regular | In-Activo | 5730 | 11,122.35 | 3,458.61 | 7,663.74 | 475.15 | 111.17 | 536.46 | 5,541.00 | 476.15 | 111.12 | 298.74 | 8,506.75 |
| DAISY MEJIAS ACOSTA - Liquidación | In-Activo | 5700 | 47.64 | - | 47.64 | 2.95 | 0.69 | 3.33 | 43.68 | 2.95 | 0.69 | 1.50 | 62.48 |
| DAMARIS APONTE COLON - Regular | In-Activo | 1775 | 39,877.80 | 13,735.31 | 26,141.49 | 1,620.77 | 379.05 | 1,826.90 | 22,311.76 | 620.77 | 379.05 | 875.74 | 29,217.05 |
| DAMARIS APONTE COLON- Diferencial | In-Activo | 1775 | 4,450.92 | - | 4,450.93 | 276.52 | 64.07 | 312.20 | 3,806.65 | 276.52 | 64.57 | 148.41 | 4,950.52 |
| DANIA E PENA PENA - Regular | In-Activo | 4444 | 12,766.17 | 4,354.76 | 8 443.41 | 523.49 | 122.43 | 591.34 | 7,206.45 | 523.49 | 122.43 | 282.85 | 9,372.18 |
| DANIA E PENA PENA - Transitoria | In-Activo | 4444 | 7 124.00 | - | 7,124.00 | 441.69 | 103.30 | 498.68 | 6,080.33 | 441.68 | 103.30 | 238.63 | 7,807.64 |
| DAVID CARRERO LOPEZ- Regular | In-Activo | 6054 | 86,395.22 | 25,174.87 | 61,220.35 | 3 785.66 | 887.72 | 4 285.42 | 52,261.57 | 3,796.66 | 887.70 | 2,050.65 | 67 954.69 |
| DAVID CARRERO LOPEZ - Diferencial | In-Activo | 6054 | 8,597.64 | - | 8,597.64 | 533.05 | 124.67 | 601.83 | 7,338.00 | 533.05 | 124.57 | 288.02 | 9,043.38 |
| DAVID CARRERO LOPEZ - Liquidación | In-Activo | 6054 | 215.86 | - | 215.86 | 13.38 | 3.13 | 15.11 | 184.24 | 13.38 | 3.13 | 7.23 | 239.63 |
| DORA ALICEA MELENDEZ - Regular | In-Activo | 6864 | 53,034.48 | 18,006.48 | 34,988.03 | 2,169.26 | 507.33 | 2 449.16 | 29,862.26 | 2,169.26 | 937.53 | 1,172.13 | 38,936.68 |
| DORA ALICEA MELENDEZ - Transitorio | In-Active | 6864 | 8,780.03 | - | 8,785.03 | 544.82 | 127.44 | 615.23 | 7,507.44 | 544.92 | 127.44 | 294.43 | 9 755.83 |
| EDUARDO C. AJIDIO ROSADO - Regular | In-Activo | 1780 | 29,179.87 | 8,643.81 | 20,536.26 | 1,273.25 | 297.78 | 1,437.54 | 17,527.70 | 1 273.25 | 297.78 | 687.96 | 22,795.25 |



ESTADO LIBRE ASOCIADO DE
PUERTO RICO
Administración de Familias y Niños

**ADMINISTRACIÓN DE FAMILIAS Y NIÑOS**
DIVISIÓN DE FINANZAS Y PRESUPUESTO
SECCIÓN DE NÓMINAS
INFORME DE CASOS ACTIVOS DEMANDA II
NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto / Pago Parcial | Seguro Social | Medicare | Cont. Sobre Ingresos | Total Neto | Seguro Social | Medicare | Fondo del Seguro del Estado | Total Impacto Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



ESTADO LIBRE ASOCIADO DE
**PUERTO RICO**
Administración de Familias y Niños

**ADMINISTRACION DE FAMILIAS Y NINOS**
DIVISION DE FINANZAS Y PRESUPUESTO
SECCION DE NOMINAS
INFORME DE CASOS ACTIVOS DEMANDA II
**NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS**

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto ( ) Pago Parcial | Aportaciones del Empleado | | | Total Neto | Aportaciones Patronales | | | Total Impacto Fiscal |
| | | | | | | Seguro Social | Medicare | Cont. Sobre Ingresos | | Seguro Social | Medicare | Fondo del Seguro del Estado | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GERARDO RAMOS MERCADO - Regular | In-Activ | -4435 | 20,415.35 | 6,259.16 | 14,156.19 | 877.68 | 205.26 | 990.90 | 12,082.31 | 877.68 | 205.26 | 474.23 | 18,713.37 |
| GERARDO RAMOS MERCADO - Transitorio | In-Active | -4435 | 1,942.96 | - | 1,942.96 | 120.44 | 28.17 | 135.98 | 1,657.97 | 120.44 | 28.17 | 85.06 | 2,186.24 |
| GERARDO RAMOS MERCADO - Liquidación | In-Activ | -4435 | - | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | - |
| GLORIA GOMEZ CHACON - Regular | In-Activ | -2938 | 73,796.10 | 21,947.27 | 57,550.13 | 3,258.11 | 761.98 | 3,678.51 | 44,851.54 | 3,258.11 | 761.98 | 1,760.43 | 88,332.84 |
| GLORIA GOMEZ CHACON - Diferencial | -3838 | 7,395.00 | - | 7,005.00 | 434.31 | 101.57 | 490.35 | 5,978.77 | 434.31 | 101.57 | 234.67 | 7,775.55 |
| GLORIA MUÑIZ RODRIGUEZ - Regular | In-Activ | -6869 | 30,246.13 | 21,247.97 | 8,998.16 | 557.88 | 130.47 | 829.97 | 7,879.93 | 557.88 | 130.47 | 331.44 | 9,587.98 |
| GLORIA MUÑIZ RODRIGUEZ - Liquidación | -6868 | 1,075.53 | - | 1,075.53 | 68.67 | 15.59 | 75.27 | 917.79 | 66.67 | 15.59 | 39.32 | 1,183.62 |
| GLORIA L. ORTIZ RODRIGUEZ - Regular | In-Activ | -5669 | 83,798.18 | 18,270.13 | 67,529.05 | 4,186.80 | 978.17 | 4,727.03 | 57,633.04 | 4,185.80 | 979.17 | 2,363.27 | 74,957.26 |
| GLORIA L. ORTIZ RODRIGUEZ - Transitorio | In-Active | -5669 | 4,494.30 | - | 4,494.00 | 278.63 | 65.16 | 314.86 | 3,835.63 | 278.63 | 65.16 | 150.05 | 4,988.34 |
| GLORIA L. ORTIZ RODRIGUEZ - Diferencial | In-Active | -5669 | 4,008.00 | - | 4,008.00 | 248.50 | 58.12 | 280.56 | 3,420.83 | 248.50 | 58.12 | 134.27 | 4,446.88 |
| GLORIA RIVERA MUÑIZ - Regular | In-Activ | -3934 | 17,871.00 | 263.03 | 17,608.57 | 1,091.73 | 255.32 | 1,232.50 | 15,028.51 | 1,091.73 | 255.32 | 599.89 | 19,345.51 |
| GLORIA RIVERA MUÑIZ - Diferencial | In-Active | -3934 | 5,842.50 | - | 5,842.50 | 349.64 | 81.82 | 394.98 | 4,815.87 | 349.64 | 81.82 | 189.02 | 6,263.78 |
| GLORIA RIVERA MUÑIZ - Liquidación | In-Active | -3934 | 482.64 | - | 482.64 | 29.52 | 7.02 | 33.79 | 411.93 | 29.52 | 7.00 | 15.17 | 533.73 |
| GRISEL L. VIÑALES HERNANDEZ - Regular | In-Activ | -9335 | 48,119.43 | 14,362.19 | 33,757.24 | 2,092.95 | 489.48 | 2,363.01 | 28,811.80 | 2,092.95 | 489.48 | 1,133.87 | 37,470.04 |
| GRISEL L. VIÑALES HERNANDEZ - Diferencial | In-Active | -9335 | 1,016.36 | - | 1,318.06 | 63.00 | 14.73 | 71.12 | 867.21 | 63.00 | 14.73 | 34.04 | 1,127.63 |
| GRISEL L. VIÑALES HERNANDEZ - Liquidación | In-Active | -9335 | 1,578.72 | - | 1,578.72 | 97.88 | 22.89 | 110.51 | 1,347.44 | 97.88 | 22.89 | 52.56 | 1,752.38 |
| HECTOR D. RIVERA VELEZ - Regular | In-Active | -2259 | 22,755.11 | 7,108.58 | 15,646.53 | 970.21 | 226.90 | 1,095.40 | 13,355.02 | 970.21 | 226.90 | 524.23 | 17,360.97 |
| HECTOR D. RIVERA VELEZ - Transitorio | In-Active | -2259 | 1,966.61 | - | 1,966.61 | 123.17 | 28.81 | 139.37 | 1,695.67 | 123.17 | 28.81 | 66.55 | 2,395.20 |
| HECTOR D. RIVERA VELEZ - Diferencial | In-Active | -2259 | 2,588.90 | - | 2,589.68 | 150.52 | 37.54 | 181.23 | 3,209.68 | 160.52 | 37.54 | 86.73 | 2,873.75 |
| HECTOR ACEVEDO PAGAN - Regular | In-Active | -6897 | 90,555.97 | 22,873.19 | 37,682.78 | 4,195.33 | 981.43 | 4,737.78 | 57,787.25 | 4,106.33 | 981.40 | 2,257.57 | 78,727.98 |
| HECTOR ACEVEDO PAGAN - Diferencial | In-Active | -6897 | 180.00 | - | 180.00 | 11.10 | 2.61 | 12.50 | 153.63 | 11.16 | 2.61 | 6.83 | 198.00 |
| HILDA E. SANTIAGO QUIÑONES - Regular | In-Active | -7356 | 44,444.67 | 13,500.17 | 30,944.50 | 1,918.37 | 448.56 | 2,169.91 | 26,439.57 | 1,918.37 | 448.56 | 1,036.54 | 34,345.07 |
| HILDA E. SANTIAGO QUIÑONES - Diferencial | In-Active | -7356 | 4,499.33 | - | 4,499.33 | 279.99 | 65.24 | 314.95 | 3,840.19 | 278.98 | 65.74 | 150.73 | 4,994.28 |
| HILDA E. SANTIAGO QUIÑONES - Liquidación | In-Active | -7356 | 1,132.57 | - | 1,132.57 | 70.22 | 16.42 | 79.26 | 966.65 | 70.22 | 16.42 | 37.94 | 1,287.15 |
| IRIS M. SANTANA FELICIANO - Regular | In-Active | -7471 | 19,711.33 | 3,979.02 | 15,732.33 | 975.40 | 228.12 | 1,101.20 | 13,427.54 | 975.40 | 228.12 | 527.33 | 17,482.89 |
| IRIS M. FIGUEROA CRUZ - Regular | In-Activo | -1485 | 51,322.84 | 8,750.53 | 23,572.31 | 1,399.48 | 327.33 | 1,580.06 | 19,265.47 | 1,399.48 | 327.30 | 756.17 | 25,055.26 |
| IRIS M. FIGUEROA CRUZ - Diferencial | In-Active | -1400 | 7,786.62 | - | 7,786.62 | 482.77 | 112.91 | 545.00 | 6,645.89 | 482.77 | 112.91 | 260.65 | 6,043.15 |
| IVETTE GONZALEZ DE LEON - Regular | In-Active | -5146 | 62,352.71 | 19,271.34 | 43,181.67 | 2,877.26 | 929.19 | 3,022.72 | 38,855.00 | 2,977.96 | 626.13 | 1,446.55 | 47,831.65 |
| IVETTE GONZALEZ DE LEON - Diferencial | In-Active | -5146 | 4,864.90 | - | 4,864.90 | 301.67 | 70.53 | 340.48 | 4,151.42 | 301.57 | 70.53 | 162.94 | 5,399.04 |
| IVETTE GONZALEZ DE LEON - Liquidación | In-Active | -5146 | 639.75 | - | 539.75 | 39.66 | 9.25 | 44.76 | 546.03 | 39.66 | 8.28 | 21.43 | 710.12 |
| JARVIS CINTRON SANTANA - Regular | In-Active | -3821 | 3,324.00 | 3,262.63 | (238.63) | -14.80 | -3.46 | -16.70 | -263.67 | -14.80 | 3.46 | (7.99) | 1264.98 |
| JARVIS CINTRON SANTANA - Transitorio | In-Active | -3821 | 9,741.38 | - | 9,741.38 | 603.97 | 141.25 | 681.90 | 8,314.27 | 603.97 | 141.25 | 336.34 | 13,812.95 |



ESTADO LIBRE ASOCIADO DE
PUERTO RICO
ADFAN
Administración de Familias y Niños

# ADMINISTRACION DE FAMILIAS Y NINOS
## DIVISION DE FINANZAS Y PRESUPUESTO
### SECCION DE NOMINAS
### INFORME DE CASOS ACTIVOS DEMANDA II
### NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto ( /Pago Parcial) | Aportaciones del Empleado | | | Total Neto | Aportaciones Patronales | | | Total Impacto Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Seguro Social | Medicare | Cont. Sobre Ingresos | | Seguro Social | Medicare | Fondo del Seguro del Estado | |
| J. BARNETT NUNEZ NUNEZ - Regular | Inactivo | 3746 | 10,332.86 | | 428.99 | 425.69 | 126.56 | 485.47 | 5,919.32 | 429.99 | 100.59 | 232.93 | 7,666.22 |
| JEANNETTE NUNEZ MUNEZ - Transitorio | Inactivo | 3248 | 96.32 | 3,597.47 | 6,295.33 | 5.61 | 1.26 | 0.00 | 81.94 | 6.35 | 1.59 | 3.22 | 155.66 |
| JOBEL RIVERA VAZQUEZ - Regular | Inactivo | 4-945 | 13,115.87 | 20,622.18 | (8,879.31) | -800.42 | -48.52 | -696.62 | -4,398.22 | -825.42 | 147.52 | 225.86 | 170,910.52 |
| JOSE E. RIVERA VAZQUEZ - Transitorio | Inactivo | 81-46 | 13,913.74 | | 15,918.24 | 927.04 | 188.74 | 811.17 | 11,309.76 | 807.64 | 188.74 | 438.65 | -1,446.98 |
| JOSE E. RIVERA VAZQUEZ - Diferencial | Inactivo | 6945 | 5,724.64 | | 5,724.64 | 692.83 | 141.01 | 683.77 | 9,209.96 | 692.93 | -41.01 | 325.79 | 13,784.35 |
| JOSE H. YZGA-ZAYAS - Regular | Inactivo | 2623 | 66,920.66 | 15,465.66 | 91,195.32 | 3,710.95 | 741.53 | 3,519.66 | 43,048.30 | 3,712.50 | 741.50 | 1,715.12 | 50,793.76 |
| JOSE A. VEGA ZAYAS - Transitorio | Inactivo | 2522 | 435.40 | | 425.40 | 28.37 | 6.12 | 25.78 | 363.08 | 28.37 | 6.17 | 4.26 | 427.19 |
| JOSE R. VEGA ZAYAS - Diferencial | Inactivo | 2323 | 4,132.16 | | 4,132.16 | 256.15 | 59.87 | 298.05 | 3,556.83 | 256.18 | 59.92 | 138.49 | 4,856.70 |
| JOSEFINA CONCEPCION QUINONES - Regular | Inactivo | 1315 | 48,716.81 | 13,311.32 | 35,384.69 | 2,193.86 | 513.08 | 2,410.94 | 30,207.09 | 2,193.90 | 513.06 | 1,185.39 | 39,277.23 |
| JOSEFINA CONCEPCION QUINONES - Diferencia | Inactivo | 5108 | 11,368.71 | 20,647.19 | 46,693.84 | 3,998.60 | 724.76 | 2,498.85 | 42,661.34 | 3,099.96 | 726.78 | 1,973.46 | 60,481.94 |
| JAY LEESNER BASSO - Regular | Inactivo | 5069 | 17,847.29 | 4,509.91 | 12,708.36 | 731.64 | 195.14 | 883.79 | 11,667.81 | 731.94 | 195.14 | 427.74 | 4,112.90 |
| JUAN ESTEVES MARSO - Transitorio | Inactivo | 2489 | 2,417.55 | | 2,417.55 | 153.61 | 36.32 | 173.45 | 2,114.59 | 153.61 | 35.52 | 93.21 | 2,798.00 |
| JUAN ESTEVES MARSO - Diferencial | Inactivo | 2098 | 48.02 | | 48.00 | 2.96 | 0.70 | 3.38 | 45.57 | 2.96 | 0.70 | 1.61 | 53.26 |
| JUAN J. BURGOS RIVERA - Regular | Inactivo | 7913 | 76,630.03 | | 1,860.06 | 1,880.08 | 724.45 | 2,488.95 | 52,149.84 | 3,788.21 | 885.97 | 2,046.60 | 67,622.23 |
| JUAN J. BURGOS RIVERA - Transitorio | Inactivo | 7873 | 1,895.66 | | 1,860.06 | 119.56 | 24.16 | 119.53 | 1,621.12 | 103.20 | 24.14 | 53.18 | -948.23 |
| JUAN J. BURGOS Rivera - Diferencial | Inactivo | 7273 | 6,340.96 | 8,190.55 | 6,940.20 | 405.51 | 84.84 | 457.94 | 5,592.23 | 405.51 | 84.84 | 219.11 | 7,288.95 |
| JUANITA NUNEZ CORDOVA - Regular | Inactivo | 7673 | 74,104.19 | 13,632.33 | 91,691.16 | 3,788.27 | 695.97 | 4,217.09 | 52,149.84 | 3,788.27 | 885.97 | 2,546.60 | 67,622.29 |
| JUANITA NUNEZ CORDOVA - Transitorio | Inactivo | 7273 | 1,895.66 | | 1,860.08 | 120.22 | 24.16 | 119.53 | 767.96 | 103.28 | 24.14 | 36.13 | 998.23 |
| JUA YA NUNEZ CORDOVA - Diferencia | Inactivo | 7273 | 6,340.96 | 8,190.55 | 6,940.20 | 659.91 | 33.15 | 177.02 | 9,485.01 | 659.01 | 80.14 | 372.29 | 12,395.96 |
| JUAN A. CRUZ MARCANO - Regular | Inactivo | 6926 | 20,263.67 | | 11,113.72 | 688.61 | 13.54 | 62.55 | 787.46 | 80.14 | 13.54 | 36.13 | 998.22 |
| JUAN A. CRUZ MARCANO - Liquidacion | Inactivo | 6826 | 569.33 | 2,678.62 | 1,211.31 | 790.50 | 175.66 | 847.78 | 10,337.00 | 756.90 | -76.01 | 405.73 | 13,448.35 |
| JUAN H. CHONES DE ORTIZ - Regular | Inactivo | 6089 | 7,730.13 | | 48.00 | 44.16 | 13.47 | 50.32 | 618.00 | 44.25 | 12.47 | 24.19 | 801.2 |
| JUAN H. CHONES DE ORTIZ - Transitorio | Inactivo | 6089 | 721.73 | | 725.73 | 11.28 | 2.05 | 12.84 | 150.00 | 11.28 | 2.61 | 6.15 | 203.05 |
| JUAN CARMONA DE ORTIZ - Liquidador | Inactivo | 9586 | 183.47 | | 163.47 | 447.69 | 2,169.91 | 144.25 | 26.340.43 | 1,915.96 | 447.69 | 1,034.16 | 24,284.75 |
| JUAN CARMONA DE ORTIZ - Regular | Inactivo | 6998 | 46,233.94 | 9,564.66 | 30,989.69 | 1,915.96 | 447.69 | 26,340.43 | 26.340.43 | 1,915.96 | 447.69 | 1,034.16 | 24,284.75 |
| LAURA BORGOS LEON - Transitorio | Inactivo | 6616 | 1,591.66 | | 1,591.66 | 123.00 | 28.66 | -190.43 | 1,723.07 | 123.00 | 28.66 | 66.73 | 2,272.69 |
| LAURA BORGOS LEON - Regular | Inactivo | 6943 | 2,981.00 | 19,530.90 | (12,369.90) | 269.16 | 179.37 | 1854.00 | -205.10 | 179.67 | -438.26 | (13,708.46) | (13,708.48) |
| LAURA E. FELIX COLON - Transitorio | Inactivo | 6943 | 4,874.32 | | 4,874.00 | 303.18 | 70.67 | 344.18 | 4,199.66 | 302.16 | 70.37 | 182.36 | 5,490.14 |
| LAURA E. FELIX COLON - Diferencial | Inactivo | 27G2 | 32,329.03 | 12,339.94 | 29,989.49 | 2,479.33 | 578.80 | 2,799.86 | 34,127.65 | 2,479.33 | 578.00 | 1,339.85 | 44,988.53 |
| LETICIA MONTANEZ BARBOSA - Regular | Inactivo | 3762 | 3,597.76 | | 5,657.78 | 343.34 | 80.36 | 397.84 | 4,726.47 | 343.94 | 80.30 | 180.51 | 6,148.60 |
| LETICIA VONT. NEZ BARBOSA - Diferencial | Inactivo | 3762 | -438.12 | | 1,438.12 | 89.15 | 20.85 | 103.87 | 1,227.44 | 89.15 | 20.85 | 48.16 | 1,596.91 |
| LETICIA RYERA MARQUEZ - Regular | Inactivo | | 37,485.90 | 12,839.94 | 23,608.96 | 1,494.63 | 348.58 | 1,653.95 | 20,116.10 | 1,464.03 | 348.59 | 791.48 | 28,225.95 |



ESTADO LIBRE ASOCIADO DE
**PUERTO RICO**
Administración de Familias y Niños

**ADMINISTRACION DE FAMILIAS Y NINOS**
DIVISION DE FINANZAS Y PRESUPUESTO
SECCION DE NOMINAS
INFORME DE CASOS ACTIVOS  DEMANDA II
**NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS**

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto ( ) Pago Parcial | Aportaciones del Empleado | | | Total Neto | Aportaciones Patronales | | | Total Impacto Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Seguro Social | Medicare | Cont. Sobre Ingresos | | Seguro Social | Medicare | Fondo del Seguro del Estado | |
| LETICIA RIVERA MARQUEZ- Transitorio | In-Active | -8833 | 625.94 | - | 623.94 | 38.66 | 9.05 | 43.68 | 532.53 | 38.68 | 9.05 | 20.90 | 692.57 |
| LETICIA RIVERA MARQUEZ- Diferencial | In-Active | -8933 | 4,400.00 | - | 4,400.00 | 272.80 | 63.80 | 309.00 | 3,756.40 | 272.80 | 63.80 | 147.40 | 4,884.00 |
| LUIS MANUEL LLANOS CARRION- Regular | In-Active | -5606 | 87,711.23 | 23,522.72 | 64,208.51 | 3,980.93 | 931.02 | 4,464.90 | 54,831.96 | 3,980.93 | 931.02 | 2,153.80 | 71,271.45 |
| LUIS MANUEL LLANOS CARRION- Diferencia | In-Active | -5606 | 18,813.62 | - | 16,813.62 | 1,042.44 | 243.80 | 1,178.95 | 14,350.42 | 1,042.44 | 243.80 | 565.20 | 18,663.72 |
| LUIS MANUEL LLANOS CARRION- Liquidación | In-Active | -5606 | 1,851.10 | - | 1,951.10 | 123.97 | 28.29 | 136.56 | 1,565.26 | 120.97 | 29.29 | 65.36 | 2,165.72 |
| LUZ V HERNANDEZ DAVILA- Regular | In-Active | -5806 | 11,064.11 | 3,280.79 | 7,773.52 | 481.95 | 112.71 | 544.13 | 6,634.53 | 481.95 | 112.71 | 283.47 | 9,636.33 |
| LUZ N HERNANDEZ DAVILA- Diferencial | In-Active | -6995 | 209.35 | - | 209.35 | 12.96 | 3.04 | 14.65 | 179.08 | 12.96 | 3.04 | 7.31 | 232.38 |
| LUZ N TRICOCHE DE JESUS- Regular | In-Active | -6409 | 45,935.18 | 13,869.76 | 31,676.42 | 1,903.94 | 459.31 | 2,217.35 | 27,035.92 | 1,903.94 | 459.31 | 1,081.16 | 35,953.92 |
| LUZ N. TRICOCHE DE JESUS- Diferencial | In-Active | -6409 | 7,359.72 | - | 7,359.72 | 456.30 | 108.80 | 515.81 | 6,285.20 | 456.30 | 106.85 | 246.88 | 8,170.28 |
| LUZ N. TRICOCHE DE JESUS- Liquidación | In-Active | -6409 | 1,980.65 | - | 1,980.65 | 122.80 | 28.72 | 138.65 | 1,693.48 | 122.80 | 28.72 | 66.95 | 2,198.62 |
| LUZ S RODRIGUEZ QUIÑONES- Regular | In-Active | -3659 | 39,986.68 | 9,270.52 | 30,424.51 | 1,886.32 | 441.15 | 2,129.72 | 25,967.32 | 1,886.32 | 441.15 | 1,019.22 | 33,771.21 |
| LUZ S. RODRIGUEZ QUIÑONES- Diferencial | In-Active | -3659 | 9,640.34 | - | 9,540.34 | 598.37 | 139.87 | 675.24 | 8,233.15 | 598.37 | 139.87 | 222.15 | 10,707.44 |
| LUZ S. RODRIGUEZ QUIÑONES- Liquidación | In-Active | -2858 | 3,486.55 | - | 3,488.55 | 216.35 | 50.60 | 244.27 | 2,979.33 | 216.35 | 50.60 | 113.95 | 3,873.40 |
| LYDIA ALVAREZ MILLAN- Regular | In-Active | -5027 | 20,722.06 | 6,735.52 | 13,986.54 | 867.17 | 202.80 | 973.06 | 11,937.51 | 867.17 | 202.80 | 468.55 | 15,925.66 |
| LYDIA ALVAREZ MILLAN- Liquidación | In-Active | -5022 | 102.08 | - | 102.08 | 6.33 | 1.48 | 7.15 | 87.13 | 6.33 | 1.48 | 3.42 | 113.31 |
| LYDIA E. GOMEZ VAZQUEZ- Regular | In-Active | -5710 | 13,707.49 | 4,309.65 | 9,397.83 | 582.67 | 136.27 | 651.65 | 8,021.60 | 582.67 | 136.27 | 314.63 | 18,421.59 |
| LYDIA E. GOMEZ VAZQUEZ- Liquidación | In-Active | -5710 | 182.85 | - | 182.85 | 11.34 | 2.65 | 12.80 | 156.28 | 11.34 | 2.65 | 6.13 | 232.96 |
| LYDIA CHICO AVILES- Regular | In-Active | -2916 | 52,666.20 | 10,841.22 | 41,824.97 | 2,593.15 | 606.46 | 2,927.76 | 35,597.61 | 2,593.15 | 606.46 | 1,401.14 | 46,425.72 |
| LYDIA CHICO AVILES- Transitorio | In-Active | -2916 | 7,498.50 | - | 7,498.80 | 464.93 | 108.73 | 524.92 | 6,400.53 | 464.93 | 108.73 | 251.21 | 8,323.97 |
| LYDIA CHICO AVILES- Diferencial | In-Active | -2916 | 1,385.10 | - | 1,385.10 | 85.88 | 20.38 | 98.56 | 1,182.16 | 85.88 | 20.38 | 46.40 | 1,837.46 |
| LYDIA MURIEL JOIASA | In-Active | -0548 | 26,074.93 | 5,592.15 | 20,482.34 | 1,269.91 | 296.99 | 1,433.75 | 17,484.68 | 1,269.91 | 296.99 | 685.15 | 22,735.40 |
| MAGDALENA ROMERO ROMERO- Regular | In-Active | -5007 | 15,701.29 | 5,381.68 | 10,319.60 | 639.82 | 149.63 | 722.37 | 8,837.78 | 639.82 | 149.63 | 345.71 | 14,454.78 |
| MAGDALENA ROMERO ROMERO- Transitorio | In-Active | -5007 | 298.00 | - | 286.30 | 17.72 | 4.15 | 23.62 | 244.70 | 17.73 | 4.15 | 6.56 | 317.46 |
| MARGARITA PINO OLIVERO- Regular | In-Active | -0120 | 16,152.55 | 2,991.37 | 13,251.18 | 818.47 | 191.42 | 924.26 | 11,267.21 | 818.47 | 191.42 | 442.24 | 14,553.11 |
| MARGARITA PINO OLIVERO- Transitorio | In-Active | -0126 | 386.53 | - | 386.33 | 23.95 | 5.60 | 27.04 | 329.73 | 23.95 | 5.60 | 12.94 | 428.83 |
| MARIA B. GASCOT SAEZ- Regular | In-Active | -4870 | 74,653.85 | 23,131.76 | 51,621.93 | 3,194.36 | 747.07 | 3,636.63 | 43,973.54 | 3,194.36 | 747.07 | 1,725.96 | 67,169.31 |
| MARIA B. GASCOT SAEZ- Transitorio | In-Active | -4873 | 1,474.23 | - | 1,474.20 | 91.43 | 21.39 | 103.19 | 1,258.23 | 91.40 | 21.38 | 49.29 | 1,936.03 |
| MARIA B. GASCOT SAEZ- Diferencial | In-Active | -4870 | 6,537.00 | - | 6,537.00 | 405.29 | 94.79 | 457.53 | 5,579.34 | 405.29 | 94.79 | 218.99 | 7,298.67 |
| MARIA E. RODRIGUEZ RIVERA- Regular | In-Active | -5342 | 21,503.83 | 6,535.98 | 14,972.66 | 928.30 | 217.10 | 1,348.00 | 12,778.16 | 928.30 | 217.10 | 501.53 | 18,613.94 |
| MARIA E. RODRIGUEZ RIVERA- Liquidación | In-Active | -5342 | 167.28 | - | 167.28 | 10.37 | 2.43 | 11.71 | 142.78 | 10.37 | 2.43 | 5.60 | 165.63 |
| MARIA HERNANDEZ CEDEÑO- Regular | In-Active | -6395 | 22,521.76 | 8,820.01 | 13,701.76 | 849.51 | 198.68 | 959.12 | 11,694.44 | 849.51 | 198.68 | 459.01 | 15,358.94 |
| MARIA HERNANDEZ CEDEÑO- Transitorio | In-Active | -6395 | 16,925.18 | - | 15,925.18 | 987.36 | 233.82 | 1,114.76 | 13,592.15 | 987.38 | 230.92 | 533.43 | 17,676.96 |



ESTADO LIBRE ASOCIADO DE
PUERTO RICO
Administración de Familias y Niños

**ADMINISTRACION DE FAMILIAS Y NINOS**
DIVISION DE FINANZAS Y PRESUPUESTO
SECCION DE NOMINAS
INFORME DE CASOS ACTIVOS DEMANDA II
NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto ( ) Pago Parcial | Aportaciones del Empleado | | | Total Neto | Aportaciones Patronales | | | Total Impacto Fiscal |
| | | | | | | Seguro Social | Medicare | Cont. Sobre Ingresos | | Seguro Social | Medicare | Fondo del Seguro del Estado | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA HENANDEZ CEDENO - Liquidación | In-Active | -6395 | 519.81 | - | 519.81 | 32.23 | 7.54 | 36.50 | 443.66 | 32.23 | 7.54 | 17.41 | 576.99 |
| MARIA RIVERA AYALA - Regular | In-Active | -8252 | 64,373.52 | 16,320.04 | 48,363.48 | 2,997.93 | 701.13 | 3,304.74 | 41,309.70 | 2,997.92 | 731.13 | 1,515.64 | 53,672.36 |
| MARIA L RIVERA AYALA Transitoria | In-Active | -8252 | 981.67 | - | 981.67 | 59.62 | 13.94 | 87.32 | 820.79 | 59.62 | 13.94 | 32.22 | 1,067.45 |
| MARIA I RIVERA AYALA - Diferencial | In-Active | -6252 | 18,582.62 | - | 16,582.62 | 1,153.86 | 269.16 | 1,293.38 | 15,843.20 | 1,153.86 | 269.16 | 621.85 | 20,904.51 |
| MARIA L LOPEZ RAMOS - Regular | In-Active | -4925 | 61,555.98 | 16,315.66 | 45,539.23 | 2,823.43 | 660.32 | 2,187.75 | 38,867.73 | 2,823.43 | 660.33 | 1,625.56 | 60,548.56 |
| MARIA L LOPEZ RAMOS - Transitoria | In-Active | -4925 | 48.00 | - | 48.00 | 2.98 | 0.70 | 2.36 | 40.37 | 2.98 | 0.70 | 1.61 | 53.26 |
| MARIA J LOPEZ RAMOS - Diferencial | In-Active | -4925 | 488.00 | - | 408.00 | 29.02 | 6.76 | 32.70 | 365.44 | 29.02 | 6.76 | 15.98 | 519.48 |
| MARIA L ARCAY GARCIA - Regular | In-Active | -5178 | 85,005.03 | 21,335.31 | 63,680.72 | 2,947.52 | 923.21 | 4,406.88 | 54,347.11 | 3,947.52 | 923.21 | 2,133.94 | 70,673.39 |
| MARIA L ARCAY GARCIA - Transitoria | In-Active | -5179 | 3.77 | - | 3.77 | 0.23 | 0.05 | 0.26 | 3.22 | 0.23 | 0.05 | 0.13 | 4.18 |
| MARIA L ARCAY GARCIA- Diferencial | In-Active | -5179 | 4,523.00 | - | 4,523.00 | 280.43 | 65.58 | 519.51 | 3,860.38 | 280.43 | 55.58 | 151.52 | 5,520.53 |
| MARIA M GOMEZ MALDONADO - Regular | In-Active | -7487 | 21,214.97 | - | 21,214.97 | 1,315.30 | 307.61 | 1,485.00 | 18,106.64 | 1,315.30 | 307.61 | 710.60 | 23,048.17 |
| MARIA V. GOMEZ MALDONADO- Diferencial | In-Active | -7487 | 1,804.00 | - | 1,804.00 | 99.45 | 23.26 | 112.28 | 1,369.01 | 99.45 | 23.26 | 53.73 | 1,783.44 |
| MARIA M GOMEZ MALDONADO- Liquidación | In-Active | -7487 | 1,982.92 | - | 1,982.92 | 121.70 | 28.46 | 137.40 | 1,675.35 | 121.70 | 28.46 | 65.76 | 2,178.34 |
| MARIA MERCEDES RIVERA SANTIAGO -Regular | In-Active | -9345 | 38,073.62 | 14,499.90 | 23,574.23 | 1,375.65 | 296.33 | 1,440.20 | 17,580.11 | 1,275.65 | 296.33 | 669.24 | 22,637.49 |
| MARIA MERCEDES RIVERA SANTIAGO- Liquidación | In-Active | -9345 | 2,154.00 | - | 2,154.00 | 133.55 | 31.23 | 150.78 | 1,838.44 | 133.55 | 31.23 | 72.16 | 2,332.64 |
| MELLY ANGIE DE LA MATTA MARTINEZ - Regular | In-Active | -5976 | 67,232.38 | 15,456.94 | 51,775.57 | 3,210.08 | 750.76 | 3,624.29 | 44,190.41 | 3,210.08 | 750.75 | 1,734.46 | 57,470.63 |
| MELLY ANGIE DE LA MATTA MARTINEZ - Transitoria | In-Active | -5976 | 596.00 | - | 596.00 | 57.98 | 8.67 | 41.96 | 510.39 | 37.98 | 8.67 | 29.33 | 663.78 |
| MELLY ANGIE DE LA MATTA MARTINEZ - Diferencial | In-Active | -5976 | 4,490.00 | - | 4,490.00 | 272.60 | 63.80 | 308.00 | 3,755.40 | 372.80 | 63.80 | 147.40 | 4,894.00 |
| MIGDALIA SANTOS PACHECO - Regular | In-Active | -4772 | 17,579.99 | 6,368.76 | 11,210.33 | 695.04 | 162.55 | 794.72 | 8,966.02 | 695.04 | 162.55 | 375.55 | 12,443.47 |
| MIGDALIA SANTOS PACHECO -Transitoria | In-Active | -4772 | 1,872.00 | - | 1,872.00 | 116.39 | 27.14 | 131.94 | 1,587.75 | 116.09 | 27.14 | 62.77 | 2,577.92 |
| MILAGROS CALO BIRRIEL- Regular | In-Active | -5790 | 13,978.96 | 4,252.43 | 9,726.16 | 603.02 | 141.05 | 680.63 | 8,301.29 | 603.02 | 141.05 | 325.93 | 19,796.00 |
| MILAGROS CALO BIRRIEL - Transitoria | In-Active | -0793 | 902.23 | - | 902.23 | 55.94 | 13.08 | 63.16 | 770.05 | 55.94 | 13.08 | 30.22 | 1,001.48 |
| MILDRED FELIX CORREA - Regular | In-Active | -4778 | 35,182.67 | 10,572.47 | 24,580.20 | 1,524.59 | 356.55 | 1,721.31 | 20,987.74 | 1,524.59 | 386.55 | 823.77 | 27,295.12 |
| MILDRED FELIX CORREA - Diferencial | In-Active | -4778 | 1,166.00 | - | 1,166.00 | 72.29 | 16.91 | 81.03 | 995.18 | 72.29 | 16.91 | 39.35 | 1,284.26 |
| MILDRED FELIX CORREA- Liquidación | In-Active | -4778 | 1,503.13 | - | 1,503.13 | 93.19 | 21.80 | 135.22 | 1,282.92 | 53.19 | 21.80 | 60.35 | 1,668.47 |
| MILDRED RAMOS PAZ - Regular | In-Active | -4023 | 162,528.97 | 37,587.03 | 124,941.94 | 7,746.43 | 1,811.65 | 8,745.94 | 106,637.96 | 7,746.40 | 1,811.65 | 4,185.56 | 138,685.56 |
| MILDRED RAMOS PAZ - Diferencial | In-Active | -4023 | 12,117.48 | - | 12,117.48 | 751.28 | 175.70 | 846.20 | 10,342.27 | 751.28 | 175.70 | 405.94 | 13,450.43 |
| MILDRED RAMOS PAZ - Transitoria | In-Active | -4023 | 220.65 | - | 220.65 | 13.68 | 3.20 | 15.45 | 188.32 | 13.68 | 3.20 | 7.39 | 244.92 |
| MILTON NIEVES VARGAS - Regular | In-Active | -0840 | 41,186.32 | 9,879.58 | 31,286.73 | 1,939.78 | 453.68 | 2,190.57 | 25,703.22 | 1,939.76 | 453.68 | 1,048.11 | 34,729.27 |
| MILTON NIEVES VARGAS - Transitoria | In-Active | -0840 | 847.73 | - | 847.73 | 52.50 | 12.29 | 59.34 | 723.54 | 52.58 | 12.29 | 28.40 | 640.98 |
| MILTON NIEVES VARGAS- Diferencial | In-Active | -0840 | 17,296.62 | - | 17,296.62 | 1,078.99 | 252.25 | 1,219.76 | 14,848.37 | 1,078.99 | 252.25 | 582.79 | 19,310.25 |
| MINERVA ACEVEDO MALDONADO - Regular | In-Active | -4896 | 18,484.46 | - | 18,484.46 | 1,146.34 | 268.02 | 1,293.57 | 15,776.49 | 1,148.04 | 268.02 | 619.23 | 20,517.75 |



ESTADO LIBRE ASOCIADO DE
PUERTO RICO
Administración de Familias y Niñez

**ADMINISTRACION DE FAMILIAS Y NINOS**
DIVISION DE FINANZAS Y PRESUPUESTO
SECCION DE NOMINAS
INFORME DE CASOS ACTIVOS  DEMANDA II
NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 25% | Total Bruto ( ) Pago Parcial | Aportaciones del Empleado | | | Total Neto | Aportaciones Patronales | | | Total Impacto Fiscal |
| | | | | | | Seguro Social | Medicare | Cont. Sobre Ingresos | | Seguro Social | Medicare | Fondo del Seguro del Estado | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINERVA ACEVEDO MALDONADO - Transitorio | In-Activo | 14898 | 847.73 | - | 847.73 | 52.56 | 12.29 | 56.34 | 725.54 | 52.56 | 12.29 | 29.46 | 940.98 |
| MIRIAM R. CRUZ BARRETO - Regular | In-Activo | 14505 | 54,321.33 | 17,000.89 | 37,320.44 | 2,313.87 | 541.15 | 2,612.43 | 31,853.00 | 2,313.87 | 541.15 | 1,250.23 | 41,425.69 |
| MIRIAM R. CRUZ BARRETO - Transitorio | In-Active | 14505 | 1,382.27 | - | 1,383.27 | 85.78 | 20.05 | 96.83 | 1,193.62 | 85.76 | 20.06 | 46.34 | 1,535.43 |
| MIRIAM R. CRUZ BARRETO - Diferencial | In-Activo | 14505 | 14,749.19 | - | 14,749.19 | 914.45 | 213.86 | 1,832.44 | 12,589.44 | 914.45 | 213.86 | 494.10 | 18,371.57 |
| MIRIAM R. CRUZ BARRETO - Liquidación | In-Activo | 14505 | 2,491.20 | - | 2,491.20 | 154.45 | 36.13 | 174.38 | 2,126.24 | 154.45 | 36.12 | 93.46 | 2,765.22 |
| MYRIAM E. CORDERO PARRILLA - Regular | In-Activo | 2834 | 17,467.53 | 7,988.80 | 9,508.71 | 589.54 | 137.88 | 665.61 | 8,115.68 | 589.54 | 137.88 | 319.54 | 10,564.67 |
| MYRIAM E. CORDERO PARRILLA - Transitorio | In-Activo | 2834 | 9,378.62 | - | 9,378.62 | 581.47 | 136.99 | 666.50 | 8,094.57 | 581.47 | 135.99 | 314.19 | 13,410.10 |
| MYRIAM E. CORDERO PARRILLA - Diferencial | In-Activo | 2834 | 4,301.53 | - | 4,301.66 | 266.70 | 62.37 | 301.12 | 3,671.47 | 266.70 | 62.37 | 144.11 | 4,774.54 |
| NANCY CRUZ TOSADO - Regular | In-Activo | 1158 | 23,997.27 | - | 23,997.27 | 1,487.83 | 347.96 | 1,976.81 | 20,461.67 | 1,487.83 | 347.96 | 802.91 | 26,636.57 |
| NANCY CRUZ TOSADO - Transitorio | In-Activo | 1155 | 512.40 | - | 512.40 | 31.77 | 7.43 | 35.87 | 437.53 | 31.77 | 7.43 | 17.12 | 568.76 |
| NANCY CRUZ TOSADO - Liquidación | In-Activo | 1158 | 91.61 | - | 91.61 | 5.68 | 1.33 | 6.41 | 78.19 | 5.68 | 1.33 | 3.07 | 101.08 |
| NAYDA L. RIVERA RODRIGUEZ - Regular | In-Activo | 1248 | 48,735.78 | 13,321.14 | 31,814.62 | 1,972.51 | 461.31 | 2,327.32 | 27,153.78 | 1,972.51 | 461.31 | 1,065.73 | 35,314.23 |
| NAYDA L. RIVERA RODRIGUEZ - Diferencial | In-Activo | 1248 | 3,843.88 | - | 3,843.88 | 238.32 | 55.74 | 289.07 | 3,260.75 | 238.32 | 55.74 | 126.77 | 4,268.71 |
| NAYDA L. RIVERA RODRIGUEZ - Liquidación | In-Activo | 1248 | 418.09 | - | 418.09 | 25.92 | 6.06 | 29.27 | 356.94 | 25.92 | 6.06 | 14.01 | 464.06 |
| NEIDA CORTES GARCIA - Regular | In-Activo | 7608 | 70,722.96 | 22,815.04 | 58,907.93 | 3,322.97 | 823.71 | 3,976.54 | 48,485.53 | 3,522.97 | 823.71 | 1,923.08 | 83,050.46 |
| NELIDA CORTES GARCIA - Diferencial | In-Activo | 7608 | 4,441.30 | - | 4,441.30 | 275.34 | 64.39 | 310.87 | 3,793.39 | 275.34 | 64.39 | 148.77 | 4,829.51 |
| NELIDA CORTES GARCIA - Transitorio | In-Activo | 7608 | 1,884.20 | - | 1,984.20 | 118.82 | 27.32 | 131.86 | 1,608.18 | 116.82 | 27.32 | 65.12 | 2,081.46 |
| NELIDA CORTES GARCIA - Liquidación | In-Activo | 7608 | 3,368.61 | - | 3,368.61 | 208.73 | 48.85 | 235.66 | 2,875.42 | 208.73 | 48.82 | 113.78 | 3,735.94 |
| NILDA A. AGOSTO MALDONADO - Regular | In-Activo | 6118 | 84,762.43 | 25,268.56 | 59,493.47 | 4,308.80 | 1,007.69 | 4,864.54 | 59,312.69 | 4,308.60 | 1,007.98 | 2,328.63 | 77,137.25 |
| NILDA A. AGOSTO MALDONADO - Diferencial | In-Activo | 6118 | 5,395.58 | - | 5,395.58 | 334.53 | 78.24 | 377.99 | 4,605.13 | 334.53 | 78.24 | 182.75 | 6,969.05 |
| NILDA A. AGOSTO MALDONADO - Transitorio | In-Activo | 6118 | 1,802.32 | - | 1,802.32 | 111.74 | 28.13 | 126.10 | 1,538.28 | 111.74 | 26.13 | 60.38 | 2,000.59 |
| NILSA FERNANDEZ OTERO - Regular | In-Activo | 1734 | 35,238.44 | 10,205.62 | 25,033.62 | 1,552.06 | 362.99 | 1,752.35 | 21,366.18 | 1,552.38 | 362.99 | 838.63 | 27,787.32 |
| NILSA FERNANDEZ OTERO - Diferencial | In-Activo | 1734 | 7,420.47 | - | 7,420.47 | 460.07 | 107.60 | 519.45 | 6,333.37 | 460.07 | 107.60 | 248.59 | 9,238.72 |
| NILSA FERNANDEZ OTERO - Transitorio | In-Activo | 1734 | 8,866.71 | - | 8,866.71 | 549.74 | 128.57 | 620.87 | 7,557.74 | 549.74 | 128.57 | 297.03 | 9,842.05 |
| NILZA I. BAEZ OCASIO - Regular | In-Activo | 7357 | 92,613.60 | 38,155.97 | 54,477.62 | 3,377.61 | 789.90 | 3,815.43 | 46,495.65 | 3,377.61 | 789.93 | 1,825.00 | 95,470.15 |
| NILZA I. BAEZ OCASIO - Diferencial | In-Activo | 7357 | 12,213.86 | - | 12,213.86 | 757.26 | 177.10 | 854.97 | 10,424.50 | 757.26 | 177.10 | 409.18 | 13,557.41 |
| NILZA I. BAEZ OCASIO - Transitorio | In-Activo | 7357 | 1,774.74 | - | 1,774.74 | 110.03 | 25.73 | 124.23 | 1,514.74 | 110.03 | 25.73 | 59.43 | 1,886.90 |
| NITZA G. VIZCARRONDO DE BORIA - Regular | In-Activo | 6393 | 30,276.02 | 9,584.72 | 20,691.33 | 1,282.86 | 300.02 | 1,448.29 | 17,660.02 | 1,282.86 | 300.02 | 693.86 | 22,957.34 |
| NITZA G. VIZCARRONDO DE BORIA - Diferencial | In-Activo | 6393 | 4,036.26 | - | 4,036.26 | 250.25 | 58.53 | 282.54 | 3,444.93 | 250.25 | 58.53 | 135.21 | 4,483.25 |
| NITZA MEDINA REYES - Regular | In-Activo | 7548 | 60,933.67 | 12,766.37 | 38,197.30 | 1,748.23 | 408.86 | 1,975.91 | 24,088.46 | 1,749.23 | 408.86 | 944.87 | 31,299.30 |
| NITZA MEDINA REYES - Diferencial | In-Activo | 7548 | 15,350.34 | - | 15,350.34 | 951.72 | 222.58 | 1,074.52 | 13,101.52 | 951.72 | 222.58 | 514.24 | 17,638.98 |
| NITZA MEDINA REYES - Liquidación | In-Activo | 7548 | 2,794.66 | - | 2,794.66 | 173.27 | 40.52 | 195.63 | 2,385.24 | 173.27 | 40.52 | 93.62 | 3,162.07 |



**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
Administración de Familias y Niños

**ADMINISTRACION DE FAMILIAS Y NINOS**
DIVISION DE FINANZAS Y PRESUPUESTO
SECCION DE NOMINAS
INFORME DE CASOS ACTIVOS  DEMANDA II
**NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS**

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 28% | Total Bruto ( ) Pago Parcial | Aportaciones del Empleado | | | Total Neto | Aportaciones Patronales | | | Total Impacto Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Seguro Social | Medicare | Cont. Sobre Ingresos | | Seguro Social | Medicare | Fondo del Seguro del Estado | |
| NORMA I AGRINSON DELGADO - Regular | In-Active | -3690 | 59,284.37 | 18,681.58 | 42,602.78 | 2,641.37 | 617.74 | 2,962.20 | 36,381.48 | 2,641.37 | 617.74 | 1,427.19 | 47,289.10 |
| NORMA I AGRINSON DELGADO - Transitorio | In-Active | -3690 | 10,626.12 | - | 10,626.12 | 658.82 | 154.08 | 743.80 | 9,068.80 | 658.82 | 154.08 | 355.96 | 11,704.90 |
| NORMA I AGRINSON DELGADO - Diferencial | In-Active | -3690 | 4,006.33 | - | 4,996.63 | 282.49 | 68.07 | 318.94 | 3,883.03 | 282.49 | 68.07 | 152.64 | 5,657.33 |
| NURI BIRRIEL URDAZ - Regular | In-Active | -3357 | 43,020.67 | 12,650.82 | 30,360.65 | 1,882.37 | 440.23 | 2,125.76 | 25,912.99 | 1,882.37 | 440.23 | 1,017.65 | 33,700.34 |
| NURI BIRRIEL URDAZ - Diferencial | In-Active | -3357 | 4,570.00 | - | 4,570.00 | 283.71 | 66.35 | 320.32 | 3,808.62 | 283.71 | 66.35 | 153.33 | 5,078.26 |
| NURI BIRRIEL URDAZ - Liquidación | In-Active | -3357 | 319.00 | - | 319.00 | 19.72 | 4.61 | 22.29 | 272.41 | 19.72 | 4.61 | 10.65 | 352.66 |
| OLGA I ALGARIN ORTIZ - Regular | In-Active | -5604 | 75,153.93 | 14,917.06 | 60,236.84 | 3,734.69 | 873.43 | 4,218.58 | 51,412.14 | 3,734.69 | 873.43 | 2,675.63 | 86,852.89 |
| OLGA  ALGARIN ORTIZ - Diferencia | In-Active | -5664 | 10,389.03 | - | 10,389.03 | 644.12 | 150.64 | 727.23 | 8,867.04 | 644.12 | 150.64 | 346.03 | 11,821.92 |
| OLGA I ALGARIN ORTIZ - Transitorio | In-Active | -5664 | 5,893.41 | - | 5,893.41 | 364.77 | 85.31 | 411.84 | 5,021.49 | 364.77 | 85.31 | 197.05 | 6,630.59 |
| RAFAEL A ROCHE MALDONADO - Regular | In-Active | -7353 | 26,931.94 | 12,080.67 | 27,851.27 | 1,726.78 | 403.84 | 1,949.58 | 23,771.06 | 1,726.78 | 403.84 | 933.32 | 30,014.61 |
| RAFAEL A ROCHE MALDONADO - Transitorio | In-Active | -7000 | 260.07 | - | 260.07 | 16.12 | 3.77 | 18.79 | 221.57 | 16.12 | 3.77 | 8.71 | 288.88 |
| RAFAEL A ROCHE MALDONADO - Diferencia | In-Active | -7000 | 992.46 | - | 992.46 | 61.41 | 14.36 | 68.33 | 845.37 | 61.41 | 14.36 | 33.16 | 1,099.43 |
| RAFAEL A ROCHE MALDONADO - Liquidación | In-Active | -7950 | 1,894.05 | - | 1,894.05 | 119.61 | 27.32 | 131.99 | 1,608.07 | 118.61 | 27.32 | 63.12 | 2,091.34 |
| RAFAEL AGOSTO REYES - Regular | In-Active | -5613 | (2,648.29) | - | (2,645.29) | -164.01 | -38.36 | -186.17 | -2,257.76 | -164.01 | -38.36 | (88.62) | (2,936.27) |
| RAMONITA ROSA DIAZ - Regular | In-Active | -2625 | 62,331.78 | 14,005.46 | 48,326.27 | 2,996.23 | 700.73 | 3,362.84 | 41,246.47 | 2,996.23 | 700.73 | 1,618.93 | 55,642.18 |
| RAMONITA ROSA DIAZ - Transitorio | In-Active | -2625 | 983.60 | - | 983.60 | 60.96 | 14.26 | 68.65 | 839.47 | 60.96 | 14.26 | 32.95 | 1,091.95 |
| RAMONITA ROSA DIAZ - Diferencial | In-Active | -2625 | 4,015.50 | - | 4,015.50 | 248.96 | 58.22 | 281.09 | 3,427.23 | 248.96 | 58.22 | 134.52 | 4,497.21 |
| RAYMOND NEGRON MALDONADO - Regular | In-Active | -0000 | 58,460.00 | 23,852.88 | 34,606.12 | 2,145.58 | 501.79 | 2,422.43 | 29,526.32 | 2,145.58 | 501.79 | 1,159.31 | 39,479.73 |
| RAYMOND NEGRON MALDONADO - Diferencial | In-Active | -0000 | 3,431.00 | - | 3,431.00 | 212.72 | 49.75 | 240.17 | 2,928.36 | 212.72 | 49.75 | 114.94 | 3,938.41 |
| RAYMOND NEGRON MALDONADO - Liquidación | In-Active | -0000 | 875.27 | - | 875.27 | 54.27 | 12.69 | 61.27 | 747.04 | 54.27 | 12.69 | 29.32 | 971.60 |
| RIGOBERTO MARTINEZ CRUZ - Regular | In-Active | -0064 | 6,422.12 | 1,953.32 | 7,468.80 | 463.07 | 108.30 | 522.87 | 6,374.92 | 463.07 | 108.30 | 250.30 | 8,390.37 |
| ROBERTO J CUEVAS GONZALEZ - Regular | In-Active | -5671 | 79,720.54 | 20,187.89 | 59,532.65 | 3,691.02 | 863.22 | 4,167.29 | 53,811.12 | 3,691.02 | 863.22 | 1,894.34 | 68,081.24 |
| ROBERTO J CUEVAS GONZALEZ - Transitorio | In-Active | -5671 | 1,276.87 | - | 1,276.87 | 79.10 | 18.50 | 89.37 | 1,088.96 | 79.10 | 18.50 | 42.74 | 1,416.22 |
| ROSA CENTENO FONTANEZ - Regular | In-Active | -3390 | 8,908.16 | 2,675.37 | 6,232.79 | 386.43 | 90.38 | 436.30 | 5,319.69 | 386.43 | 90.38 | 208.80 | 6,318.40 |
| ROSA CENTENO FONTANEZ - Liquidación | In-Active | -3390 | 431.96 | - | 431.96 | 26.78 | 6.26 | 30.24 | 368.68 | 26.78 | 6.26 | 14.42 | 473.46 |
| ROSA I CARDONA SERRANO - Regular | In-Active | -0638 | 54,357.19 | 16,510.85 | 37,846.34 | 2,346.28 | 548.73 | 2,649.33 | 32,299.29 | 2,346.29 | 548.73 | 1,267.75 | 42,000.17 |
| ROSA I CARDONA SERRANO - Liquidación | In-Active | -0638 | 392.90 | - | 392.90 | 22.50 | 5.26 | 25.41 | 309.76 | 22.50 | 5.28 | 12.16 | 402.85 |
| RUTH GONZALEZ DIAZ - Regular | In-Active | -0269 | 28,873.00 | 12,753.44 | 16,119.56 | 999.41 | 233.73 | 1,128.37 | 13,758.04 | 999.41 | 233.73 | 543.01 | 17,893.71 |
| RUTH GONZALEZ DIAZ - Transitorio | In-Active | -0269 | 154.00 | - | 154.00 | 9.55 | 2.23 | 10.78 | 131.44 | 9.55 | 2.23 | 5.18 | 173.94 |
| RUTH M FERNANDEZ RIVERA - Regular | In-Active | -6085 | 50,000.58 | 14,335.43 | 35,639.15 | 2,229.23 | 521.13 | 2,515.74 | 30,874.39 | 2,228.23 | 521.13 | 1,209.36 | 39,892.46 |
| RUTH M FERNANDEZ RIVERA - Transitorio | In-Active | -6085 | 1,200.00 | - | 1,200.00 | 74.40 | 17.40 | 84.30 | 1,024.20 | 74.40 | 17.40 | 40.20 | 1,532.20 |
| RUTH M FERNANDEZ RIVERA - Diferencial | In-Active | -6085 | 4,000.00 | - | 4,930.00 | 303.80 | 71.00 | 343.00 | 4,182.15 | 303.80 | 71.05 | 154.15 | 5,499.00 |



**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
Administración de Familias y Niños

**ADMINISTRACION DE FAMILIAS Y NINOS**
DIVISION DE FINANZAS Y PRESUPUESTO
SECCION DE NOMINAS
INFORME DE CASOS ACTIVOS DEMANDA II
NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 26% | Total Bruto () Pago Parcial | Aportaciones del Empleado | | | Total Neto | Aportaciones Patronales | | | Total Impacto Fiscal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Seguro Social | Medicare | Cont. Sobre Ingreso | | Seguro Social | Medicare | Fondo del Seguro del Estado | |
| SANDRA COUVERTIER CRUZ - Regular | In-Activo | 1375 | 18,155.65 | 5,171.91 | 12,983.92 | 805.00 | 188.27 | 908.87 | 11 081.78 | 805.00 | 188.27 | 434.96 | 14,412.15 |
| SANDRA COUVERTIER CRUZ - Diferencial | In-Activo | 1270 | 341.00 | - | 341.00 | 21.14 | 4.94 | 23.87 | 291.04 | 21.14 | 4.94 | 17.43 | 378.51 |
| SANDRA MORALES RODRIGUEZ - Regular | In-Activo | 6193 | 426.35 | 2,243.27 | (1,814.21) | -112.48 | -26.31 | -126.98 | -1,548.43 | -112.48 | -26.31 | (59.76) | (2,673.77) |
| SANDRA PEREZ RIVERA - Regular | In-Activo | 6873 | 11,866.13 | 5,298.13 | 6,090.00 | 408.58 | 95.58 | 461.50 | 5,024.37 | 408.58 | 95.58 | 220.77 | 7,314.00 |
| SANDRA PEREZ RIVERA - Transitorio | In-Activo | 6870 | 9 526.32 | - | 9,526.32 | 590.63 | 138.13 | 666.54 | 8 130.71 | 590.63 | 138.13 | 319.13 | 10 574.22 |
| SANDRA PEREZ R VERA - Diferencial | In-Activo | 6870 | 975.00 | - | 975.00 | 4.85 | 0.79 | 47.25 | 576.71 | 41.85 | 6.79 | 22.61 | 749.25 |
| SANTOS ACEVEDO ACEVEDO - Regular | In-Activo | 9820 | 33,180.17 | 10 742.68 | 22 443.49 | 1,331.46 | 325.43 | 1,571.02 | 18,185.26 | 1,391.46 | 325.43 | 751.86 | 24,511.94 |
| SANTOS ACEVEDO ACEVEDO - Liquidación | In-Activo | 9820 | 1,801.29 | - | 1,801.29 | 111.68 | 29.12 | 126.00 | 1,527.39 | 111.68 | 26.12 | 60.34 | 1,889.42 |
| SARA M ROSARIO CARRASQUILLO - Regular | In-Activo | 8309 | 52,097.72 | 15,739.42 | 36,358.30 | 2,254.21 | 527.20 | 2 345.06 | 31,231.61 | 2,254.21 | 527.20 | 1,218.00 | 43,057.71 |
| SARA M ROSARIO CARRASQUILLO - Diferencia | In-Activo | 8309 | 2 759.00 | - | 2,759.00 | -71.06 | 40.01 | 196.13 | 2 354.61 | 171.06 | 40.01 | 92.43 | 3 352.49 |
| SARA M ROSARIO CARRASQUILLO - Liquidación | In-Activo | 8359 | 784.24 | - | 784.24 | 48.62 | 11.37 | 54.90 | 663.35 | 48.62 | 11.37 | 26.27 | 873.57 |
| SAUL DAVILA GARCIA - Regular | In-Activo | 3045 | 25,811.36 | 9,516.97 | 16,294.46 | 1013.26 | 236.37 | 1,146.61 | 12,907.39 | 1,013.26 | 236.37 | 545.67 | 8,066.98 |
| SAUL DAVILA GARCIA - Liquidación | In-Activo | 3045 | 6,113.80 | - | 6,113.93 | 379.05 | 88.65 | 427.97 | 5,218.13 | 379.05 | 88.65 | 204.81 | 9,166.32 |
| SAUL FINES RIVERA - Regular | In-Activo | 4734 | 107 538.16 | 20,208.32 | 51,199.84 | 5,024.99 | 1,477.43 | 5 663.99 | 69,304.06 | 5,034.39 | 1,277.43 | 2 729.19 | 93 131.62 |
| SAUL FINES RIVERA - Transitorio | In-Activo | 4734 | 1,884.20 | - | 1,984.20 | 118.62 | 27.32 | 131.85 | 1 608.10 | 118.62 | 27.32 | 65.12 | 2 391.46 |
| SAUL FINES RIVERA - Diferencial | In-Activo | 4734 | 18,333.12 | - | 18 333.12 | 1 136.65 | 265.83 | 1,283.52 | 15,647.33 | 1 136.65 | 265.83 | 814.16 | 20 349.73 |
| SIGNA M CABRERA TORRES - Regular | In-Activo | 5242 | 18 392.00 | 7,605.65 | 10,657.31 | 660.73 | 154.53 | 745.99 | 9,006.76 | 660.73 | 154.53 | 357.01 | 11,829.29 |
| SIGNA M CABRERA TORRES - Diferencial | In-Activo | 5242 | 4 700.00 | - | 4,700.00 | 291.43 | 68.15 | 329.00 | 4,011.45 | 291.40 | 68.15 | 157.45 | 6,217.00 |
| SIGNA M CABRERA TORRES - Liquidación | In-Activo | 5242 | 453.71 | - | 453.71 | 28.13 | 6.58 | 31.76 | 387.24 | 28.13 | 6.58 | 15.28 | 593.62 |
| SONIA ROSARIO ROSARIO - Regular | In-Activo | 7973 | 23,801.99 | 4,947.15 | 18 854.83 | 1,168.00 | 273.40 | 1,310.84 | 16 092.60 | 1,168.00 | 273.43 | 631.64 | 20 928.86 |
| SONIA ROSARIO ROSARIO - Liquidación | In-Activo | 7973 | 287.73 | - | 287.73 | 17.84 | 4.17 | 20.14 | 245.58 | 17.84 | 4.17 | 9.64 | 319.38 |
| UBALDO HERNANDEZ RODRIGUEZ - Regular | In-Activo | 3896 | 42 974.16 | 17,529.80 | 25,644.30 | 1,608.55 | 376.19 | 1 815.10 | 22,143.48 | 1,608.56 | 376.19 | 886.13 | 28,298.17 |
| UBALDO HERNANDEZ RODRIGUEZ - Diferencial | In-Activo | 3898 | 9,578.55 | - | 9,578.56 | 593.87 | 138.98 | 670.50 | 8,176.50 | 593.87 | 138.89 | 326.86 | 12,632.20 |
| UBALDO HERNANDEZ RODRIGUEZ - Transitorio | In-Activo | 3898 | 1,157.00 | - | 1,157.00 | 71.79 | 16.79 | 61.05 | 988.27 | 71.79 | 16.79 | 39.79 | 1,286.27 |
| WANDA T RIOS CALZADA - Regular | In-Activo | 2445 | 86,726.79 | 26,233.21 | 60 493.56 | 3,750.60 | 877.16 | 4,234.59 | 51 631.27 | 3,750.60 | 877.16 | 2 026.53 | 67,147.67 |
| WANDA T RIOS CALZADA - Diferencial | In-Activo | 2445 | 8 368.00 | - | 8,368.00 | 518.82 | 121.34 | 586.78 | 7,142.05 | 519.65 | 121.34 | 280.33 | 9 288.48 |
| WANDA T RIOS CALZADA - Transitorio | In-Activo | 2445 | 22,455.00 | - | 22,456.00 | 1,392.21 | 325.60 | 1 571.65 | 19,160.34 | 1,392.21 | 325.60 | 782.54 | 24 025.36 |
| WILLIAM G RODRIGUEZ MATOS - Regular | In-Activo | 1107 | 20,327.65 | 5 828.18 | 14,499.46 | 898.97 | 210.24 | 1014.86 | 12,376.11 | 898.97 | 210.24 | 486.33 | 18,094.42 |
| WILLIAM M RIVERA VEGA - Regular | In-Activo | 8432 | 40,537.66 | 8,904.32 | 31 933.34 | 1,973.67 | 461.58 | 2,226.33 | 27 199.76 | 1,973.67 | 461.58 | 1 368.42 | 35,320.01 |
| WILLIAM M RIVERA VEGA - Transitorio | In-Activo | 9432 | 232.47 | - | 232.47 | 14.41 | 3.37 | 16.27 | 198.41 | 14.41 | 3.37 | 7.78 | 258.64 |
| WILLIAM M RIVERA VEGA - Diferencial | In-Activo | 8432 | 4 420.90 | - | 4,420.90 | 274.07 | 64.10 | 308.44 | 3,772.80 | 274.07 | 64.10 | 148.98 | 4 930.76 |
| YADIRA VIELLO BERMUDEZ - Regular | In-Activo | 5098 | 22,855.18 | 5 513.89 | 18,844.29 | 1,116.75 | 261.84 | 1,263.70 | 15,400.90 | 1,118.75 | 261.84 | 604.46 | 20,029.10 |



**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
Administración de Familias y Niños

### ADMINISTRACION DE FAMILIAS Y NINOS
DIVISION DE FINANZAS Y PRESUPUESTO
SECCION DE NOMINAS
INFORME DE CASOS ACTIVOS  DEMANDA II
NILDA A. AGOSTO MALDONADO VS E.L.A. Y OTROS

| Nombre | Estatus | Seguro Social | Total Bruto | Pago parcial 26% | Total Bruto ( ) Pago Parcial | Aportaciones del Empleado | | | Total Neto | Aportaciones Patronales | | | Total Impacto Fiscal |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Seguro Social | Medicare | Cont. Sobre Ingresos | | Seguro Social | Medicare | Fondo del Seguro del Estado | |
| YADIRA VAELLO BERMUDEZ  Transitorio | In-Active | -5098 | 11.38 | - | 11.00 | 0.68 | 0.16 | 0.77 | 6.39 | 0.68 | 0.16 | 0.37 | 12.21 |
| YOLANDA PIZARRO QUINONES - Regular | In-Active | -7004 | 36,279.71 | 8,982.15 | 27,297.86 | 1,692.45 | 395.81 | 1,510.63 | 23,298.47 | 1,692.45 | 395.81 | 914.47 | 30,300.29 |
| YOLANDA PIZARRO QUINONES - Transitorio | In-Active | -7004 | 1,781.74 | - | 1,781.74 | 109.23 | 25.55 | 123.32 | 1,522.05 | 109.23 | 25.55 | 59.32 | 1,955.83 |
| YOLANDA PIZARRO QUINONES - Diferencial | In-Active | -7004 | 5,158.38 | - | 5,158.00 | 319.80 | 74.79 | 361.05 | 4,402.55 | 319.80 | 74.79 | 172.79 | 5,725.28 |
| ZORAIDA NIEVES GARCIA - Regular | In-Active | -1412 | 30,690.48 | 9,854.56 | 23,835.52 | 1,291.80 | 302.12 | 1,456.45 | 17,765.12 | 1,291.80 | 302.12 | 697.95 | 23,127.43 |
| ZORAIDA NIEVES GARCIA - Diferencial | In-Active | -1412 | 10,152.71 | - | 10,152.71 | 629.47 | 147.21 | 710.68 | 8,665.34 | 629.47 | 147.31 | 342.13 | 11,239.51 |
| ZORAIDA NIEVES GARCIA - Liquidación | In-Active | -1412 | 2,036.29 | - | 2,036.29 | 126.37 | 29.55 | 142.68 | 1,739.68 | 126.37 | 29.55 | 68.26 | 2,282.60 |
| ZORAIDA CHEVERE FRAGUADA - Regular | In-Active | -2905 | 28,879.23 | 11,734.03 | 17,145.20 | 1,003.00 | 248.51 | 1,200.15 | 14,693.43 | 1,082.00 | 248.51 | 574.36 | 19,023.37 |
| ZORAIDA CHEVERE FRAGUADA - Diferencial | In-Active | -2905 | 9,860.48 | - | 9,666.46 | 611.10 | 142.92 | 683.85 | 8,412.48 | 611.10 | 142.92 | 330.19 | 10,946.67 |
| ZORAIDA CHEVERE FRAGUADA - Transitorio | In-Active | -2905 | 4,134.77 | - | 4,134.77 | 256.36 | 59.85 | 289.43 | 3,529.33 | 256.36 | 59.95 | 138.51 | 4,656.59 |
| ZORAIDA CHEVERE FRAGUADA - Liquidación | In-Active | -2905 | 1,255.66 | - | 1,255.66 | 77.86 | 18.2 | 87.81 | 1,071.88 | 77.86 | 18.21 | 42.07 | 1,304.03 |
| ZULMA JANDRAU RIVERA  Regular | In-Active | -5174 | 16,167.41 | 5,272.95 | 10,894.46 | 675.46 | 157.97 | 762.81 | 9,298.42 | 675.46 | 157.97 | 364.98 | 12,092.85 |
| ZULMA JANDRAU RIVERA  Transitorio | In-Active | -5174 | 847.73 | - | 847.73 | 52.66 | 12.29 | 59.34 | 723.54 | 52.56 | 12.29 | 28.43 | 940.98 |
| | | | | 620,988.80 | 2,015,989.88 | 124,981.37 | 29,231.80 | 141,119.29 | 1,720,647.36 | 124,981.37 | 29,231.85 | 67,835.66 | 2,237,745.77 |

# EXHIBIT 4 – INFORME NOMINA ENMENDADO DE MAYO 2015 – SECRETARIADO

| | Enmienda mayo 2015 NOMBRE | TOTAL MAYO | % DESL. 3.5% | FORM. DE COLUMNA C y D | DESCUENTO | TOTAL NETO | TOTAL APROB. DEP. | DIF. Y DESL.A DEP. | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | AMARA QUIÑONES, EDITH | 28,048.80 | 9,895.86 | 46,804.66 | 20,034.99 | 38,872.28 | 38,683.34 | 3,284.74 | CERO |
| 2 | ADMAR QUIÑONES, EDITH (DIFERENCIAL) | 1,665.16 | 387.38 | 2,052.42 | 415.25 | 1,637.07 | 1,846.62 | (210.60) | |
| 3 | ALAMO RAMOS, WILLIAM (ACTIVO) | 9,897.72 | 2,991.77 | 8,090.04 | 7,186.64 | 22,161.89 | 22,141.89 | 20.00 | |
| 4 | ALVARADO RAMIREZ, RAFAEL | 45,116.71 | 10,529.15 | 55,790.00 | 10,446.27 | 45,300.03 | 41,837.86 | 3,472.17 | |
| 5 | ALVARADO RAMIREZ, RAFAEL (DIFERENCIAL) | 722.07 | 159.57 | 881.24 | 0 | 695.34 | 802.16 | 88.74 | |
| 6 | AYALA DAMARY, LEONOR | 14,044.49 | 3,468.90 | 17,310.89 | 10,322.44 | 6,988.44 | 4,792.31 | 2,223.11 | |
| 7 | BAEZ QUIÑONES, AIDA E. | 26,541.05 | 6,577.48 | 39,718.48 | 12,062.09 | 29,696.18 | 24,986.03 | 1,798.14 | |
| 8 | BETANCOURT RIVERA, ILDEMARLY (ACTIVA) | 44,117.44 | 10,297.17 | 54,379.01 | 9,123.71 | 44,655.90 | 41,120.90 | 3,334.60 | |
| 9 | BONIA CLEMENTE, MANUEL (ACTIVA) | 16,135.16 | 3,780.18 | 19,915.51 | 2,713.64 | 16,549.84 | 16,241.01 | 908.87 | |
| 10 | BETANCOURT RIVERA, ILDEMARLY | 67,195.14 | 15,622.86 | 83,779.10 | 14,704.48 | 69,074.42 | 68,138.80 | 7,322.73 | |
| 11 | COLON DIAZ, RAFAEL | 13,462.02 | 3,133.20 | 16,595.84 | 1,748.60 | 14,667.22 | 13,613.05 | 2,233.16 | |
| 12 | COLON RAMOS, RAFAEL | 11,762.04 | 2,736.76 | 24,826.64 | 1,440.13 | 13,005.69 | 8,991.14 | 1,014.55 | |
| 13 | COLON RIVERA, ANA | 84,518.40 | 19,671.10 | 104,187.19 | 21,238.70 | 82,948.81 | 78,850.64 | 4,097.17 | |
| 14 | CRUZ GONZALEZ, TERESITA | 18,889.36 | 4,590.87 | 23,280.95 | 3,098.72 | 20,140.63 | 19,956.31 | 1,184.71 | |
| 15 | CRUZ GONZALEZ, TERESITA (DIFERENCIAL) | 62,108.21 | 14,546.21 | 77,054.53 | 14,880.34 | 62,204.10 | 61,790.14 | 9,410.65 | |
| 16 | BAMANDELLI SANTIAGO, LAURA R. | 1,726.38 | 491.81 | 2,128.19 | 934.12 | 1,194.07 | 4,296.52 | (3,143.16) | |
| 17 | BAMANDELLI SANTIAGO, LAURA R. (DIFERENCIAL) | 47,274.09 | 11,003.04 | 58,377.13 | 11,277.20 | 47,099.93 | 43,407.80 | 3,397.13 | |
| 18 | FIGUEROA AYALA, JOSE | 14,682.00 | 2,810.86 | 8,843.87 | 2,406.09 | 6,381.91 | 6,251.51 | (716.07) | |
| 19 | FIGUEROA AYALA, JOSE (ACTIVO) | 18,208.60 | 4,255.00 | 23,138.40 | 6,002.87 | 18,435.43 | 17,038.60 | 1,373.83 | |
| 20 | FIGUEROA PEREZ, AGUSTIN (ACTIVO) | 24,594.16 | 6,065.71 | 6,075.11 | 2,714.00 | 36,447.04 | 23,724.02 | 2,723.86 | |
| 21 | FIGUEROA PEREZ, AGUSTIN (DIFERENCIAL) (A) | 632.06 | 131.33 | 3,013.38 | 413.93 | 453.93 | 908.05 | (474.12) | |
| 22 | FIGUEROA TORRES, HEBERTO (ACTIVA) | 3,479.10 | 670.18 | 3,640.57 | 382.09 | 3,816.68 | 3,200.60 | 311.69 | |
| 23 | PORTY CARRASQUILLO, HEDY (ACTIVA) | 34,812.72 | 8,113.07 | 42,944.69 | 7,508.17 | 39,228.52 | 39,355.74 | 2,770.74 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ NOTO, ROSA M. (DIFERENCIAL) | $ | 495.00 | $ | 135.11 | $ | 610.21 | $ | 133.75 | $ | 486.46 | $ | 385.38 | (108.90) |
| VELAZQUEZ PEREZ, EVA A. | $ | 82,830.09 | $ | 14,553.55 | $ | 77,071.43 | $ | 61,374.16 | $ | 53,701.99 | $ | 6,106.82 | |
| VELAZQUEZ REYES, EVA A. (DIFERENCIAL) | $ | 1,009.55 | $ | 388.88 | $ | 7,056.64 | $ | 434.67 | $ | 2,098.54 | (985.97) | |
| VERA SOTO, JULIETA | $ | 83,049.44 | $ | 16,228.77 | $ | 102,379.23 | $ | 21,055.82 | $ | 81,172.43 | $ | 73,124.53 | 5,048.90 |
| VILLANUEVA CRUZ, ANA A. | $ | 27,910.61 | $ | 6,800.80 | $ | 34,481.21 | $ | 7,509.23 | $ | 26,921.95 | $ | 26,726.52 | 195.46 |
| VILLANUEVA CRUZ, ANA A. | $ | 95,410.45 | $ | 9,490.58 | $ | 44,917.03 | $ | 10,422.17 | $ | 34,088.86 | $ | 31,344.61 | 2,743.85 |
| VALLDEAS CORREA, AIMAL. (ACTUAL) | $ | 19,666.04 | $ | 4,377.37 | $ | 24,743.31 | $ | 3,585.79 | $ | 20,887.98 | $ | 14,172.09 | 6,685.49 |
| ZAPATA CASTRELLON, OLGA | $ | 7,611,012.44 | $ | 817,233.46 | $ | 3,986,084.92 | $ | 654,090.04 | $ | 2,865,898.55 | $ | 2,632,906.10 | 222,092.40 |