## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

PROMESA

Title III

No. 17 BK 3283-LTS

(Jointly Administered)

THIS DOCUMENT RELATES ONLY
TO THIS TITLE III CASE[2]

## VERIFIED STATEMENT PURSUANT TO FRBP 2019
## OF THE NILDA AGOSTO-MALDONADO
## PLANITIFF GROUP

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rule 2019") and the *Twelfth Amended Notice, Case Management and Administrative Procedures* Order [Docket No. 13383-1] (the "Case Management and Administrative Procedures Order"), the present verified statement (the "Statement") is submitted by those certain Plaintiffs in the case of Nilda Agosto-Maldonado *et al* v. Commonwealth (group of seven hundred and twenty-nine (729) Plaintiffs against the Commonwealth in Civil Case Num. K P E 2005-0608), all creditors of the estate pursuant to a favorable Judgment entered on September 16, 2010, by the Court of First Instance of San Juan ("CFI") (collectively the "Agosto-Maldonado Plaintiff Group")[3].

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] This clarification is made in accordance to the Court's *Order (A) Pursuant to PROMESA Section 304(G), Directing Joint Administration of Initial Title III Cases and Additional Title III Cases, and (B) Pursuant to Section 105(A) of The Bankruptcy Code, Making Certain Orders Entered on First Day Pleadings Applicable to the Additional Title III Cases.* See, Docket No. 167 at ¶ 5 of p. 4.

In support of the Statement, the Agosto-Maldonado Plaintiff Group hereby respectfully state as follows:

## **BACKGROUND**

1.       As of May 3, 2017 (the "Petition Date") and up to and including the date of this Statement, in these Title III Cases, the undersigned counsel represented [and continues to represent] the Agosto-Maldonado Plaintiff Group (each Plaintiff in the Agosto-Maldonado Plaintiff Group constitutes a "Member" thereof).

2.       On February 23, 2005 a group complaint, on behalf of each and every Member was filed against the Commonwealth in the CFI in Civil Case Num. K P E 2005-0608, specifically against the Family Department ("DF" for its initials in Spanish) and its Administrations ASUME;ADFAN. ACUDEN. ADSEF and SECRETARIADO; the Administracion Rehabilitacion Vocacional (ARV), and the Commonwealth Central Office of Personnel;. Thus, for purposes of Bankruptcy Rule 2019(c), the single Group of Creditors was formed on February 23, 2005

3.       As briefly discussed herein above, on September 16, 2010 the CFI entered a final Judgment in favor of the Agosto Maldonado Plaintiff Group (the "CFI Judgment"). The CFI Judgment declared that the Commonwealth was liable to the Plaintiffs' and for correcting their regular rate of pay due to the illegal implementation of Memorandum #5-86 of the Central Office for the Administration of Personnel ("OCAP" for its initials in Spanish), which resulted in inoperative pay scales and created the need to adopt new pay scales in order to pay Plaintiffs the back wages owed.

4.       Thereafter, the Debtor issued various partial payments in connection with the CFI Judgment, without satisfaction of the owed amounts in full; Following and after unsuccessful collection efforts, the Secretary of the DF submitted an Official Request to the Secretary of the Department of Justice of Puerto Rico, and Office of Budget (OGP) certifying the pending debt in favor of the Plaintiffs and requesting the approval of a payment plan. As part of the Official Request, the Secretary of DF included the final Judgment entered in favor of Plaintiffs, dated September 16, 2010-and the itemized schedule of the individual debt, excluding the legal interest.

---

[3] The present Statement is filed in accordance to the Case Management and Administrative Procedures Order in connection with the cases ("Title III Cases") commenced by the above-captioned debtors under title III of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

5. Following, the Commonwealth filed a notice for stay of the proceeding in the CFI pursuant to the filing of the Title III cases, which was granted by such forum.

6. The Debtors issued a single notice of the Order for Relief and further notified a group claim in *Schedule H for Litigation Related Obligations* to the undersigned counsel in connection with all Members of the Agosto-Maldonado Plaintiff Group [PROMESA Case Num. 17 BK 3283-LTS; Docket Entry-1215-14, Pag. 2].

7. As of the Petition Date, the Members of the Agosto -Maldonado Plaintiff Group collectively hold approximately $ 34,095,466.57 in aggregate amount of unsecured claims.

8. For the avoidance of doubt and in the abundance of caution, the Members of the Agosto Maldonado Plaintiff Group also inform that, in light of the Commonwealth's liability to correct the Plaintiffs' regular rate of pay, the Commonwealth's is also required by law to pay the employer contribution for their retirement funds, and corresponding pension adjustments, in favor of the Plaintiffs. Based on the foregoing, the Members of the Agosto-maldonado Plaintiff Group also collectively hold an economic disclosable interest over Debtor Employees Retirement System of the Commonwealth of Puerto Rico, Case Num. 17-03566, of at least **$3,172,886,68** for which they filed a separate group claim. See [Claim No. 632 CM/ECF in Case Num. 17-03566].

9. In accordance with Bankruptcy Rule 2019, and because each member of the Agosto-Maldonado group, prior this date, filed individual Proof of Claims in case 17-03283 , included is set forth in Exhibit A, the reference of the name and number of the individual Proof Claims filed by each member of the group. The nature of the corresponding disclosable economic interests for each Member, pursuant to the CFI Judgment, is the same: salary adjustments and benefits owed in correction of employees regular rate of pay [4].

10. As of the date of this Statement, the undersigned represents the Agosto Maldonado Plaintiff Group[5].

---

[4] In the abundance of caution, the Agosto-Maldonado Plaintiff Group informs that each Member's disclosable economic interest was acquired more than one (1) year prior to the Petition Date. As such, the Group contends that they are waived from the disclosure requirements of FRBP 2019(c)(2)(C).

[5] The undersigned also represents other Groups of creditors (which are unrelated to the Agosto -Maldonado Plaintiff Group against certain other instrumentalities of the Commonwealth, each of which also filed their respective separate Verified Statements in compliance with FRBP 2019.

3

11.     In addition, no individual Member of the Agosto-Maldonado Plaintiff Group (a) assumes any fiduciary or other duties to any other creditor or person and (b) purports to act, represent or speak on behalf of any other entities in connection with the Title III Cases.

12.     For the avoidance of doubt, nothing contained in this Statement (or Exhibit A hereto) is intended to or should be construed to constitute (a) a waiver or release of any claim(s) filed or to be filed against or interests in the Debtors in any title III case held by any Member, its affiliates or any other entity, or (b) an admission with respect to any fact or legal theory. Nothing herein should be construed as a limitation upon, or waiver of, any rights of any Member to assert, file and/or amend any proof of claim in accordance with applicable law and any orders entered in these cases.

13.     The undersigned verifies that the foregoing is true and correct to the best of her knowledge. Further, all rights to amend or supplement this Statement are fully reserved.

**I HEREBY CERTIFY** that on this same date, we electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to all CM/ECF participants in this case. We further certify that, on this same date, we served the foregoing upon all the Standard Parties as identified, defined and in the manner established in the twelfth Amended Notice, Case Management and Administrative Procedures Order,,(Docket No. 13383-1 of Case No. 17-03283 (LTS), as well as upon all of the parties identified in the Master Service List maintained at https://cases.primeclerk.com/puertorico/.

**RESPECTFULLY SUBMITTED,**

San Juan, Puerto Rico, on this  1ᵗʰ day July, 2020.

*/s/ Ivonne González-Morales*
IVONNE GONZÁLEZ-MORALES
USDC NUM. 202701
E-mail: ivonnegm@prw.net

**IVONNE GONZÁLEZ-MORALES**
PO BOX 9021828
San Juan, PR 00902-1828
Tel. (787) 410-0119

*Counsel for the Agosto-Maldonado Plaintiff Group*

4

**Individual Claim no.; Disclosable Economic Interests of the Members of the
Agosto-Maldonado  Plaintiff Group;DF (Administration); names and  ss no.**

| No. Individual Claim filed | Amount of Disclosable Economic Interest | Administration. | Name of Member | No. SS |
|---|---|---|---|---|
| 15511 | $6,717.58 | ACUDEN | TORRES MEDINA, MARIDALIA | |
| 9193 | $38,962.12 | ADFAN | ABREU VALENTÍN, CARMEN | |
| 17752 | $30,095.88 | ADFAN | ACEVEDO ACEVEDO, SANTOS | SEGURO |
| 9335 | $23,546.61 | ADFAN | ACEVEDO MALDONADO, MINERVA | |
| 9408 | $83,857.70 | ADFAN | ACEVEDO PAGAN, HECTOR | 6363 |
| 9421 | $94,736.96 | ADFAN | AGOSTO MALDONADO, NILDA A. | 3877 |
| ADEUDA | | ADFAN | AGOSTO REYES, RAFAEL | 9820 |
| 9340 | $71,258.21 | ADFAN | AGOSTINI DELGADO NORMA I. | 4895 |
| 10292 | $93,971.43 | ADFAN | ALGARIN ORTIZ, OLGA I. | 8591 |
| 9123 | $54,184.92 | ADFAN | ALICEA MELENDEZ, DORA | 6897 |
| 10197 | $17,545.06 | ADFAN | ALVAREZ MILLÁN, LYDIA E. | 2785 |
| 9215-8106 Dos reclamos activos, desistir de uno. | $52,418.92 | ADFAN | APONTE COLON, DAMARIS | 9174 |
| 1074 | $84,183.42 | ADFAN | ARCAY GARCIA, MARIA LUISA | 3664 |
| 9272 | $85,394.00 | ADFAN | BAEZ OCASIO, NITZA I. | 4583 |
| 10191 | $43,606.62 | ADFAN | BIRRIEL URDAZ, NURI | 3200 |
| 10195 | $40,515.83 | ADFAN | BORGOS LEON, LAURA | 2445 |
| 9596 NO TARJETA | $77,373.73 | ADFAN | BURGOS RIVERA, JUAN JOSE | 5116 |
| 9213 | $36,889.57 | ADFAN | CABEZA HERNANDEZ, ÁNGEL | 5619 |
| 17056 | $19,661.53 | ADFAN | CABRERA TORRES, SIGNA MAGALI | 1715 |
| 9406 | $42,085.63 | ADFAN | CALDERON ILARRRAZA, CARMEN | 3830 |
| 9253 | $13,166.02 | ADFAN | CALO BIRRIEL, MILAGROS | 2127 |
| 10186 | $47,402.21 | ADFAN | CARDONA SERRANO, ROSA I. | 2532 |
| 9458 | $21,740.76 | ADFAN | CARRASQUILLO SANTIAGO, CARMEN R. | 6889 |
| 9210 | $86,811.93 | ADFAN | CARRERO LOPEZ, DAVID | 4551 |
| 9285 | $8,258.14 | ADFAN | CENTENO FONTANEZ, ROSA I. | 8598 |
| 75754 | $38,248.06 | ADFAN | CHEVERE FRAGUADA, ZORAIDA | 7855 |
| 9322 | $27,589.94 | ADFAN | CLAUDIO ROSADO, EDUARDO | 2103 |
| 9625 | $57,281.38 | ADFAN | CONCEPCIÓN Quiñones, JOSEFINA | 5654 |
| 9330 | $28,684.48 | ADFAN | CORDERO PARRILLA, MIRIAM E. | 8229 |
| 9336 | $82,199.37 | ADFAN | CORTES GARCIA, NELIDA | 9684 |
| 9219 | $12,246.14 | ADFAN | CORUJO CASTRO, CARMEN | 8420 |
| 9268 | $16,501.27 | ADFAN | COUVERTIER CRUZ, SANDRA | 2102 |
| 9419 | $74,518.92 | ADFAN | CRISPIN DE JESUS, EVA | 112 |
| 10073 NO TARJETA | $69,032.43 | ADFAN | CRUZ BARRETO, MIRIAM | 4217 |
| 9127 | $19,988.09 | ADFAN | CRUZ GONZALEZ, CARMEN L. | 8012 |
| 9717 | $15,111.55 | ADFAN | CRUZ MARCANO, JUDITH A. | 3186 |
| 9337 | $29,197.70 | ADFAN | CRUZ TOSADO, NANCY | 9785 |

| 10176 | $75,124.62 | ADFAN | CUEVAS GONZALEZ, ROBERT | 7762 |
|---|---|---|---|---|
| 10061 | $62,332.55 | ADFAN | CHICO AVILES, LYDIA | 6591 |
| 17059 | $29,928.05 | ADFAN | DAVILA GARCIA, SAUL | 6022 |
| 8508 | $84,567.05 | ADFAN | DE LA MATTA MARTINEZ, MELLY | 998 |
| 8988 | $10,700.84 | ADFAN | DEL VALLE RIVERA, AIDA | 4682 |
| 9407-72946 | $88,242.39 Y | ADFAN | ESCOBAR BARRETO, CARMEN L. | 1775 |
| 9279 | $18,868.41 | ADFAN | ESTEVES MASSO, JUAN A. | 6179 |
| 9413 | $68,213.89 | ADFAN | ESTEVEZ ALVAREZ, CARMEN H. | 4770 |
| 9626 | $5,936.53 | ADFAN | FEBO COLON, LAURA E. | 6218 |
| 9325 | $33,756.91 | ADFAN | FELIX CORREA, MILDRED | 5113 |
| 9346 | $50,864.55 | ADFAN | FERNANDEZ OTERO, NILSA | 8982 |
| 9141 | $12,341.47 | ADFAN | FERNANDEZ PEREZ, ANA E. | 1305 |
| 9449 | $51,941.70 | ADFAN | FERNANDEZ RIVERA, RUTH | 7930 |
| 10194 | $37,436.58 | ADFAN | FIGUEROA CRUZ, IRIS M. | 2915 |
| 17961 | $124,907.17 | ADFAN | FINES RIVERA, SAUL | 8706 |
| 8502 | $55,006.80 | ADFAN | FONTANET ALGARIN, AIDA | 6842 |
| 9216 | $27,852.16 | ADFAN | GARCIA CANALES, CELIA | 1133 |
| 10181 | $73,725.74 | ADFAN | GASCOT SAEZ, MARIA B. | 8831 |
| 9227 | $75,689.68 | ADFAN | GOMEZ CHACON, GLORIA | 5574 |
| 9409 | $12,206.75 | ADFAN | GOMEZ HUERTAS, EVELYN C. | 4564 |
| 10196 | $31,183.85 | ADFAN | GOMEZ MALDONADO, MARIA M | 7252 |
| 10206 | $11,894.84 | ADFAN | GOMEZ VAZQUEZ, LYDIA E. | 550 |
| 10129 | $58,971.81 | ADFAN | GONZALEZ DE LEON, IVETTE | 4077 |
| 10175 | $20,490.65 | ADFAN | GONZALEZ DIAZ, RUTH Z. | 7367 |
| 9223 | $37,181.80 | ADFAN | HERNANDEZ CEDENO, MARIA M. | 1209 |
| 9287 | $9,898.67 | ADFAN | HERNANDEZ DAVILA, LUZ N. | 8911 |
| 16320 | $45,571.23 | ADFAN | HERNANDEZ RODRIGUEZ, UBALDO | 4700 |
| 82219 | $13,876.34 | ADFAN | LANDRAU RIVERA, ZULMA | 9091 |
| 9405 | $4,754.39 | ADFAN | LEON DAVILA, CARMEN ANA | 7992 |
| 10128 | $56,936.12 | ADFAN | LOPEZ RAMOS, MARIA J. | 3375 |
| 10125 | $102,295.18 | ADFAN | LLANOS CARRION, LUIS M. | 4475 |
| 8509 NO TARJETA | $9,199.55 | ADFAN | MARTINEZ CRUZ, RIGOBERTO | 644 |
| 9314 | $69,051.05 | ADFAN | MAYSONET RUIZ, ANA M. | 972 |
| 8515 | $70,552.92 | ADFAN | MEDINA DE REYES, NITZA | 196 |
| 9214 | $13,205.58 | ADFAN | MEJIAS ACOSTA, DAISY | 226 |
| 9221 | $10,149.01 | ADFAN | MERCADO MARTINEZ, EVELYN | 3357 |
| 10058 | $58,114.13 | ADFAN | MONTAÑEZ BARBOSA, LETICIA | 1270 |
| 80223 NO TARJETA | $560.00 | ADFAN | MORALES MARTINEZ, NITZA | 1023 |
| NO TARJETA | $459.75 | ADFAN | MORALES RODRIGUEZ, SANDRA | 4322 |
| 9414 | $34,511.15 | ADFAN | MORALES ROLON, CARMEN L | 9896 |
| 9224 | $13,385.03 | ADFAN | MUNIZ RODRIGUEZ, GLORIA H. | 3457 |
| 9298 | $25,241.08 | ADFAN | MURIEL LICIAGA, LYDIA M. | 5186 |

| 10193 | $48,647.63 | ADFAN | NEGRON MALDONADO, REYMOND | 6837 |
|---|---|---|---|---|
| REVISADO NO DEUDA | $0.00 | ADFAN | NIEVES APONTE, GEORGINA | 4134 |
| NO TARJETA | $38,973.31 | ADFAN | NIEVES GARCIA, ZORAIDA | 5993 |
| 9309 | $60,849.77 | ADFAN | NIEVES VARGAS, MILTON | 7642 |
| 9645 | $85,132.57 | ADFAN | NUNEZ CORDOVA, JUANITA | 7913 |
| 10169 | $8,753.04 | ADFAN | NUNEZ NUNEZ, JEANNETTE | 4864 |
| 9654 | $72,169.72 | ADFAN | OCASIO CUEVAS, CARMEN | 2567 |
| 10071 | $40,469.24 | ADFAN | ORTIZ FANTAUZZI, EVANGELINA | 9007 |
| 10168 | $93,460.01 | ADFAN | ORTIZ RODRIGUEZ, GLORIA I. | 1521 |
| 9190 | $26,713.86 | ADFAN | ORTIZ VELEZ, BRENDA | 8734 |
| 9212 | $51,596.37 | ADFAN | OSORIO MEDINA, CARMEN E. | 5242 |
| 9311 | $19,187.62 | ADFAN | PEÑA PEÑA, DANIA E. | 4841 |
| 15689 | $20,729.98 | ADFAN | PEREZ RIVERA, SANDRA | 9624 |
| 9222 | $16,861.66 | ADFAN | PINO OLIVERO, MARGARITA | 4087 |
| 82818 | $39,281.96 | ADFAN | PIZARRO QUINONES, YOLANDA | 0793 |
| 16310 | $16,152.26 | ADFAN | QUIÑONES DE ORTIZ, JUDITH | 8207 |
| 9153 | $19,702.43 | ADFAN | RAMIREZ ALFONSO, ANA R. | 6056 |
| 9415 | $20,553.86 | ADFAN | RAMOS MERCADO, GERARDO | 4105 |
| 9254 | $169,180.65 | ADFAN | RAMOS PAZ, MILDRED | 80 |
| 9338 | $216,868.51 | ADFAN | RAMOS RIOS, CARMEN | 3427 |
| 17058 | $115,908.34 | ADFAN | RIOS CALZADA, WANDA T. | 2614 |
| 9417 | $65,685.47 | ADFAN | RIOS DIAZ, RAMONITA | 9182 |
| 9306 | $83,538.23 | ADFAN | RIVERA AYALA, MARIA I | 838 |
| 9197 | $97,847.44 | ADFAN | RIVERA JIMENEZ, BENJAMIN | 5380 |
| 8719 | $35,622.63 | ADFAN | RIVERA MARQUEZ, LETICIA | 5984 |
| 10185 | $28,921.47 | ADFAN | RIVERA MUNIZ, GLORIA | 8479 |
| 9218 | $42,597.12 | ADFAN | RIVERA QUINONEZ, EDUARDO | 229 |
| 9188 | $58,271.09 | ADFAN | RIVERA RODRIGUEZ, CARMELO | 8479 |
| 9267 | $59,289.35 | ADFAN | RIVERA RODRIGUEZ, NAYDA L. | 8354 |
| 10067 | $27,696.89 | ADFAN | RIVERA VAZQUEZ, JOSE E. | 3804 |
| 9462-10179 | $45,233.31 | ADFAN | RIVERA VEGA, WILLIAM | 5488 |
| 9266 | $32,468.03 | ADFAN | RIVERA VELEZ, HECTOR | 1705 |
| 10184 | $51,059.77 | ADFAN | ROCHE MALDONADO, RAFAEL A. | 3015 |
| 10178 | $19,945.17 | ADFAN | RODRIGUEZ DE JESUS, ESTHER | 441 |
| 9203-15778 | $58,168.59 | ADFAN | RODRIGUEZ FIGUEROA, CARMEN S. | 9069 |
| 16431 | $17,966.34 | ADFAN | RODRIGUEZ MATOS, WILLIAM G. | 5597 |
| 9296 | $53,543.27 | ADFAN | RODRIGUEZ QUINONES, LUZ S. | 3282 |
| 10065 | $18,783.62 | ADFAN | RODRIGUEZ RIVERA, MARIA E. | 6490 |
| 8474 | $51,356.95 | ADFAN | RODRIGUEZ SANFELIZ, ERNESTO | 1626 |
| 9416 | $41,929.33 | ADFAN | ROMERO RAMOS, CARMEN NITZA | 3574 |
| 10022 | $13,200.16 | ADFAN | ROMERO ROMERO, MAGDALENA | 2685 |
| 18259 - 16316 | $49,426.40 | ADFAN | ROSARIO CARRASQUILLO, SARA M. | 3390 |

| 8506 | $16,807.50 | ADFAN | SANCHEZ NIEVES, ELIZABETH | 2905 |
|---|---|---|---|---|
| 10192 | | ADFAN | SANTANA FELICIANO, IRIS E. | 3708 |
| 9392 | $40,061.11 | ADFAN | SANTIAGO CARABALLO, CARMEN M. | 9784 |
| 9327 | $60,783.06 | ADFAN | SANTIAGO DIAZ, EVELYN | 2436 |
| 10188 | $45,255.16 | ADFAN | SANTIAGO QUINONES, HILDA E. | 1551 |
| 8514 | $16,268.63 | ADFAN | SANTOS PACHECO, MIGDALIA Y. | 3621 |
| 9184 | $98,595.01 | ADFAN | SOTO MARQUEZ, ANELISA | 1763 |
| 9201 | $50,701.59 | ADFAN | TRICOCHE DE JESUS, LUZ H. | 3942 |
| 9451 | $22,283.00 | ADFAN | VAELLO BERMUDEZ, YADIRA | 4359 |
| 23093 | $72,549.13 | ADFAN | VALDERRAMA RODRIGUEZ, CARMEN M. | 1838 |
| 10183 | $13,660.36 | ADFAN | VALENTIN DIAZ, FELIX | 1124 |
| 9146 | $51,474.41 | ADFAN | VARGAS SEPULVEDA, ANA M. | 4289 |
| 9333 | $26,817.20 | ADFAN | VEGA MIRANDA, CATALINA | 8104 |
| 9617 | $68,650.18 | ADFAN | VEGA ZAYAS, JOSE H. | 8892 |
| 9108 | $5,113.48 | ADFAN | VILLEGAS CORREA, ALMA | 8894 |
| 10068 | $45,030.78 | ADFAN | VINALES HERNANDEZ, GRISELLE E. | 3009 |
| 8489 | $30,542.14 | ADFAN | VIZCARRONDO FERNANDEZ, NITZA G. | 8403 |
| 9211 | $11,771.55 | ADFAN | RIVERA VIERA, ELIZABETH | 5158 |
| 9124 | $58,921.64 | ADFAN INAC. | RIVERA COTTE, ADALGESA | 9854 |
| 10170 | $28,496.71 | ADFAN INAC. | RIVERA SANTIAGO, MARIA M. | 6203 |
| 9053 | $24,998.05 | ADFAN INAC. | RODRIGUEZ VILA, ADA C. | 9790 |
| 9121 | $12,371.07 | ADFAN | ALAMO, ANA E. | 2634 |
| 9133 | $35,523.18 | ADFAN | ALEMAN VELÁZQUEZ, ANASTACIA | 3073 |
| 10440 | $47,656.42 | ADSEF | ABRIL LEON, WANDA I. | 7608 |
| 9465 | $22,755.65 | ADSEF | ACEVEDO OSORIO, ANA N. | 7221 |
| 10447 | $53,954.89 | ADSEF | ACEVEDO ROSARIO, SONIA N. | 8168 |
| 10398-10399 | $121,599.28 | ADSEF | AGUAYO LOPEZ, MARILYN | 3046 |
| 9694 | $18,440.95 | ADSEF | ALAGO COLON, GRISELLE | 9493 |
| 10662 | $35,141.25 | ADSEF | ALICEA GARCIA, MIGDALIA | 839 |
| 9647 | $64,592.43 | ADSEF | ALMA ALMA, EFRAÍN | 2147 |
| 10529 | $87,442.09 | ADSEF | ALVAREZ GARCIA, JOAN | 1375 |
| 10403 | $17,198.92 | ADSEF | AVILES PEREZ, MARITZA | 89 |
| 10689 | $80,821.95 | ADSEF | AYALA DE JESUS, NORMA I. | 7684 |
| 9639 | $37,400.52 | ADSEF | BADILLO MATOS, CARMEN A. | |
| 9988-10610 REPETIDOS DESISTIR DEL 9988 | $36,084.42 | ADSEF | BARBOSA MARTINEZ, MYRIAM L. | 1926 |

| | | | | |
|---|---|---|---|---|
| **9978** | $20,621.98 | ADSEF | BARBOSA ROMAN, MYRIAM | 4505 |
| **10297** | $8,700.90 | ADSEF | BENITEZ RIVERA, CYNTHIA | 3676 |
| **10456** | $8,884.30 | ADSEF | BORGOS DIAZ, MYRNA | 2742 |
| **9618** | $23,098.10 | ADSEF | CALDERON DAVILA, CARLOS | 6286 |
| **9710** | $9,985.58 | ADSEF | CAMACHO GOMEZ, GLORIMY | 90 |
| **9653** | $20,414.39 | ADSEF | CAMARENO COLON, JOSE L. | 1325 |
| **22299** | $109,102.26 | ADSEF | CARRASQUILLO PACHECO, LOYDA G. | 6400 |
| **9657** | $21,123.32 | ADSEF | CASTRO RODRIGUEZ, ELIZABETH | 6826 |
| **10011-9437** | $23,043.50 | ADSEF | CINTRON MORALES, JOSE A. | 4392 |
| **10396** | $23,879.31 | ADSEF | CONCEPCIÓN RODRIGUEZ, MARIA DEL C. | 8161 |
| **10003** | $26,872.73 | ADSEF | COSME ESTRELLA, ELBA N. TC ELBA COSME DE HERNANDEZ | 819 |
| **9323** | $26,550.56 | ADSEF | COSME ROQUE, BETZAIDA | 6227 |
| **10473** | $81,652.36 | ADSEF | CRUZ CONCEPCIÓN, MARIO | 2520 |
| **25120** | $21,705.97 | ADSEF | DAVILA ALVAREZ, NILDA L. | 9278 |
| **9715** | $78,491.24 | ADSEF | ECHEVARRIA GONZALEZ, JOSE M. | 1155 |
| **9339** | $32,176.64 | ADSEF | ESQUILIN ORTIZ, ELBA A. | 7849 |
| **10306** | $18,276.72 | ADSEF | FERNANDEZ GOMEZ, MARIA E. | 5765 |
| **9040** | $81,622.50 | ADSEF | FIGUEROA ROSARIO, ANA L. | 9571 |
| **10028** | $4,861.05 | ADSEF | FONTANEZ RIVERA, CARMEN S. | 910 |
| **10303** | $28,159.78 | ADSEF | FUENTES MÉNDEZ, EDGARDO | 2816 |
| **10494** | $72,381.34 | ADSEF | GARCIA MORALES, CINDY M. | 4145 |
| **10623** | $34,486.62 | ADSEF | GINES RIVERA, SONIA CRISTINA | 3945 |
| **10367** | $34,829.30 | ADSEF | GOMEZ CRUZ, RAFAEL | 8496 |
| **24097** | $30,535.28 | ADSEF | GONZALEZ ENCARNACION LUZ D. | 9470 |
| **NO DEUDA** | $0.00 | ADSEF | GONZALEZ LUNA, LUIS A. | 5976 |
| **9719** | $30,498.66 | ADSEF | GONZALEZ MORALES, IRMA I. | 6867 |
| **10360** | $74,674.37 | ADSEF | GONZALEZ VAZQUEZ, CARMEN L. | |
| **11127** | $419.52 | ADSEF | GUTIEREZ GARCIA, LUZ EVELYN | 4876 |
| **10393** | $41,331.08 | ADSEF | GUTIERREZ RIVERA, CARMEN | 3692 |
| **9713** | $13,572.74 | ADSEF | HERNANDEZ HERNANDEZ, GLENDA I. | 3587 |
| **8899** | $19,786.18 | ADSEF | HERNANDEZ LOPEZ, ALVIN E. | 8846 |
| **10020** | $50,929.69 | ADSEF | HERNANDEZ MENDOZA, ZORAIDA | 8497 |
| **146816 Y 65738** | $29,136.01 | ADSEF | HERNANDEZ RIOS, MYRIAM | 183 |
| **9428** | $14,623.53 | ADSEF | JIMENEZ PIMENTEL, IVIS I. | 9187 |
| **10659** | $18,484.82 | ADSEF | LEBRON LEBRON, MARY | 791 |

| | | | | |
|---|---|---|---|---|
| 10313 | $12,560.63 | ADSEF | LOPEZ BURGOS, MARILYN JEANNETTE | 3099 |
| 10431 | $62,817.00 | ADSEF | LOPEZ CORDERO, ZULMA A. | 9219 |
| 9993 | $33,563.06 | ADSEF | LOPEZ LUGO, ISABEL MARGARET | 5208 |
| 8670 | $17,202.20 | ADSEF | LOPEZ RAMOS, ZULMA | 4120 |
| 10608 | $69,142.51 | ADSEF | MALDONADO REYES, YOLANDA | 3726 |
| 10426 | $24,701.49 | ADSEF | MALDONADO RIVERA, YOLANDA | 5440 |
| 10362 | $72,169.70 | ADSEF | MARCANO FIGUEROA, WILLIAM | 6052 |
| 9136 | $99,535.30 | ADSEF | MARRERO COLON, AILSABEL | 669 |
| 9343 | $13,082.41 | ADSEF | MARRERO REYES, ESTEBAN | 6829 |
| 10057 | $17,586.01 | ADSEF | MARTINEZ MERCED, CARMEN SONIA | 5206 |
| 10541 | $39,740.17 | ADSEF | MARTINEZ VELÁZQUEZ, JUAN CARLOS | 1481 |
| 9468 | $85,542.73 | ADSEF | MATOS CRUZ, YOLANDA | 3842 |
| 9996 | $20,157.31 | ADSEF | MATOS ORTIZ, SONIA E. | 9694 |
| 10394 | $42,473.47 | ADSEF | MEDINA ROSA, CAROL E. | 4943 |
| 10295 | $16,391.55 | ADSEF | MORALES MONT, MARISOL | 1369 |
| 9015 | $21,894.60 | ADSEF | MORALES RODRIGUEZ, WILMA | 4778 |
| 10402 | $33,026.73 | ADSEF | MORALES VALLES, MARISOL | 9836 |
| 10998 | $75,384.67 | ADSEF | MUNDO RODRIGUEZ, FAUSTO | 4379 |
| 10542 | $4,153.27 | ADSEF | MUNOZ NUNEZ, JOSEFA | 7344 |
| 8764 | $66,795.89 | ADSEF | NAVARRETE ORTIZ, PRISCILLA | 1234 |
| 9423 | $83,145.87 | ADSEF | NAVEDO OTERO, NANCY | 6803 |
| NO TARJETA | $9,278.22 | ADSEF | NEGRON COLLAZO, JOSELINE | 8565 |
| 8462 | $42,436.82 | ADSEF | NIEVES VELEZ, CARMEN LUZ | 358 |
| 10427 | $28,790.29 | ADSEF | OCASIO CUEVAS, YOLANDA | 6273 |
| 10034 | $49,939.10 | ADSEF | ORTIZ CASTRO, MAGALI | 1460 |
| 10629 | $47,443.30 | ADSEF | PABON OTERO, SIXTO | 448 |
| 10406 | $21,876.75 | ADSEF | PAGAN RODRIGUEZ, MARISOL | 9007 |
| 9637 | $12,547.26 | ADSEF | PARRILLA TORRES, FREDDY | 1710 |
| 10314 | $110,362.69 | ADSEF | PEREZ MARTINEZ, MARITZA | 8212 |
| 10539 | $40,660.12 | ADSEF | PEREZ NIEVES, LUZ A. | 8359 |
| 10528 | $35,957.65 | ADSEF | RAMOS SOTO, IRMA I. | 1012 |
| 11293 | $165,405.73 | ADSEF | REYES RODRIGUEZ, OSVALDO | 3337 |
| 10486 | $17,088.24 | ADSEF | RIOS TORRES, CRUZ M. | 4734 |
| 9714 | $18,997.19 | ADSEF | RIVERA CRUZ, IRIS ELSA | 2018 |
| 10049 | $31,321.29 | ADSEF | RIVERA CRUZ, MAGALY | 6216 |
| 10499 | $20,034.54 | ADSEF | RIVERA MARRERO, GLADYVEL | 0295 |
| | | ADSEF | RIVERA MEDINA, GILBERTO | 187 |
| 10482 | $89,638.28 | ADSEF | RIVERA VAZQUEZ, ROSA M. | 4260 |
| 9603 | $42,285.78 | ADSEF | RODRIGUEZ DAVILA, ALICIA E. | 3569 |
| 10543 | $59,234.33 | ADSEF | RODRIGUEZ VALENTIN, JUDITH | 2912 |
| 12015 | $30,884.09 | ADSEF | RODRIGUEZ RODRIGUEZ, OLGA M. | 9008 |

| | | | | |
|---|---|---|---|---|
| 10298 | $40,366.77 | ADSEF | RODRIGUEZ SANTIAGO, DANIEL | 451 |
| 8938 | $37,163.15 | ADSEF | RODRIGUEZ SERRANO, YOLANDA | 1829 |
| 9411 | $31,089.76 | ADSEF | RODRIGUEZ VALENTIN, EVELYN | 7230 |
| 9994 | $18,979.50 | ADSEF | ROHENA RIVERA, JULIA | 1937 |
| 10400 | $5,300.81 | ADSEF | ROMERO CRUZ, MARILYN | 258 |
| 9620 | $23,068.92 | ADSEF | ROSADO AQUINO, MARIO R. | 6971 |
| 10705 | $62,588.75 | ADSEF | ROSAS PEREZ, MARGARITA | 2542 |
| 9698 | $19,483.60 | ADSEF | ROSADO ROSADO, HILDA | 0779 |
| 75662 | $19,044.01 | ADSEF | ROSARIO CLAUDIO, ZAYRA I. | 7359 |
| 11962 | $24,108.77 | ADSEF | RUEDA ARENAS, IVETTE | 4495 |
| 12220 | | ADSEF | SALGADO DURAN, LYDIA E. | 8777 |
| 10691 | $17,665.90 | ADSEF | SANCHEZ SERRANO, MIGUEL A. | 7922 |
| 9086 | $40,468.64 | ADSEF | SANTANA CRUZ, SILVIA | 9530 |
| 10414 | $14,666.98 | ADSEF | SANTIAGO MALDONADO MARI I. | 7291 |
| 9472 | $31,743.21 | ADSEF | SANTIAGO MEDINA, MARIA DE LOS A | 7853 |
| 12427 | $56,663.67 | ADSEF | SANTOS SANJURJO, CARMEN L. | 4870 |
| 10391 | $53,833.80 | ADSEF | SOTO ROSA, CARMEN | 801 |
| 10534 | $112,765.66 | ADSEF | TALAVERA  CACERES, JEANNETTE M. | 1104 |
| 9662 | $22,726.79 | ADSEF | TORRES CORREA, ANGEL | 2838 |
| 49263 | $71,683.14 | ADSEF | VAZQUEZ CRUZ, LILLIAM M | 2603 |
| 10453 | $14,409.71 | ADSEF | VELAZQUEZ LOZADA, NILSA | |
| 9716 | $23,528.64 | ADSEF | VAZQUEZ LAUREANO, MYRIAM | 4970 |
| 10603 | $81,191.65 | ADSEF | VILLEGAS RIVERA, MILDRED | 2348 |
| 12742 | $43,782.71 | ADSEF | ZAVALETA       PARRILLA, CARLOS | 5710 |
| 10467 | $115,321.68 | ADSEF | NIEVES TORRES, MARITZA | 2026 |
| | | ADSEF | TORRES TORRES, ROSA L. | 4876 |
| 10317 | $25,931.22 | ADSEF | RUIZ AVILES, MILAGROS | 5148 |
| 12042 | $16,372.54 | ADSEF INAC | CARRASQUILLO MULERO , ROSITA | 9269 |
| 11011 | $13,226.02 | ADSEF INAC. | ACOSTA RAMOS, MARIA TERESA | 4058 |
| 9440 | $35,595.13 | ADSEF INAC. | ADORNO NAVEDO, ZAIDA P. | 875 |
| 10315 | $28,312.55 | ADSEF INAC. | AFANADOR ANDUJAR, ALICE DAISY | 4238 |
| 11295 | $86,121.70 | ADSEF INAC. | AGOSTO HIDALGO, YADIRA T/C/C AGOSTO DE DIAZ, YADIRA | 866 |
| 11421 | $19,496.60 | ADSEF INAC. | AGOSTO DE MALDONADO, LAURA | 3306 |
| 10876 | $62,250.20 | ADSEF INAC. | AGOSTO SANTANA, CARMEN M. | 3050 |
| 10465 | $80,411.62 | ADSEF INAC. | AGUAYO ADORNO, ELSA M. | 1705 |
| 10895 | $22,824.05 | ADSEF INAC. | ALICEA VAZQUEZ, ELBA E. | 282 |
| 10546 | $62,331.38 | ADSEF INAC. | ALVARADO IGLESIAS, CARMEN DEL R | 7894 |
| 11338 | $86,040.58 | ADSEF INAC. | ALVARADO ORTEGA, IVETTE | 1543 |
| 11313 | $61,100.87 | ADSEF INAC. | ALVAREZ ALVARADO, NEREIDA | 1825 |
| 10840 | $20,711.49 | ADSEF INAC. | ALVAREZ BERGANZO, CARMEN M. | 5254 |
| 10868 | $20,981.89 | ADSEF INAC. | ALVAREZ LUGO, DAMARIS | 1246 |
| 10312 | $89,339.29 | ADSEF INAC. | ANDRADES DIAZ, AIDA L. | 7406 |
| 9985 | $83,616.80 | ADSEF INAC. | ARZUAGA ROSA, NATIVIDAD | 618 |
| 10887 | $48,493.63 | ADSEF INAC. | ARZUAGA ROSA, PAULA | 6778 |
| 11013 | $126,621.43 | ADSEF INAC. | AULET LEBRON, ARIEL J. | 35 |
| 11115 | $18,455.55 | ADSEF INAC. | AVILES HERNANDEZ, IRMA | 885 |
| 10470 | $88,761.22 | ADSEF INAC. | AVILES MARIN, ELAINE J. | 1643 |
| 10779 | $65,373.88 | ADSEF INAC. | AVILES ROSADO, CARMEN D. | 1694 |
| 10606 | $18,293.84 | ADSEF INAC. | AYALA CARRASQUILLO, MYRNA | 8116 |
| 10407 | $106,490.77 | ADSEF INAC. | AYALA RAMOS, LUIS ALFREDO | 9400 |
| 10750 | $16,313.96 | ADSEF INAC. | BAERGA COLLAZO, IRMA L. | 6395 |
| 11987 no tarjeta | $160,473.28 | ADSEF INAC. | BAEZ MARRERO, PATRIA N. | 6866 |
| 10873 | $44,293.71 | ADSEF INAC. | BARRETO COSME, DAVID | 4352 |

| | | | | |
|---|---|---|---|---|
| 9995 | $12,308.31 | ADSEF INAC. | BENTINE ROBLEDO, WALLACE | 4392 |
| 10787 | $24,203.07 | ADSEF INAC. | BERRIOS GOMEZ, MARIA C. | 0714 |
| 10856 | $61,923.02 | ADSEF INAC. | BERRIOS NAZARIO, OLGA | 8142 |
| 10739 | $72,709.39 | ADSEF INAC. | BETANCOURT ASENCIO, GLADYS | 9590 |
| 11021 | $60,159.15 | ADSEF INAC. | BETANCOURT RODRIGUEZ, ROSA E. | 9202 |
| 10571 | $103,214.32 | ADSEF INAC. | BLANCO SOTO, MARÍA A. | 9592 |
| 10365 | $15,199.17 | ADSEF INAC. | BONILLA CHRISTIAN, ZAYDA | 7233 |
| 10838 | $109,620.98 | ADSEF INAC. | BORIA GASTON, CARMEN R. | 3054 |
| 10890 | $75,517.77 | ADSEF INAC. | BRACERO RABASSA, RAFAEL | 5446 |
| 11519 | $24,597.37 | ADSEF INAC. | BRUNO RIVERA, GLADYS E. | 6495 |
| 10600 | $107,524.43 | ADSEF INAC. | BUNKER PEREZ, OSCAR | 3898 |
| 10695 | $85,849.53 | ADSEF INAC. | CABALLERO MAYSONET, MYRNA R. | 2539 |
| 10530 | $328.78 | ADSEF INAC. | CABAN DE ACEVEDO, JULIA | 9039 |
| 10719 | $129,872.99 | ADSEF INAC. | CABAN ARROYO, HERIBERTO | 7759 |
| 10642-10643 | $13,758.48 | ADSEF INAC. | CABEZUDO PEREZ IVONNE | 5871 |
| 10484 | $49,423.34 | ADSEF INAC. | CALDERON CARRASQUILLO, CARMEN V. | 641 |
| 11334 | $101,574.11 | ADSEF INAC. | CAMACHO PEREZ, JUDITH | 6162 |
| 10501 | $121,314.06 | ADSEF INAC. | CANTRES APONTE, CARMEN S. | 2037 |
| 11140 | $88,743.43 | ADSEF INAC. | CARABALLO ORTIZ, LUIS A. | 8153 |
| 10634 | $98,460.87 | ADSEF INAC. | CARDONA MEDINA, WILSON | 5174 |
| 10685 | $100,110.76 | ADSEF INAC. | CARDONA SANTANA, GAMALIER | 3623 |
| 11151 | $91,273.25 | ADSEF INAC. | CARRASCO VAQUERO, MARIA L. | 2383 |
| 12047 | $93,089.22 | ADSEF INAC. | CARRASQUILLO ROMAN, SONIA | 2146 |
| 10364 | $36,745.65 | ADSEF INAC. | CARRILLO FIGUEROA, ELIZABETH | 8749 |
| 10587 | $86,555.65 | ADSEF INAC. | CARRION CASTRO, MARGARITA I. | 5054 |
| 11131 | $82,205.67 | ADSEF INAC. | CARRION CEDENO, MARGARITA | 6559 |
| 10459 | $110,120.58 | ADSEF INAC. | CARRION SANTIESTEBAN, ARLENE | 2430 |
| 11125 | $24,795.09 | ADSEF INAC. | CARTAGENA MERCED, LUZ M. | 4885 |
| 11292 | $459.94 | ADSEF INAC. | CASTILLO ROMAN, SYLVIA | 7776 |
| 10852 | $132,675.37 | ADSEF INAC. | CASTRO CANALES, MIRTHA | 5507 |
| 10397 | $61,878.13 | ADSEF INAC. | CASTRO CARRION, BLANCA I. | 4925 |
| 11030 | $14,788.27 | ADSEF INAC. | CASTRO LAGUERRA, ANA | 2104 |
| 11141 | $29,951.15 | ADSEF INAC. | CAY MORALES, MARIA | 4986 |
| 10564 | $131,849.86 | ADSEF INAC. | CEDENO ROMERO, EVELYN | 6783 |
| 11302 | $124,535.86 | ADSEF INAC. | CHEVERES IZQUIERDO, SANDRA | 3307 |
| 11206 | $17,828.98 | ADSEF INAC. | CINTRON RODRIGUEZ, ANGELITA | 3658 |
| 10163 | $11,865.01 | ADSEF INAC. | CINTRON SANTANA, JARVIS | 275 |
| 10038 | $175.37 | ADSEF INAC. | COLLAZO GONZÁLEZ, CARMEN | 2279 |
| 9658 | $40,373.26 | ADSEF INAC. | COLON ARROYO, ANA A. | 3431 |
| 10309 | $16,671.21 | ADSEF INAC. | COLON ORTEGA, CARMEN M. | 5322 |
| 10558 | $56,021.55 | ADSEF INAC. | COLON ROSARIO, MARGARITA | 7971 |
| 10311 | $77,957.46 | ADSEF INAC. | COLON TORRES, NEYSHA M. | 1396 |
| 10574 | $109,590.11 | ADSEF INAC. | CONCEPCION LAGUER, MARGARITA | 4267 |
| 11020 | $93,545.10 | ADSEF INAC. | CORDERO AVILA, ÁNGEL G. | 5606 |
| 11150 | $63,904.23 | ADSEF INAC. | CORDERO FERNANDEZ, MARIA J. | 4901 |
| 11938 | $37,352.72 | ADSEF INAC. | CORREA VILLEGAS, MILAGROS | 7403 |
| 11022 | $139,505.56 | ADSEF INAC. | CORTES RIVERA, CARMEN A. | 5021 |
| 10770 | $14,156.75 | ADSEF INAC. | COSME FIGUEROA, ZORAIDA | 2541 |
| 11298 | $55,050.10 | ADSEF INAC. | COTTO TORRES, WANDA I. | 2991 |
| 11010 | $14,016.90 | ADSEF INAC. | CRESPO CORDERO, ANA E. | 9840 |
| 11423 | $27,136.96 | ADSEF INAC. | CRESPO MALDONADO, ELIZABETH | 507 |
| 11038 | $60,408.27 | ADSEF INAC. | CRUZ ACEVEDO, ANA L. | 8613 |
| 10302 | $97,319.61 | ADSEF INAC. | CRUZ CASTRO, NORMA | 5355 |
| 10721 | $92,265.67 | ADSEF INAC. | CRUZ CRUZ, JUAN | 6409 |
| 9972 | $66,100.91 | ADSEF INAC. | CRUZ GONZALEZ, HILDA C. | 933 |

| 11146 NO TARJETA | $21,139.20 | ADSEF INAC. | CRUZ MATOS, MARIA | 7211 |
|---|---|---|---|---|
| 10798 | $22,000.07 | ADSEF INAC. | CRUZ MELENDEZ, MARIA E. | 9238 |
| 10580 verificar el 19580 para aclarar | $51,417.91 | ADSEF INAC. | CRUZ RIVERA, MARIA | 3291 |
| 11053 | $80,060.77 | ADSEF INAC. | CRUZ RODRIGUEZ, ROSA E. | 7830 |
| 10836 | $100,359.39 | ADSEF INAC. | CRUZ SERRANO, CARMEN M. | 5440 |
| 10825 | $77,921.37 | ADSEF INAC. | CRUZ SERRANO, MARYBELL | 7642 |
| 9464-10648 | $45,938.06 Y | ADSEF INAC. | CRUZ WALKER, MARIA A. | 9064 |
| 11842 | $17,042.72 | ADSEF INAC. | CRUZADO LEWIS, JESUS M. | 6535 |
| 11617 | $99,295.96 | ADSEF INAC. | CURET MARCANO, MARIA S. | 800 |
| 11003 | $97,645.74 | ADSEF INAC. | DE JESUS ORTIZ, AMARILIS | 3896 |
| 10996 | $12,105.43 | ADSEF INAC. | DE LEON OTANO, NORMA | 5987 |
| 10928 | $91,524.29 | ADSEF INAC. | DELGADO DE RAMIREZ, YOLANDA | 900 |
| 11116 | $108,760.66 | ADSEF INAC. | DIAZ ROSADO, CARMEN D. | 7372 |
| 10847 | $338.76 | ADSEF INAC. | DIAZ COLLAZO, MIRZA | 8850 |
| 12045 | $74,292.24 | ADSEF INAC. | DIAZ DAVILA, SARA | 7316 |
| 62083 | $56,709.94 | ADSEF INAC. | DIAZ DENIS, SARAHI | 2792 |
| 10886 | $83,974.61 | ADSEF INAC. | DIAZ FORTIS, OSCAR G. | 7488 |
| 11329 | $80,318.55 | ADSEF INAC. | DIAZ RAMOS, JOSE G. | 6296 |
| 10712 | $2,159.00 | ADSEF INAC. | DOMINGUEZ DE PEREZ, NELLY (TORRES) | 3736 |
| 10826 | $73,377.23 | ADSEF INAC. | ECHEVARRIA LAUREANO, ELIZABETH | 172 |
| 10674 | $118,723.18 | ADSEF INAC. | ELICIER GOMEZ, MIRIAM | 9574 |
| 11164 | $108,931.81 | ADSEF INAC. | ESTRADA ENCARNACIÓN, HILDA M. | 6428 |
| 11126 | $16,176.41 | ADSEF INAC. | FALU FEBRES, LUIS | 1742 |
| 10888 | $40,921.32 | ADSEF INAC. | FALU FEBRES, OLGA IRIS | 3501 |
| 11159 | $92,764.30 | ADSEF INAC. | FARIA ASTOR, IRMA TC IRMA FARIAS ASTRO | 4962 |
| 9969-10806 | $21,806.19 Y | ADSEF INAC. | FELICIANO AUGUSTO, CARMEN L. | 7108 |
| 11322 | $77,998.81 | ADSEF INAC. | FELIX GARCIA, LAURA T. | 7548 |
| 10706 | $64,864.08 | ADSEF INAC. | FERNANDEZ HERNANDEZ, ISIDRO | 1871 |
| 10660 | $92,378.40 | ADSEF INAC. | FIGUEROA ALAMEDA, EMMA D. | 8806 |
| 11648 | $106,844.39 | ADSEF INAC. | FIGUEROA GONZALEZ, ELIZABETH | 5700 |
| 11345 | $22,846.53 | ADSEF INAC. | FIGUEROA GONZALEZ, FLORENTINO | 9709 |
| NO DEUDA | $0.00 | ADSEF INAC. | FIGUEROA RAMOS, LOYDA | 8425 |
| 11025 | $49,138.99 | ADSEF INAC. | **FIGUEROA RODRIGUEZ, ANA M. APARECE COMO ANA E** | 1342 |
| 11168 | $65,999.70 | ADSEF INAC. | FLORES GARCIA, FRANCISCO | 7745 |
| 11621 | $73,886.92 | ADSEF INAC. | FRANCO LOPEZ, ELBA M. | 4479 |
| 11016 | $24,154.70 | ADSEF INAC. | FREYTES OJEDA, OLGA I. | 3793 |
| 10731 | $15,772.52 | ADSEF INAC. | FUENTES BENITEZ, ANA M. | 5099 |
| 12076 | $92,032.68 | ADSEF INAC. | FUENTES CRUZ, INES | 3536 |
| 10658 | $134,011.74 | ADSEF INAC. | GARCES CASTILLO, EVA M. | 1447 |
| 11033 | $16,464.14 | ADSEF INAC. | GARCIA DIAZ, ANA | 1366 |
| 11896 | $89,043.36 | ADSEF INAC. | GARCIA GARCIA, GLADYS | 6124 |
| 10423 | $57,488.18 | ADSEF INAC. | GARCIA MELENDEZ, GRICEL M. TC GRISSEL M GARCIAS MELENDEZ | 4782 |
| 10589 | $88,190.66 | ADSEF INAC. | GARCIA PUMAREJO, ORLANDO | 5396 |

| | | | | |
|---|---|---|---|---|
| 9980-10366 | $13,516.53 Y $17,740.34 | ADSEF INAC. | GARCIA REYES, SANTOS J. | 3762 |
| 10437 | $92,630.10 | ADSEF INAC. | GARCIA RIVERA, GABRIEL A. | 2087 |
| 10310 | $102,145.39 | ADSEF INAC. | GARCIA ROMERO, CARMEN I. | 7056 |
| 10649 | $206,570.49 | ADSEF INAC. | GARCIA RULLAN, LETICIA | 9714 |
| 10605 | $356.90 | ADSEF INAC. | GARCIA VICENS, MARIA A.C. | 6065 |
| 10882 | 19210..86 | ADSEF INAC. | GOMEZ TORRES, DOLORES | 4777 |
| 10618 | $86,653.99 | ADSEF INAC. | GONZALEZ BENITEZ, ROSA M. | 4371 |
| 10656 y 22338 | $100,625.22 | ADSEF INAC. | GONZALEZ COLLAZO, MARILU | 8684 |
| 11940 | $102,760.07 | ADSEF INAC. | GONZALEZ GONZALEZ, ROSA M. | 1032 |
| 10713 | $23,716.29 | ADSEF INAC. | GONZALEZ LARRAURY, GLADYS E. | 2651 |
| 10434 | $36,597.27 | ADSEF INAC. | GONZALEZ NIEVES, MAYRA | 2129 |
| 10307 | $59,577.94 | ADSEF INAC. | GONZALEZ ORTIZ, CARLOS | 4303 |
| 10687 | $56,804.89 | ADSEF INAC. | GONZALEZ RIVERA, RAMON A. | 7484 |
| 10570 | $68,436.95 | ADSEF INAC. | GONZALEZ ROSA, MIGDALIA | 3675 |
| 10305 | $49,477.14 | ADSEF INAC. | GONZALEZ VARGAS, CANDIDA | 6163 |
| 10522 | $51,384.94 | ADSEF INAC. | GONZALEZ VAZQUEZ, LUCY E. | 2125 |
| 11161 | $35,763.98 | ADSEF INAC. | GRAULAU REYMUNDI, JOSE J. | 9292 |
| 10747 | $102,906.36 | ADSEF INAC. | GUTIERREZ TORRES, LUZ M. | 4360 |
| 11138 | $20,380.43 | ADSEF INAC. | GUZMAN GONZALEZ, LILLIAM | 9312 |
| 11128 | $106,557.90 | ADSEF INAC. | GUZMAN MOLINA, MARCELA | 1582 |
| 10999 | $104,239.06 | ADSEF INAC. | HERNANDEZ DE JESUS, RAMONA | 9884 |
| 11018 | $72,482.64 | ADSEF INAC. | HERNANDEZ MORALES, ARMANDO | 3330 |
| 10368 | $200.07 | ADSEF INAC. | HERNANDEZ ORTIZ, ELBA N. | 9689 |
| 10404-10870 | $78,137.20 | ADSEF INAC. | HERNANDEZ RAMIREZ, CARMEN DEL S. | 8692 |
| 11149 | $104,986.21 | ADSEF INAC. | HERNANDEZ RIVERA, MARIA I | 4862 |
| 11344 | $61,296.56 | ADSEF INAC. | HERNANDEZ SOTO, GILMA M. | 8797 |
| 12061 | $100,834.46 | ADSEF INAC. | HERNANDEZ TORRES, ROSA T. | 548 |
| 11046 | $89,399.39 | ADSEF INAC. | HERNANDEZ VALLEJO, ADOLFO | 4689 |
| 10620 | $43,010.34 | ADSEF INAC. | HERNANDEZ VAZQUEZ, MIGDALIA | 5968 |
| 11892 | $11,642.27 | ADSEF INAC. | IRIZARRY FRASQUERY, WILFREDO | 5269 |
| 10424 | $49,293.44 | ADSEF INAC. | JIMENEZ OLIVIERI, ALINA | 5347 |
| 10578 | $38,264.31 | ADSEF INAC. | LACEN REMIGIO, JULIA A. | 4012 |
| 10450 | $31,348.01 | ADSEF INAC. | LOPEZ CAMACHO, EVELYN | 3619 |
| 10861 | $104,745.67 | ADSEF INAC. | LOPEZ ESCALERA, NATASCHA | 1549 |
| 11034 | $104,562.14 | ADSEF INAC. | LOPEZ FLORES, IVAN | 1412 |

| | | | | |
|---|---|---|---|---|
| 9467 | $30,640.26 | ADSEF INAC. | LOPEZ SANTOS, MARIA DE LOS A. | 297 |
| 10596 | $12,612.89 | ADSEF INAC. | LORENZANA ACOSTA, LYDIA E. | 8889 |
| 11048 | $17,300.20 | ADSEF INAC. | LORENZO MORALES, ROSA J. | 1967 |
| 12007 | $13,682.85 | ADSEF INAC. | LOZADA AQUINO, SANTA A. | 840 |
| 11657 | $16,836.92 | ADSEF INAC. | LOZADA DE HERNANDEZ, MARIA I. | 1786 |
| 10300 | $120,685.61 | ADSEF INAC. | LOZADA ORTIZ, RAUL | 3588 |
| 11644 | $325.53 | ADSEF INAC. | LUGO PEREZ, VIVIAN - SE RADICO COMO VIVIAN LUGO LOPEZ | 7273 |
| 11619 | $84,894.95 | ADSEF INAC. | LLANOS SANCHEZ, CARMEN L. | 9631 |
| 11266 | $59,901.22 | ADSEF INAC. | MAISONET LOPEZ, ALEJANDRO | 3746 |
| 11145 | $16,904.16 | ADSEF INAC. | MALAVE CARDENALES, JOSE M. | 8568 |
| 11100 | $71,328.27 | ADSEF INAC. | MALDONADO COLON, MARGARITA | 9133 |
| 11286 | $77,086.53 | ADSEF INAC. | MALDONADO MEDINA, BLANCA E. | 8318 |
| 10830 | $11,667.62 | ADSEF INAC. | MANGUAL RAMIREZ, ELIZABETH | 6629 |
| 11897 | $10,494.23 | ADSEF INAC. | MANSO CEPEDA, JUANA E. | 406 |
| 11324 | $9,443.05 | ADSEF INAC. | MANZANO MELENDEZ, MINERVA | 8958 |
| 12123 | $54,165.82 | ADSEF INAC. | MARCANO CUADRADO, MYRIAM | 1237 |
| 12132 | $100,583.50 | ADSEF INAC. | MARINA RIVERA, ORLANDO | 1147 |
| 11306 | $105,666.24 | ADSEF INAC. | MARRERO MUNICH, NOELIA | 1985 |
| 12276 | $10,112.99 | ADSEF INAC. | MARTINEZ DIAZ, MARIA C. | 0646 |
| 11263 | $98,218.35 | ADSEF INAC. | MARTINEZ MARTINEZ, ARACELIS | 1924 |
| 11950 | $31,919.81 | ADSEF INAC. | MARTINEZ ROSARIO, SANTOS A. | 3854 |
| 11259 | $57,456.36 | ADSEF INAC. | MARTINEZ SANCHEZ, ANA IVETTE | 317 |
| 12223 | $86,323.55 | ADSEF INAC. | MARTINEZ UMPIERRE, MARIA DEL C. | 5223 |
| 11954 | $69,865.10 | ADSEF INAC. | MARTINEZ VAZQUEZ, PEDRO | 5844 |
| 12281 | $105,340.25 | ADSEF INAC. | MATANZO PEREZ, MARIA R | 593 |
| 12135 NO TARJETA | $78,716.11 | ADSEF INAC. | MATIAS MATIAS, ROSA D. | 6689 |
| 10853 | $164,182.19 | ADSEF INAC. | MATIAS NIEVES, LAURA E. | 3243 |
| 11659 | $152.15 | ADSEF INAC. | MATOS SANCHEZ, MARIA E. | 1859 |
| 10748 | $98,535.31 | ADSEF INAC. | MAYMI FERNANDEZ, GRISEL | 4028 |
| 11152 | $50,998.53 | ADSEF INAC. | MEDINA ALVAREZ, LILLIAM | 6241 |
| 11281 | $19,270.24 | ADSEF INAC. | MEDINA CARDONA, AIDA L. | 3733 |

| | | | | |
|---|---|---|---|---|
| 12119 | $89,965.50 | ADSEF INAC. | MEDINA MALDONADO, MIGUEL A. | 1555 |
| 10891 | $14,537.54 | ADSEF INAC. | MELENDEZ COSS, SHEILA | 8669 |
| 11099 | $102,380.53 | ADSEF INAC. | MELENDEZ QUIÑONES, MYRNA T. | 2014 |
| 10889 | $80,873.09 | ADSEF INAC. | MENDEZ ORSINI, LUCIA | 8188 |
| 11136 | $72,943.06 | ADSEF INAC. | MERCADO BURGOS, GUILLERMO | 1683 |
| 10700 | $460.50 | ADSEF INAC. | MERCADO DE JESUS, CARMEN | 272 |
| 10621 | $117,053.96 | ADSEF INAC. | MERCADO FIGUEROA, SONIA LUZ | 6290 |
| 11363 | $19,068.64 | ADSEF INAC. | MERCADO RIVERA, JUAN R. | 8708 |
| 11120 | $60,727.11 | ADSEF INAC. | MERCED DIAZ, ANA M. | 8413 |
| 11914 | $28,428.27 | ADSEF INAC. | MOJICA RIVERA, MARIA A. | 619 |
| 10858 | $114,769.16 | ADSEF INAC. | MONTALVO REYES, MARÍA T. | 2751 |
| 10420 | $17,876.78 | ADSEF INAC. | MONTAÑEZ FIGUEROA, ISAURA | 8860 |
| 12146 | $95,101.15 | ADSEF INAC. | MONTAÑEZ PARRILLA, YOLANDA | 4134 |
| 11165 | $17,336.64 | ADSEF INAC. | MONTERO PAGAN, IRIS M. | 1643 |
| 10296 | $35,730.41 | ADSEF INAC. | MONTILLA NIEVES, ANABEL | 4208 |
| 11277 | $83,048.26 | ADSEF INAC. | MORALES BIGAS, RAFAEL | 4444 |
| 10628 | $13,079.10 | ADSEF INAC. | MORALES DE JESUS, ZORAIDA | 3335 |
| 11135 | $66,508.61 | ADSEF INAC. | MORALES GARCIA, EFRAIN | 6995 |
| 11133 | $90,261.57 | ADSEF INAC. | MORALES LOPEZ, DELIA R. | 8225 |
| 12293 | $48,687.04 | ADSEF INAC. | MORALES PABON, CARMEN M. | 4302 |
| 11646 | $18,332.61 | ADSEF INAC. | MORALES PABON, SOCORRO NOELIA | 1040 |
| 12142 | $42,243.54 | ADSEF INAC. | MORALES SANTIAGO, VIVIAN | 1868 |
| 12170 | $22,518.10 | ADSEF INAC. | MORAN ROSARIO, OLGA LUCY | 2431 |
| 12324 | $13,803.82 | ADSEF INAC. | MORENO RODRIGUEZ, WANDA I. | 6870 |
| 10716 | $80,322.30 | ADSEF INAC. | MUNOZ COLON, CARMEN N. | 6188 |

| 11162 | $50,037.56 | ADSEF INAC. | NEGRON DE JESUS, JOSE R. | 3072 |
|---|---|---|---|---|
| 11137 | $22,607.09 | ADSEF INAC. | NEGRON LOPEZ, HILDA | 8013 |
| 12150 | $53,700.12 | ADSEF INAC. | NIEVES PEREZ, VICTOR M. | 0913 |
| 12109 | $59,105.68 | ADSEF INAC. | NIEVES SANTIAGO, MERCEDES | 0126 |
| 12129 | $29,696.59 | ADSEF INAC. | NORMANDIA RODRIGUEZ, MYRNA | 1625 |
| 10883 | $93,254.51 | ADSEF INAC. | NUNEZ LOPEZ, MYRNA | 7004 |
| 10843 | $64,432.76 | ADSEF INAC. | OCASIO REPOLLET, JOSE B. | 0563 |
| 11649 | $97,045.89 | ADSEF INAC. | OJEDA MARTINEZ, NAYDA T/C/C OJEDA DE ALGARIN, NAYDA | 0093 |
| 11270 | $52,042.72 | ADSEF INAC. | OQUENDO MARTINEZ, ALFREDO | 108 |
| 11290 | $50,371.87 | ADSEF INAC. | ORTA FALÚ, CARMEN DELIA | 8589 |
| 12300 | $27,440.06 | ADSEF INAC. | ORTEGA PEREZ, LUZ DELIA | 9678 |
| 11647 | $92,895.18 | ADSEF INAC. | ORTIZ BETANCOURT, RUTH | 1076 |
| 11664 | $149,377.60 | ADSEF INAC. | ORTIZ DIAZ, MAGDA | 6929 |
| 9480-11167 | $35,120.84 Y $42,597.04 | ADSEF INAC. | ORTIZ MARTINEZ, CARMEN | 0426 |
| NO TARJETA | $93,774.60 | ADSEF INAC. | ORTIZ PANIZO, JERRY | 0486 |
| 10679 | $85,896.74 | ADSEF INAC. | ORTIZ RODRIGUEZ, CASILDA | 6122 |
| 11067 | $51,778.09 | ADSEF INAC. | OTERO COLON, CARMEN M. | 3123 |

| 11062 | $23,019.69 | ADSEF INAC. | OTERO COLON, DAPHNE | 1226 |
| 10756 | $79,761.19 | ADSEF INAC. | OYOLA ROSA, AGUSTIN | 1463 |
| 11942 | $79,380.97 | ADSEF INAC. | PADILLA MERCADO, ADA SELLY | 4435 |
| 10728 | $95,310.75 | ADSEF INAC. | PAGAN ACEVEDO, ROSA | 1690 |
| 10650 | $87,045.89 | ADSEF INAC. | PAGAN ALFARO, TEODOSIA | 4023 |
| 12151 | $93,096.56 | ADSEF INAC. | PAGAN GUZMAN. LUZ E. | 9204 |
| 11163 | $48,275.54 | ADSEF INAC. | PAGAN LOPEZ, JOSE A. | 8352 |
| 11065 | $93,322.67 | ADSEF INAC. | PAGAN RIVERA, RAMON L. | 9533 |
| 12271 | $59,369.70 | ADSEF INAC. | PAGAN VEGA, MARIA I. | 5410 |
| 11272 | $61,905.03 | ADSEF INAC. | PASTOR FLORES, ARTURO E. | 8942 |
| 11041 | $20,674.63 | ADSEF INAC. | PEGUERO MENDOZA, LUIS A. | 4844 |
| 11257 | $27,704.61 | ADSEF INAC. | PEREZ FIGUEROA, ALMA E. | 5042 |
| 11143 | $48,383.13 | ADSEF INAC. | PEREZ MARRERO, JESUS | 2445 |
| 10884 | $100,763.43 | ADSEF INAC. | PEREZ QUINONES, LUZ M. | 3614 |
| 11284 | $67,265.14 | ADSEF INAC. | PEREZ RODRIGUEZ, RAQUEL | 2625 |
| 11653 | $62,923.06 | ADSEF INAC. | PEREZ SANTANA, MARIA J. | 0873 |
| 10754 | $59,562.26 | ADSEF INAC. | PEREZ TORRES, GLORIA M. | 2740 |
| 11056 | $31,378.77 | ADSEF INAC. | PEREZ TORRES, LUZ N. | 7045 |

| 10763 | $26,117.71 | ADSEF INAC. | PIZARRO VELÁZQUEZ, AIDA | 7590 |
|-------|-----------|-------------|-------------------------|------|
| 11101 | $55,137.19 | ADSEF INAC. | PRADOS ESCOBAR, ROSA ALBA T/C/C PRADOS DE LAUREANO, ROSA A. | 1884 |
| 11260 | $15,264.74 | ADSEF INAC. | QUINONES GALARZA, ANGELA | 8252 |
| 12112 | $39,584.04 | ADSEF INAC. | QUINONEZ ALBARRAN, MIGDALIA | 6280 |
| 11663 | $25,077.68 | ADSEF INAC. | QUINONEZ GUZMAN, JULIA H. | 4385 |
| 12745 | $22,634.63 | ADSEF INAC. | ROMAN HERNANDEZ, MARIA D. | 3515 |
| 11906 | $76,539.34 | ADSEF INAC. | RAMOS PADILLA, ISABEL L. | 4583 |
| 10759 | $69,592.52 | ADSEF INAC. | RAMOS ZAYAS, FRANCISCO | 9404 |
| 12140 | $100,736.75 | ADSEF INAC. | RENTA GUTIERREZ, ROSA E. | 9243 |
| 11296 | $19,410.33 | ADSEF INAC. | REYES ARENAS, OLGA M. | 6898 |
| 11633 | $71,600.23 | ADSEF INAC. | REYES ORTIZ, LOYDA | 8600 |
| 12259 | $24,599.28 | ADSEF INAC. | RIOS CORIANO, MARIA J. | 9536 |
| 10859 | $108,692.10 | ADSEF INAC. | RIOS FORTY, LUIS | 0061 |
| 11002 | $96,465.68 | ADSEF INAC. | RIOS MELENDEZ, HAYDEE | 2914 |
| 10771 | $120,118.42 | ADSEF INAC. | RIVERA ARROYO, BEXAIDA | 5389 |
| 10611 | $52,890.98 | ADSEF INAC. | RIVERA CASILLAS, ELIAS | 897 |
| 11267 | $492.25 | ADSEF INAC. | RIVERA CASTILLO, OLGA I. | 6147 |

| 11307 | $12,614.04 | ADSEF INAC. | RIVERA CORTES, NELLY | 8901 |
| 11153 | $86,216.32 | ADSEF INAC. | RIVERA CHEVERES, BRISEIDA | 4279 |
| 11637 | $26,065.18 | ADSEF INAC. | RIVERA CHEVERES, CARMEN S. | 9454 |
| 10698 | $86,910.03 | ADSEF INAC. | RIVERA DOMINGUEZ, ELIZABETH | 6933 |
| 11625 | $29,464.55 | ADSEF INAC. | RIVERA GONZALEZ, MARIA I. | 4800 |
| 11917 | $101,716.14 | ADSEF INAC. | RIVERA LA SANTA, MARIA A. | 8042 |
| 11274 | $104,747.82 | ADSEF INAC. | RIVERA MARTINEZ, BETHZAIDA | 8096 |
| 12274 | $79,847.72 | ADSEF INAC. | RIVERA MATOS, MARIA M. | 9333 |
| 12149 | $104,527.37 | ADSEF INAC. | RIVERA MATOS, MOISES | 9389 |
| 11129 | $11,612.92 | ADSEF INAC. | RIVERA MOLINA, DAMARY | 134 |
| 11060 | $88,255.88 | ADSEF INAC. | RIVERA ORTIZ, VICTOR E. | 3934 |
| 11912 | $18,176.69 | ADSEF INAC. | RIVERA OTERO, CARMEN M. | 6035 |
| 11357 | $42,293.14 | ADSEF INAC. | RIVERA OYOLA, MARIA A. | 8388 |
| 11098 | $30,099.49 | ADSEF INAC. | RIVERA PAGAN, LAURA | 0451 |
| 10866 | $64,568.38 | ADSEF INAC. | RIVERA PEREZ, MARIA TERESA | 7626 |
| 10725 | $52,621.67 | ADSEF INAC. | RIVERA RAMOS, EVELIA RAQUEL | 0949 |
| 12394 | $131,348.33 | ADSEF INAC. | RIVERA RIOLLANO, SYLVIA E. | 6748 |
| 10732-11097 | $11,912.69 | ADSEF INAC. | RIVERA RIVERA, FLORINDA | 6642 |

| | | | | |
|---|---|---|---|---|
| **11005** | $32,990.25 | ADSEF INAC. | RIVERA RIVERA, GLADYS | 3936 |
| **10898** | $96,785.35 | ADSEF INAC. | RIVERA RIVERA, YOLANDA | 8178 |
| **11262** | $124,183.76 | ADSEF INAC. | RIVERA ROBLES, ANTONIA | 9478 |
| **12200** | $40,917.94 | ADSEF INAC. | RIVERA SALABARRIA, CARMEN DEL L. | 8092 |
| **11336** | $2,813.47 | ADSEF INAC. | RIVERA SANCHEZ, MILAGROS | 8077 |
| **12461** | $66,390.05 | ADSEF INAC. | RIVERA SANTANA, BETTY | 8065 |
| **12195** | $68,334.82 | ADSEF INAC. | RIVERA SANTOS, MARIA D. | 1246 |
| **12465** | $92,551.51 | ADSEF INAC. | RIVERA SELLES, AURORA | 5040 |
| **12732** | $136,794.97 | ADSEF INAC. | RIVERA TORRES, DIANA | 4521 |
| **11761** | $13,591.42 | ADSEF INAC. | RIVERA VAZQUEZ, MARIBEL | 2336 |
| **10462-12269** | $15,061.63 | ADSEF INAC. | ROBLES CARRION, MINERVA | 9045 |
| **12172** | $48,474.07 | ADSEF INAC. | ROBLES FEBUS, AIDA L. | 3995 |
| **11947** | $29,199.55 | ADSEF INAC. | ROBLES TORRES, LYDIA E. | 8570 |
| **NO TARJETA** | $17,014.21 | ADSEF INAC. | RODRIGUEZ DE FLORES, ANGELA | 3953 |
| **12009** | $19,513.20 | ADSEF INAC. | RODRIGUEZ FUENTES, NILDA E. | 6145 |
| **11955** | $24,113.88 | ADSEF INAC. | RODRIGUEZ JAURIDES, HAYDEE | 4625 |
| **12018** | $88,413.24 | ADSEF INAC. | RODRIGUEZ LOPEZ, RAQUEL | 5800 |
| **10892** | $458.10 | ADSEF INAC. | RODRIGUEZ LOZADA, IRMA | 8432 |
| **12720** | $123,493.21 | ADSEF INAC. | RODRIGUEZ ORTIZ, ROSA E. | 2259 |

| 12260 | $83,789.60 | ADSEF INAC. | RODRIGUEZ RIVERA, JOSE M. | 7748 |
|---|---|---|---|---|
| 12377 | $35,568.45 | ADSEF INAC. | RODRIGUEZ RIVERA, NOEMÍ | 1160 |
| 12423 | $88,206.66 | ADSEF INAC. | RODRIGUEZ RIVERA, NORMA I. | 2792 |
| 11996 | $36,897.08 | ADSEF INAC. | RODRIGUEZ SUAREZ MARILYN | 5703 |
| 10875 | $17.22 | ADSEF INAC. | ROHENA BARRETO, JOSE L. | 7050 |
| 11631 | $277.02 | ADSEF INAC. | ROLON MARRERO, GLORIA E. | 7052 |
| 12718 | $114,490.93 | ADSEF INAC. | ROMAN MEDINA, ROSA M. | 2099 |
| 13124 | $66,638.58 | ADSEF INAC. | ROMAN RODRIGUEZ, LUZ M. | 1485 |
| 12128 | $104.20 | ADSEF INAC. | ROMERO ROBLES, LYDIA | 6091 |
| 12726 | $12,938.47 | ADSEF INAC. | ROSA CORREA, MARIA DEL C. | 8074 |
| 12137 | $59,129.82 | ADSEF INAC. | ROSA FIGUEROA, MARIA DE LOS A. | 1595 |
| 11951 | $19,809.70 | ADSEF INAC. | ROSARIO BESTARD, IRIS | 669 |
| 12407 | $45,770.53 | ADSEF INAC. | ROSADO TORRES, MARÍA M. | 215 |
| 12187-12543 | $72,939.25 | ADSEF INAC. | ROSADO VELEZ, MARIA A | 3467 |
| 11958 | $83,589.74 | ADSEF INAC. | ROSARIO LOPEZ, HILDA L. | 4845 |
| 17760 | $23,575.35 | ADSEF INAC. | ROSARIO ROSARIO SONIA L. | 6779 |
| 11997 | $89,195.43 | ADSEF INAC. | ROVIRA NAVARRO, MARIA DE LOS A. | 1673 |
| 11964 | $107,880.91 | ADSEF INAC. | RUIZ GONZALEZ, IDALINA | 1107 |
| 12154-12177 | $106,229.34 | ADSEF INAC. | RUIZ SALAS, ANGELA | 5704 |

| | | | | |
|---|---|---|---|---|
| 12238 | | ADSEF INAC. | SALGADO GUZMAN, ELIZABETH | 2859 |
| 12789 | $132,735.52 | ADSEF INAC. | SANCHEZ CABEZUDO, CARMEN A. | 6265 |
| 9342-12330 | 85741 y 109112.56 | ADSEF INAC. | SANCHEZ CARDONA, ELSA M. | 690 |
| 10880 | $93,651.32 | ADSEF INAC. | SANCHEZ GELY, LILLIAM L. | 6342 |
| 12733 | $74,747.29 | ADSEF INAC. | SANCHEZ GONZALEZ, MARIA V. | 2918 |
| 11957 | $314.10 | ADSEF INAC. | SANCHEZ LOPEZ, IRIS B. | 2360 |
| 12662 | $15,306.18 | ADSEF INAC. | SANCHEZ MUNOZ, VERONICA | 1724 |
| 11995 | $114,430.40 | ADSEF INAC. | SANCHEZ SANCHEZ, MARIA NELLY | 2891 |
| 11972 | $22,040.58 | ADSEF INAC. | SANTANA GARCIA, JUANA se radicó como Santiago Garcia, Juana | 4553 |
| 12182 | $113,570.34 | ADSEF INAC. | SANTIAGO GUZMAN, CLARIBEL | 6886 |
| 11031 | $100,095.14 | ADSEF INAC. | SANTIAGO LOZADA, ANA D. | 2719 |
| 12189 | $40,458.07 | ADSEF INAC. | SANTIAGO OJEDA, LINA | 0766 |
| 12655 | $90,351.43 | ADSEF INAC. | SANTIAGO PEREZ, MARGARITA | 6705 |
| 11965 | $12,183.05 | ADSEF INAC. | SANTIAGO PINEIRO, JAIME M. | 4835 |
| 11969 | $75,612.53 | ADSEF INAC. | SANTOS ORTIZ, GISELA | 2687 |
| 12334 | $97,820.74 | ADSEF INAC. | SANTOS RODRIGUEZ, OLGA I. | 1925 |
| 12020 | $26,642.62 | ADSEF INAC. | SERRANO CORREA, RUTH | 8674 |
| 12030 | | ADSEF INAC. | SERRANO GARCIA, VICTORIA E. | |
| 12338 | $75,251.14 | ADSEF INAC. | SERRANO SERRANO, EDITH | 61 |
| 12737 | $22,527.66 | ADSEF INAC. | SKERRET CALDERÓN, BRUNILDA | 2035 |
| 12412 | $108,693.85 | ADSEF INAC. | SOLER CARDONA, CARMEN | 4361 |
| 12215 | $83,280.24 | ADSEF INAC. | SOLERO SANTIAGO, MARIA ESTHER | 9285 |
| 12157 | $48,700.91 | ADSEF INAC. | SOLLA MARQUEZ, ALMA C. | 8951 |
| 11949 | $79,109.09 | ADSEF INAC. | SORANDO BIBILONI, JOSE JUAN | 5007 |
| 12001 | $86,998.81 | ADSEF INAC. | SOTELO RESTO, NELSON | 9645 |
| 11759 | $89,900.95 | ADSEF INAC. | SOTO RIVERA, MIGDALIA | 3000 |
| 12716 | $20,358.10 | ADSEF INAC. | SUSTACHE RIVERA, VICTORIA | 998 |
| 12513 | $51,170.65 | ADSEF INAC. | TANON COTTO, RAUL | 3381 |
| 12325 | $72,766.43 | ADSEF INAC. | TOLEDO ROSA, JOSE G. | 406 |
| 13820 | $88,696.90 | ADSEF INAC. | TORO VELEZ, CARMEN S. | 9007 |
| 11999 | $78,685.77 | ADSEF INAC. | TORRES ACEVEDO, MIRTA | 6009 |

| 11977 | $26,580.57 | ADSEF INAC. | TORRES ROSARIO, LOURDES | 4601 |
| 12364 | $63,450.36 | ADSEF INAC. | TORRES HERNANDEZ, LYDIA E. | 8359 |
| 12734 | $26,488.89 | ADSEF INAC. | TORRES MANZANO, ALEJANDRO | 1755 |
| 12275 | $63.38 | ADSEF INAC. | TORRES RODRIGUEZ, JOSE G. | 7929 |
| 12476 | $49,728.99 | ADSEF INAC. | TORRES SERRANO, RAMON E. | 7972 |
| 12250 | $14,991.77 | ADSEF INAC. | TORRUELLAS QUIÑONES, MARIA C. | 7674 |
| 12680 | $95,993.97 | ADSEF INAC. | VALENTIN VALENTIN, NORBERTO | 6601 |
| 11651-11988 | $57,996.70 | ADSEF INAC. | VALLES UMPIERRE, LUZ E. | 7641 |
| 10682 | $5,504.12 | ADSEF INAC. | VARGAS CRUZ, ADA ENID | 6474 |
| 12320 | $53,082.03 | ADSEF INAC. | VARGAS ENCARNACION OLGA I. | 5004 |
| 12391 | $40,940.70 | ADSEF INAC. | VARGAS RODRIGUEZ, RAMONA | 4063 |
| 10902 | $2,422.39 | ADSEF INAC. | VAZQUEZ LOPEZ, CARMELO | 8309 |
| 12754 | $13,694.12 | ADSEF INAC. | VAZQUEZ PADILLA, DAMARIS | 4560 |
| 12354 | $97,662.52 | ADSEF INAC. | VEGA GARCIA, MARIA E. | 2698 |
| 12347 | $14,217.29 | ADSEF INAC. | VELAZQUEZ FIGUEROA, PILAR | 8632 |
| 12704 | $154.88 | ADSEF INAC. | VELAZQUEZ LEBRON, MIGUEL A. | 9208 |
| 12740 | $44,164.46 | ADSEF INAC. | VELAZQUEZ MUNOZ, BUENAVENTURA | 5116 |
| 12022 | $62,305.51 | ADSEF INAC. | VELAZQUEZ REYES, SARA E. | 6370 |
| 12728 | $90,004.94 | ADSEF INAC. | VELAZQUEZ RIVERA, OLGA M. | 2341 |
| 12438 | $109,682.05 | ADSEF INAC. | VELAZQUEZ SANTIAGO, NILSA | 6746 |
| 12232 | $107,162.94 | ADSEF INAC. | VELEZ BONILLA, ROSA E. | 1018 |
| 12210 | $56,041.17 | ADSEF INAC. | VIDAL SANTIAGO, CRUCITA | 8144 |
| 11662 | $33,908.93 | ADSEF INAC. | VIGIL DANGER, IVO | 3150 |
| 12179 | $44,146.86 | ADSEF INAC. | VILLANUEVA LAGUER, BLANCA I. | 4540 |
| 11093 | $159,748.14 | ADSEF INAC. | VILLANUEVA SANTIAGO, SANTIAGO A. | 1131 |
| 12115 y 73063 | | ADSEF INAC. | VIZCARRONDO FLORES, EVELYN | 1471 |
| **PROOF OF CLAIM** | CANTIDAD RECLAMADA | AGENCIA | APELLIDOS NOMBRE | 0390 |
| 82546 | $460.91 | ARV | ARCHILLA DIAZ, EYA | 2949 |
| NO TARJETA | $43.52 | ARV | BURGOS MORALES, BRENDA LIZ | 3830 |

| 75583 | $110.62 | ARV | GONZALEZ RIOS, RAMON | 8842 |
|---|---|---|---|---|
| 77658 | $44.65 | ARV | MARTINEZ CORDERO, CARMEN | 0424 |
| NO TARJETA | $644.94 | ARV | MONTERO RODRIGUEZ MARIA | 2882 |
| 88615 | $81.05 | ARV | RODRIGUEZ CARRASQUILLO, MARIA S. | 4100 |
| 82175 | $110.80 | ARV | ROMAN DIAZ, CARMEN M. | 942 |
| 12106 | $9,737.71 | ASUME | AMARO ORTIZ, INES M. | 5345 |
| 12650 | $34,859.86 | ASUME | BAEZ COTTO, MARIA M. | 886 |
| 12050 NO TARJETA | $24,765.49 | ASUME | COLON SANTOS, KARITZA | 2618 |
| 12646 | $33,133.71 | ASUME | DE JESÚS FLORES, ONEIDA | 9129 |
| 11748 | $8,974.93 | ASUME | DELGADO MORALES, ROSA M. | 7356 |
| 15415 | $38,763.02 | ASUME | GOMEZ OCASIO, CARMEN E. | 4910 |
| 12289 | $33,312.60 | ASUME | LEBRON DELGADO, ELSA | 2454 |
| 12040 | $29,081.21 | ASUME | LOPEZ QUILES, ILEANA | 4531 |
| 14946 | $28,946.11 | ASUME | MONTALVO LAGUNA, YOLANDA | 6929 |
| 11310 | $29,072.69 | ASUME | ORTIZ PANIAGUA, EVELYN | 4772 |
| 15490-32127 | $9,111.90 | ASUME | RIVERA GARCIA, MINERVA | |

| | | | | |
|---|---|---|---|---|
| 12228 | $28,744.21 | ASUME | RODRIGUEZ CRUZ, MARIA E. | 6632 |
| 14924 | $26,045.20 | ASUME | RUIZ MORAN, MARIA DE LOS A. | 9838 |
| 12243 | $67,350.99 | ASUME | TORRES ARZOLA, MARIA I. | 4423 |
| 12295 | $18,935.66 | ASUME | VICENTE CARATTINI, MARIA N. | 1508 |
| 12663 | $57,889.57 | ASUME | FUENTES VAZQUEZ, MELITZA | 4692 |
| caso | Nilda Agosto et als | Depto. Fa et als | K PE 2005-0608 | 6802 |
| 7413-8927 | $5,776.19 | SEC | AGUIAR QUIÑONEZ, EDITH I. | 7111 |
| 8878 | $1,873.66 | SEC | ALAMO GARCIA, WILLIAM | 2247 |
| 7279-8941 | $6,928.78 | SEC | ALVARADO RAMIREZ, RAFAEL | 17 |
| 7597-8909 | $1,045.64 | SEC | AYALA GARAY, LEONOR | 8007 |
| 8953-7426 | $4,004.43 | SEC | BAEZ Quiñones, AIDA E. | 344 |
| 8970- 7438 NO TARJETA | $6,668.29 | SEC | BETANCOURT RIVERA, GLENDA LIZ | 5699 |
| 8944-7267 | $2,429.98 | SEC | BORIA CLEMENTE, SAMUEL | 3159 |
| 8821-8945- 7496  7462 | $1,655.35 | SEC | COLON DIAZ, RAFAEL | 0730 |
| 35277 | $12,427.32 | SEC | COLON RAMOS, RAMON L. | 2712 |
| 7475-9007- 16419 nos quedamos con el 7475 | $3,034.53 | SEC | COLON RIVERA, ANA M. | 3312 |
| 7483-9020 | $9,533.74 | SEC | CRUZ GONZALEZ, TERESITA | 0960 |
| 7523-9022 | $7,970.97 | SEC | EMMANUELLI SANTIAGO, LAURA E. | 741 |
| 9027 | $2,765.31 | SEC | FIGUEROA AYALA, JOSE EMILIO | 8779 |
| 8800 | $497.77 | SEC | FIGUEROA TORRES, ROBERTO | 3520 |
| 9037 | $5,337.36 | SEC | FORTY CARRASQUILLO, HAIDY | 2936 |
| 9088 | $2,307.91 | SEC | FUENTES SANTIAGO, MARIA DE LOS A. | 466 |
| 9107 | $6,961.45 | SEC | GONZALEZ OYOLA, CARMEN M. | 2064 |
| 9038 | $12,611.25 | SEC | HENRRICY SANTIAGO, MARGARITA | 9652 |
| 9049 | $1,825.39 | SEC | HERNANDEZ CASTRO, MARIA B. | 3513 |
| 9061 | $6,551.76 | SEC | HERNANDEZ HERNANDEZ, ANTONIO | 8850 |
| 9047 | $1,853.57 | SEC | HERNANDEZ RIVERA, RAMON | 7111 |
| 8957 | $738.18 | SEC | LOPEZ RODRIGUEZ, SANDRA I. | 1258 |
| 8504 | $17,377.05 | SEC | LOPEZ VAZQUEZ, MARITZA | |
| 9079 | $2,604.24 | SEC | LOZADA RODRIGUEZ, MARGARITA | 6177 |

| 9111 | $14,835.78 | SEC | LUGO MALDONADO, NORMA | 6409 |
|---|---|---|---|---|
| 8955 | $6,238.60 | SEC | MERCADO ACEVEDO, IVAN A. | 9398 |
| 8974 | $14,231.45 | SEC | MUNIZ SANTIAGO, SANDRA M. | 5331 |
| 9109 | $11,796.51 | SEC | ORTIZ BAEZ, RAMONITA | 2304 |
| 9112 | $9,663.85 | SEC | PAGAN PEREZ, HERMELINDA | 6759 |
| 9055 | $10,047.93 | SEC | PEDRAZA RIVERA, ROSARIO | 3024 |
| 8967 | $9,682.77 | SEC | PEREZ RIVERA, ANA E. | 820 |
| 9093 | $4,791.61 | SEC | PEREZ RIVERA, MARIA E. | 4303 |
| 9054 | $1,771.57 | SEC | PIZARRO FANTAUZZI, WANDA I. | 8910 |
| 8363 | $11,214.77 | SEC | QUINONES RIVERA, LOURDES S. | 8189 |
| NO DEUDA | $0.00 | SEC | QUINONEZ PAGAN, ROBERTO | 2102 |
| 9056 | $2,212.85 | SEC | RAMIREZ BENITEZ, ALEXANDER | 1258 |
| 8891 | $375.44 | SEC | RAMOS DELGADO, EUFEMIA | 9192 |
| 8365 | $1,521.38 | SEC | RIOS JIMENEZ, IVAN | 6793 |
| 8366 | $2,510.31 | SEC | RIVERA BURGOS, ARACELIS | 2671 |
| 9060 | $13,786.86 | SEC | RIVERA CRUZ, JESUS MILAGRO | 8550 |
| 9064 | $9,587.67 | SEC | RIVERA DE LEON, HENRIETTA M. | 2516 |
| 9066 | $3,941.69 | SEC | RIVERA MANSO, DIALMA L. | 2121 |
| 9069 | $18,309.01 | SEC | RODRIGUEZ DIAZ, JORGE L. | 7448 |
| 9068 | $822.19 | SEC | RODRIGUEZ FIGUEROA, JOSE L. | 3003 |
| 8978 | $3,294.31 | SEC | RODRIGUEZ RODRIGUEZ, MARIA I. | 2523 |

| | | | | |
|---|---|---|---|---|
| 9070 | $13,045.15 | SEC | ROSARIO SANCHEZ, PEDRO A. | 4322 |
| 9072 | | SEC | RUBIO NATER, MARICARMEN | 1045 |
| 9081 | $768.96 | SEC | SANTIAGO GOMEZ, JOSEFINA | 8474 |
| 9084 | $3,152.40 | SEC | SANTIAGO MARTINEZ, LUIS H. | 1757 |
| 9087 | $7,887.88 | SEC | SANTOS AMADOR, JULIA | 1092 |
| 9089 | $6,297.06 | SEC | SANTOS DE RUSSE, ROSA E. | 5480 |
| 9116 | $2,711.68 | SEC | SANTOS ROSADO, JOSE DANIEL | 3811 |
| 8890 | $6,225.77 | SEC | SERRANO VEGA, ZORAIDA | 2139 |
| 49387 | $786.83 | SEC | VALLEJO MORALES, MARIA J. | 2772 |
| 9096 | $11,337.19 | SEC | VAZQUEZ SOTO, ROSA N. | 2140 |
| 9103 | $8,027.64 | SEC | VELAZQUEZ REYES, EVA A. | 4288 |
| 9104 | $12,176.01 | SEC | VERA SOTO, JULIETTE YVONNE | 2469 |
| 9110 | $4,038.30 | SEC | VILLANUEVA CRUZ, ANA A. | 3030 |
| 10616 | $82,380.75 | SEC | VIZCARRONDO AYALA, ZORAIDA | 5652 |
| 9106 | $3,098.64 | SEC | ZAPATA CASTAÑEDA, OLGA | 8346 |
| 8962 | $1,697.00 | SEC | ORTIZ TORRES, ELISA | 7512 |
| 7271-8947-10627 | $11,086.75 Y $18,916.86 | SEC -ADSEF | CINTRON DIAZ, ADELMA DEL C. | 3309 |
| 8867 | $4,032.29 | SEC. | FIGUEROA PEREZ, AGUSTIN | 9335 |
| | | | | 1783 |
| | | | | 2407 |
| | | | | 6393 |
| 9029 | $21,616.48 | | MATOS CRUZ, ADELAIDA | 7025 |
| 113154 | $703.68 | | VALLE VALDIVIESO, LUZ | 5157 |

|  | $34,095,466.57 |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |