# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO,
*et al.,*[1]

      Debtors.

PROMESA
Title III

Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---------------------------------------------------------------x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY (PREPA),

      Debtor.

PROMESA
Title III

Case No. 17-BK-04780 (LTS)

**Court Filing Relates Only to PREPA**

---------------------------------------------------------------x

# VERIFIED STATEMENT OF THE AD HOC GROUP OF FUEL LINE LENDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019

---

[1]    The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "**Commonwealth**") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("**COFINA**") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:  8474); (iii) Puerto Rico Highways and Transportation Authority ("**HTA**") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("**ERS**") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); (v) Puerto Rico Electric Power Authority ("**PREPA**") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("**PBA**") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) .

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure ("**Bankruptcy Rule 2019**"), this verified statement (the "**Statement**") is submitted by certain unaffiliated holders (the "**Ad Hoc Group of Fuel Line Lenders**") of indebtedness pursuant to that certain credit agreement, dated as of May 4, 2012, among the Puerto Rico Electric Power Authority ("**PREPA**"), certain lenders, and Cortland Capital Market Services LLC ("**Cortland**"), as successor administrative agent[2] (as amended, the "**Credit Agreement**"), pursuant to which certain lenders made loans or otherwise extended credit (collectively, the "**Advances**") to PREPA under a revolving line of credit.

In support of the Statement, the Ad Hoc Group of Fuel Line Lenders respectfully states as follows:

1.      As of the date of this Statement, in the PREPA Title III Case, Wachtell, Lipton, Rosen & Katz ("**Wachtell Lipton**") and McConnell Valdes LLC ("**McConnell**", and together with Wachtell Lipton, "**Counsel**") represent the Ad Hoc Group of Fuel Line Lenders (each holder in the Ad Hoc Group of Fuel Line Lenders, a "**Member**").  Wachtell Lipton and McConnell also represent Cortland as successor administrative agent under the Credit Agreement.[3]  Simpson Thacher & Bartlett LLP represents Cortland with respect to Adversary Proceeding No. 19-00396 in the PREPA Title III case.  Filings in PREPA's Title III case have been made on behalf of Cortland as administrative agent.

---

[2]      Scotiabank de Puerto Rico ("**Scotiabank**") was the original administrative agent for the Credit Agreement. Effective May 17, 2019, Cortland replaced Scotiabank as administrative agent.

[3]      Wachtell Lipton and McConnell also represent Scotiabank in connection with its role as predecessor administrative agent and former lender under the Credit Agreement.  McConnell also represents certain non-Members in connection with debt issued by the Commonwealth and its instrumentalities, including issuers that are debtors under PROMESA Title III cases pending in this Court.

2.      The Members hold, or are the investment advisors or managers of funds or accounts that hold, approximately $537,462,500.00 in aggregate principal amount of the Advances under the Credit Agreement as of June 25, 2020, which represents approximately 97.72% of outstanding Advances as of June 25, 2020.[4]  In accordance with Bankruptcy Rule 2019, the name and address of each Member of the Ad Hoc Group of Fuel Line Lenders, and the nature and amount of disclosable economic interests held by each Member of the Ad Hoc Group of Fuel Line Lenders in relation to the Debtors are set forth in Exhibit A, Exhibit B and Exhibit C (and the annexes attached thereto).  The information contained in Exhibit A, Exhibit B and Exhibit C (and the annexes attached thereto) is based upon information provided by each Member of the Ad Hoc Group of Fuel Line Lenders to Counsel and is subject to change and supplementation.

3.      No Member represents or purports to represent any other Member or entity in connection with the Debtors' Chapter 11 Cases.  In addition, each Member of the Ad Hoc Group of Fuel Line Lenders (a) does not assume any fiduciary or other duties to any other creditor or person and (b) does not purport to act, represent or speak on behalf of any other entities in connection with the PREPA Title III case.

4.      Nothing contained in this Statement (or Exhibit A, Exhibit B and Exhibit C hereto and the annexes attached thereto) is intended to or should be construed to constitute a waiver or release of any claims filed or to be filed against the Debtors held by any member of the Ad Hoc Group of Fuel Line Lenders.  Nothing herein should be construed as a limitation upon, or waiver of, any rights of any member of the Ad Hoc Group of Fuel Line

---

[4]      The amounts set forth herein include trades that had not settled as of June 25, 2020, October 15, 2019 and June 18, 2019.

Lenders to assert, file and/or amend any proof of claim in accordance with applicable law.

Counsel reserves the right to amend or supplement this Statement as necessary in accordance

with Bankruptcy Rule 2019.

       5.     The undersigned verify that the foregoing is true and correct to the best of

their knowledge.

       6.     The undersigned reserve the right to amend or supplement this Statement.


**I HEREBY CERTIFY** that I electronically filed the foregoing with the Clerk of

the Court using the CM/ECF system, which will notify case participants.

Dated:  July 2, 2020

Respectfully submitted,

*/s/ Nayuan Zouairabani*

Nayuan Zouairabani
USDC-PR No. 226411
MCCONNELL VALDÉS LLC
270 Muñoz Rivera Avenue, Suite 7
Hato Rey, Puerto Rico  00918
P.O. Box  364225
San Juan, Puerto Rico  00936-4225
Telephone:  (787) 250-5604
Facsimile:  (787) 759-9225
Email:  nzt@mcvpr.com

*/s/ Emil A. Kleinhaus*

Richard G. Mason (admitted *pro hac vice*)
Amy R. Wolf (admitted *pro hac vice*)
Emil A. Kleinhaus (admitted *pro hac vice*)
Angela K. Herring (admitted *pro hac vice*)
Joseph C. Celentino (admitted *pro hac vice*)
WACHTELL, LIPTON, ROSEN & KATZ
51 West 52nd Street
New York, New York  10019
Telephone:  (212) 403-1000
Facsimile:  (212) 403-2000
Email:  rgmason@wlrk.com
      arwolf@wlrk.com
      eakleinhaus@wlrk.com
      akherring@wlrk.com
      jccelentino@wlrk.com

*Attorneys for Cortland Capital Market
Services LLC, as Administrative Agent*

**<u>Exhibit A</u>**

**July 2, 2020**

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
|---|---|---|---|---|
| | | | Fuel Lines | Bonds/Other |
| **Anchorage Capital Group, L.L.C.,** on behalf of funds and/or accounts managed or advised by it. | 610 Broadway 6th Floor New York, NY 10012 | Commonwealth | -- | -- |
| | | HTA | -- | -- |
| | | PBA | -- | -- |
| | | PREPA | $69,000,000.00 | -- |
| **Brigade Capital Management, LP,** on behalf of funds and/or accounts managed or advised by it.[3] | 399 Park Avenue 16th Floor New York, NY 10022 | Commonwealth | -- | $117,905,175.00 $4,690,000.00 (COFINA debt secured by a Commonwealth revenue stream) |
| | | HTA | -- | -- |
| | | PBA | -- | $53,500,000.00 |
| | | PREPA | $82,981,818.18 | $124,595,700.00 |

---

[1]    Each entity listed holds disclosable economic interests, or acts as investment advisor or manager to funds and/or accounts or their respective subsidiaries that hold disclosable economic interests, in relation to the Debtors.

[2]    To the best of Counsel's knowledge, the information included herein is accurate as of June 25, 2020. The amounts set forth herein include only outstanding principal and do not include overdue interest, interest on overdue interest and principal, and accrued interest or other amounts that may be owing under the applicable debt documents and laws. In addition, the amounts set forth herein include trades that had not settled as of June 25, 2020.

[3]    Further detail regarding disclosable economic interests held by Brigade Capital Management, LP on behalf of funds and/or accounts managed or advised by it can be found in Annex A.

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
| --- | --- | --- | --- | --- |
| | | | Fuel Lines | Bonds/Other |
| **Davidson Kempner Capital Management LP**, on behalf of funds and/or accounts managed or advised by it.[4] | 520 Madison Avenue 30th Floor New York, NY 10022 | **Commonwealth** | | $ 282,483,000.00 $150,000.00 (CCDA debt secured by a Commonwealth revenue stream) $505,000.00 (PRIFA debt guaranteed by the Commonwealth) |
| | | **HTA** | | $149,135,000.00 |
| | | **PBA** | | $230,203,000.00 |
| | | **PREPA** | $13,000,000.00 (Citibank Facility)[5] $139,993,181.82 | $420,000.00 |
| **Marathon Asset Management, LP**, on behalf of funds and/or accounts managed or advised by it. | 1 Bryant Park 38th Floor New York, NY 10036 | **Commonwealth** | -- | -- |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | -- |
| | | **PREPA** | $84,987,500.00 | -- |

---

[4]    Further detail regarding disclosable economic interests held by Davidson Kempner Capital Management LP on behalf of funds and/or accounts managed or advised by it can be found in Annex B.

[5]    Solus Alternative Asset Management LP ("**Solus**"), Davidson Kempner Capital Management LP and Silver Point Capital, L.P. hold, or are the investment advisors or managers of funds or accounts that hold, this amount of principal owing under that certain Trade Finance Facility Agreement, dated as of July 20, 2012, among PREPA and Citibank, N.A. (the "**Citibank Facility**").  Solus is separately represented by Simpson Thacher & Bartlett LLP in connection with the Citibank Facility.

Ex. A-2

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
|---|---|---|---|---|
| | | | Fuel Lines | Bonds/Other |
| **Serengeti Asset Management, LP,** on behalf of funds and/or accounts managed or advised by it. | 632 Broadway, 12th Floor New York, NY 10012 | **Commonwealth** | -- | $23,673,860.00 (GDB Debt Recovery Authority of Puerto Rico 7.5% bonds due 2040 -- secured by a Commonwealth revenue stream) |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | -- |
| | | **PREPA** | $15,000,000.00 | -- |
| **Silver Point Capital, L.P.,** on behalf of funds and/or accounts managed or advised by it.[6] | Two Greenwich Plaza Greenwich, CT 06830 | **Commonwealth** | -- | $232,284,452.00 $32,109,000.00 (PRASA debt guaranteed by the Commonwealth) |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | $54,005,000.00 |
| | | **PREPA** | $60,000,000.00 $35,000,000.00 (Citibank Facility) | $1,001,400.00 |
| **Solus Alternative Asset Management LP,** on behalf of funds and/or accounts managed or advised by it. | 410 Park Avenue 11th Floor New York, NY 10022 | **Commonwealth** | -- | -- |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | -- |
| | | **PREPA** | $54,000,000.00 $98,041,914.24 (Citibank Facility) | -- |

---

[6]   Further detail regarding disclosable economic interests held by Silver Point Capital, L.P. on behalf of funds and/or accounts managed or advised by it can be found in Annex C.

Ex. A-3

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
|---|---|---|---|---|
| | | | Fuel Lines | Bonds/Other |
| **Whitehaven Asset Management, LP**, on behalf of funds and/or accounts managed or advised by it.[7] | 10 East 53rd Street 18th Floor New York, NY 10022 | **Commonwealth** | | $3,355,000.00 $13,300,000.00 (GDB debt secured by a Commonwealth revenue stream) |
| | | **HTA** | | $37,310,000.00 |
| | | **PBA** | | $2,245,000.00 |
| | | **ERS** | | $150,000.00 |
| | | **PREPA** | $31,500,000.00 | $375,000.00 |

---

[7]    Further detail regarding disclosable economic interests held by Whitehaven Asset Management L.P. on behalf of funds and/or accounts managed or advised by it can be found in Annex D.

Ex. A-4

**Exhibit B**

**October 24, 2019**

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
|---|---|---|---|---|
| | | | Fuel Lines | Bonds/Other |
| **Anchorage Capital Group, L.L.C.,** on behalf of funds and/or accounts managed or advised by it. | 610 Broadway 6th Floor New York, NY 10012 | **Commonwealth** | -- | -- |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | -- |
| | | **PREPA** | $71,000,000.00 | -- |
| **Brigade Capital Management, LP,** on behalf of funds and/or accounts managed or advised by it.[3] | 399 Park Avenue 16th Floor New York, NY 10022 | **Commonwealth** | | $82,030,925.00 $20,588,000.00 (COFINA debt secured by a Commonwealth revenue stream) |
| | | **HTA** | | |
| | | **PBA** | | |
| | | **PREPA** | $82,981,818.18 | $150,075,700.00 |

---

[1]    Each entity listed holds disclosable economic interests, or acts as investment advisor or manager to funds and/or accounts or their respective subsidiaries that hold disclosable economic interests, in relation to the Debtors.

[2]    To the best of Counsel's knowledge, the information included herein is accurate as of October 15, 2019.  The amounts set forth herein include only outstanding principal and do not include overdue interest, interest on overdue interest and principal, and accrued interest or other amounts that may be owing under the applicable debt documents and laws.  In addition, the amounts set forth herein include trades that had not settled as of October 15, 2019.

[3]    Further detail regarding disclosable economic interests held by Brigade Capital Management, LP on behalf of funds and/or accounts managed or advised by it can be found in Annex A.

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
|---|---|---|---|---|
| | | | Fuel Lines | Bonds/Other |
| **Davidson Kempner Capital Management LP**, on behalf of funds and/or accounts managed or advised by it.[4] | 520 Madison Avenue 30th Floor New York, NY 10022 | **Commonwealth** | -- | $228,135,000.00 $150,000.00 (CCDA debt secured by a Commonwealth revenue stream) $505,000.00 (PRIFA debt guaranteed by the Commonwealth) |
| | | **HTA** | -- | $149,135,000.00 |
| | | **PBA** | -- | $230,203,000.00 |
| | | **PREPA** | $139,993,181.82 $130,000,000.00 (Citibank Facility) | $420,000.00 |
| **Marathon Asset Management, LP**, on behalf of funds and/or accounts managed or advised by it. | 1 Bryant Park 38th Floor New York, NY 10036 | **Commonwealth** | -- | -- |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | -- |
| | | **PREPA** | $89,987,500.00 | -- |

---

[4]    Further detail regarding disclosable economic interests held by Davidson Kempner Capital Management LP on behalf of funds and/or accounts managed or advised by it can be found in Annex B.

Ex. B-2

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
| --- | --- | --- | --- | --- |
| | | | Fuel Lines | Bonds/Other |
| **Serengeti Asset Management, LP,** on behalf of funds and/or accounts managed or advised by it. | 632 Broadway, 12th Floor New York, NY 10012 | **Commonwealth** | -- | $17,886,862.00 (GDB Debt Recovery Authority of Puerto Rico 7.5% bonds due 2040 -- secured by a Commonwealth revenue stream) |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | -- |
| | | **PREPA** | $15,000,000.00 | -- |
| **Silver Point Capital, L.P.,** on behalf of funds and/or accounts managed or advised by it.[5] | Two Greenwich Plaza Greenwich, CT 06830 | **Commonwealth** | -- | $103,425,000.00 $18,239,000.00 (PRASA debt guaranteed by the Commonwealth) |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | 1,700,000.00 |
| | | **PREPA** | $60,000,000.00 $35,000,000.00 (Citibank Facility) | $48,041,680.00 |

---

Ex. B-3

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
|---|---|---|---|---|
| | | | **Fuel Lines** | **Bonds/Other** |
| **Solus Alternative Asset Management LP**, on behalf of funds and/or accounts managed or advised by it. | 410 Park Avenue 11th Floor New York, NY 10022 | **Commonwealth** | -- | -- |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | -- |
| | | **PREPA** | $60,487,500.00 $98,041,914.24 (Citibank Facility) | -- |

Ex. B-4

**Exhibit C**

**June 24, 2019**

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
|---|---|---|---|---|
| | | | Fuel Lines | Bonds/Other |
| **Anchorage Capital Group, L.L.C.**, on behalf of funds and/or accounts managed or advised by it. | 610 Broadway 6th Floor New York, NY 10012 | **Commonwealth** | -- | -- |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | -- |
| | | **PREPA** | $81,000,000.00 | -- |

---

[1]    Each entity listed holds disclosable economic interests, or acts as investment advisor or manager to funds and/or accounts or their respective subsidiaries that hold disclosable economic interests, in relation to the Debtors.

[2]    To the best of Counsel's knowledge, the information included herein is accurate as of June 18, 2019.  The amounts set forth herein include only outstanding principal and do not include overdue interest, interest on overdue interest and principal, and accrued interest or other amounts that may be owing under the applicable debt documents and laws.  In addition, the amounts set forth herein include trades that had not settled as of June 18, 2019.

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
| --- | --- | --- | --- | --- |
| | | | Fuel Lines | Bonds/Other |
| **Brigade Capital Management, LP,** on behalf of funds and/or accounts managed or advised by it.[3] | 399 Park Avenue 16th Floor New York, NY 10022 | Commonwealth | -- | $122,920,875.00 $137,443,000.00 (COFINA debt secured by a Commonwealth revenue stream) $838,800.00 (PRIFA debt guaranteed by the Commonwealth) |
| | | HTA | -- | $10,553,775.00 |
| | | PBA | -- | -- |
| | | PREPA | $65,000,000.00 | $160,075,700.00 |
| **Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC,** on behalf of accounts managed or advised by it.[4] | Brookfield Place New York 250 Vesey Street 15th Floor New York, NY 10281 | Commonwealth | -- | $15,485,000.00 |
| | | HTA | -- | -- |
| | | PBA | -- | -- |
| | | PREPA | $17,981,818.00 | $14,945,000.00 |

---

[3]   Further detail regarding disclosable economic interests held by Brigade Capital Management, LP on behalf of funds and/or accounts managed or advised by it can be found in Annex A.

[4]   Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC left the Ad Hoc Group of Fuel Line Lenders after the filing on June 24, 2019. Accordingly, Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC's holdings are not restated herein.

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
| --- | --- | --- | --- | --- |
| | | | Fuel Lines | Bonds/Other |
| **Davidson Kempner Capital Management LP**, on behalf of funds and/or accounts managed or advised by it.[5] | 520 Madison Avenue 30th Floor New York, NY 10022 | **Commonwealth** | | $214,010,000.00 $150,000.00 (CCDA debt secured by a Commonwealth revenue stream) $505,000.00 (PRIFA debt guaranteed by the Commonwealth) |
| | | **HTA** | | $149,135,000.00 |
| | | **PBA** | | $230,203,000.00 |
| | | **PREPA** | $139,993,181.82 $13,000,000.00 (Citibank Facility) | $420,000.00 |
| **Marathon Asset Management, LP**, on behalf of funds and/or accounts managed or advised by it. | 1 Bryant Park 38th Floor New York, NY 10036 | **Commonwealth** | -- | -- |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | -- |
| | | **PREPA** | $97,487,500.00 | $2,500,000.00  (PRCPWR FLOAT DUE 2031) |

---

[5]    Further detail regarding disclosable economic interests held by Davidson Kempner Capital Management LP on behalf of funds and/or accounts managed or advised by it can be found in Annex B.

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
|---|---|---|---|---|
| | | | Fuel Lines | Bonds/Other |
| **Serengeti Asset Management, LP,** on behalf of funds and/or accounts managed or advised by it. | 632 Broadway, 12th Floor New York, NY 10012 | **Commonwealth** | -- | -- |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | -- |
| | | **PREPA** | $15,000,000.00 | -- |
| **Silver Point Capital, L.P.,** on behalf of funds and/or accounts managed or advised by it.[6] | Two Greenwich Plaza Greenwich, CT 06830 | **Commonwealth** | -- | $2,300,000.00 $18,239,000.00 (PRASA debt guaranteed by the Commonwealth) |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | $26,395,000.00 |
| | | **PREPA** | $50,000,000.00 $35,000,000.00 (Citibank Facility) | $93,591,680.00 |

---

[6]   Further detail regarding disclosable economic interests held by Silver Point Capital, L.P. on behalf of funds and/or accounts managed or advised by it can be found in Annex C.

Ex. C-4

| Name of Creditor[1] | Address | Debtor | Nature and Amount of Disclosable Economic Interest[2] | |
| --- | --- | --- | --- | --- |
| | | | Fuel Lines | Bonds/Other |
| **Solus Alternative Asset Management LP**, on behalf of funds and/or accounts managed or advised by it. | 410 Park Avenue 11th Floor New York, NY 10022 | **Commonwealth**[4] | -- | -- |
| | | **HTA** | -- | -- |
| | | **PBA** | -- | -- |
| | | **PREPA** | $60,487,500.00 $98,041,914.24 (Citibank Facility) | -- |

**Annex A**

**Brigade Capital Management, LP**

*June 25, 2020*

| Commonwealth | Amount |
|---|---:|
| PRC GO 4 07/01/21 (POST 2012) | 160,000.00 |
| PRC GO 4 07/01/24 (POST 2012) | 240,000.00 |
| PRC GO 4 1/2 07/01/20 (2011) | 75,000.00 |
| PRC GO 4 1/2 07/01/25 (POST 2012) | 1,765,000.00 |
| PRC GO 4 1/2 07/01/26 (POST 2012) | 300,000.00 |
| PRC GO 4 1/4 07/01/19 (TAX POST 2012) | 1,550,000.00 |
| PRC GO 4 3/4 07/01/30 (POST 2012) | 1,074,000.00 |
| PRC GO 4 3/4 07/01/31 (POST 2012) | 432,000.00 |
| PRC GO 4 3/8 07/01/23 (POST 2012) | 347,000.00 |
| PRC GO 4.4 07/01/20 (POST 2012) | 5,050,000.00 |
| PRC GO 5 07/01/20 (POST 2012) | 1,995,000.00 |
| PRC GO 5 07/01/21 (POST 2012) | 2,380,000.00 |
| PRC GO 5 07/01/25 (PRE 2011) | 4,315,000.00 |
| PRC GO 5 07/01/32 (POST 2012) | 1,915,000.00 |
| PRC GO 5 07/01/33 (POST 2012) | 30,000.00 |
| PRC GO 5 07/01/41 (POST 2012) | 26,112,000.00 |
| PRC GO 5 1/2 07/01/17 (PRE 2011 FGIC) | 70,625.00 |
| PRC GO 5 1/2 07/01/19 (PRE 2011 FGIC) | 265,550.00 |
| PRC GO 5 1/2 07/01/20 (PRE 2011 FGIC) | 200,000.00 |
| PRC GO 5 1/2 07/01/21 (PRE 2011 FGIC) | 250,000.00 |
| PRC GO 5 1/2 07/01/22 (PRE 2011 FGIC) | 150,000.00 |
| PRC GO 5 1/2 07/01/26 (POST 2012) | 4,405,000.00 |
| PRC GO 5 1/2 07/01/29 (PRE 2011 FGIC) | 1,190,000.00 |
| PRC GO 5 1/2 07/01/39 (POST 2012) | 3,759,000.00 |
| PRC GO 5 1/4 07/01/23 (POST 2012) | 5,675,000.00 |
| PRC GO 5 1/4 07/01/24 (POST 2012) | 600,000.00 |
| PRC GO 5 1/4 07/01/24 (PRE 2011) | 2,685,000.00 |
| PRC GO 5 1/4 07/01/30 (PRE 2011) | 3,825,000.00 |
| PRC GO 5 1/4 07/01/32 (PRE 2011) | 2,250,000.00 |
| PRC GO 5 1/8 07/01/31 (PRE 2011 FGIC) | 5,000.00 |
| PRC GO 5 1/8 07/01/31 (PRE 2011) | 1,375,000.00 |
| PRC GO 5 1/8 07/01/37 (POST 2012) | 7,565,000.00 |
| PRC GO 5 3/4 07/01/36 (2011) | 2,270,000.00 |
| PRC GO 5 3/8 07/01/30 (2011) | 3,535,000.00 |
| PRC GO 5.3 07/01/33 (TAX POST 2012) | 7,090,000.00 |
| PRC GO 6 07/01/32 (2011) | 2,905,000.00 |
| PRC GO 6 07/01/35 (2011) | 2,195,000.00 |
| PRC GO 6 07/01/38 (PRE 2011) | 1,400,000.00 |
| PRC GO 6 1/2 07/01/40 (2011) | 2,000,000.00 |
| PRC GO 8 07/01/35 (POST 2012) | 14,500,000.00 |
| **Grand Total** | **117,905,175.00** |

Brigade Annex A-1

| PBA | Amount |
|---|---|
| PRCFAC 5 1/4 07/01/42 (PSA 2012) | 53,500,000.00 |
| **Grand Total** | **53,500,000.00** |

| COFINA (secured by a Commonwealth revenue stream) | Amount |
|---|---|
| PRCGEN 5 07/01/58 (COFINA) | 4,690,000.00 |
| **Grand Total** | **4,690,000.00** |

| PREPA | Amount |
|---|---|
| PRCPWR 5 07/01/23 (PREPA 9/1 RSA) | 1,785,000.00.00 |
| PRCPWR 5 07/01/24 (PREPA 9/1 RSA) | 1,200,000.00 |
| PRCPWR 5 07/01/25 (PREPA 9/1 RSA) | 2,235,000.00 |
| PRCPWR 5 07/01/27 (PREPA 9/1 RSA) | 1,330,000.00 |
| PRCPWR 5 07/01/32 (PREPA 9/1 RSA) | 4,915,000.00 |
| PRCPWR 5 07/01/42 (PREPA 9/1 RSA) | 4,509,700.00 |
| PRCPWR 5 1/2 07/01/20 (PREPA 9/1 RSA) | 21,955,000.00 |
| PRCPWR 5 1/2 07/01/21 (PREPA 9/1 RSA) | 5,000,000.00 |
| PRCPWR 5 1/2 07/01/38 (PREPA 9/1 RSA) | 6,730,000.00 |
| PRCPWR 5 1/4 07/01/21 (PREPA 9/1 RSA) | 4,380,000.00 |
| PRCPWR 5 1/4 07/01/23 (PREPA 9/1 RSA) | 1,440,000.00 |
| PRCPWR 5 1/4 07/01/24 (PREPA 9/1 RSA) | 6,350,000.00 |
| PRCPWR 5 1/4 07/01/25 (PREPA 9/1 RSA) | 7,690,000.00 |
| PRCPWR 5 1/4 07/01/26 (PREPA 9/1 RSA) | 12,590,000.00 |
| PRCPWR 5 1/4 07/01/27  (PREPA 9/1 RSA) | 6,530,000.00 |
| PRCPWR 5 1/4 07/01/27 (PREPA 9/1 RSA) | 10,100,000.00 |
| PRCPWR 5 1/4 07/01/28 (PREPA 9/1 RSA) | 8,370,000.00 |
| PRCPWR 5 1/4 07/01/33 (PREPA 9/1 RSA) | 7,965,000.00 |
| PRCPWR 5 1/4 07/01/35 (PREPA 9/1 RSA) | 2,000,000.00 |
| PRCPWR 5 1/4 07/01/40 (PREPA 9/1 RSA) | 4,085,000.00 |
| PRCPWR 5.05 07/01/42 (PREPA 9/1 RSA) | 3,436,000.00 |
| **Grand Total** | **124,595,700.00** |

*October 15, 2019*

| Commonwealth | Amount |
|---|---|
| PRC GO 4 07/01/21 (POST 2012) | 160,000.00 |
| PRC GO 4 07/01/24 (POST 2012) | 240,000.00 |
| PRC GO 4 1/2 07/01/20 (2011) | 75,000.00 |
| PRC GO 4 1/2 07/01/25 (POST 2012) | 80,000.00 |
| PRC GO 4 1/2 07/01/26 (POST 2012) | 190,000.00 |
| PRC GO 4 1/4 07/01/19 (TAX POST 2012) | 1,550,000.00 |
| PRC GO 4 3/4 07/01/30 (POST 2012) | 1,074,000.00 |
| PRC GO 4 3/4 07/01/31 (POST 2012) | 432,000.00 |
| PRC GO 4 3/8 07/01/23 (POST 2012) | 347,000.00 |
| PRC GO 4.4 07/01/20 (POST 2012) | 5,050,000.00 |
| PRC GO 5 07/01/20 (POST 2012) | 1,995,000.00 |
| PRC GO 5 07/01/21 (POST 2012) | 2,380,000.00 |
| PRC GO 5 07/01/32 (POST 2012) | 1,915,000.00 |
| PRC GO 5 07/01/33 (POST 2012) | 30,000.00 |
| PRC GO 5 07/01/41 (POST 2012) | 26,112,000.00 |
| PRC GO 5 1/2 07/01/17 (PRE 2011 FGIC) | 76,875.00 |
| PRC GO 5 1/2 07/01/19 (PRE 2011 FGIC) | 289,050.00 |
| PRC GO 5 1/2 07/01/20 (PRE 2011 FGIC) | 200,000.00 |
| PRC GO 5 1/2 07/01/21 (PRE 2011 FGIC) | 250,000.00 |
| PRC GO 5 1/2 07/01/22 (PRE 2011 FGIC) | 150,000.00 |
| PRC GO 5 1/2 07/01/26 (POST 2012) | 4,405,000.00 |
| PRC GO 5 1/2 07/01/29 (PRE 2011 FGIC) | 1,190,000.00 |
| PRC GO 5 1/4 07/01/23 (POST 2012) | 5,675,000.00 |
| PRC GO 5 1/4 07/01/24 (POST 2012) | 600,000.00 |
| PRC GO 5 1/8 07/01/31 (PRE 2011 FGIC) | 5,000.00 |
| PRC GO 5 1/8 07/01/37 (POST 2012) | 7,565,000.00 |
| PRC GO 5 3/4 07/01/36 (2011) | 2,270,000.00 |
| PRC GO 5 3/8 07/01/30 (2011) | 3,535,000.00 |
| PRC GO 5.3 07/01/33 (TAX POST 2012) | 7,090,000.00 |
| PRC GO 6 07/01/32 (2011) | 2,905,000.00 |
| PRC GO 6 07/01/35 (2011) | 2,195,000.00 |
| PRC GO 6 1/2 07/01/40 (2011) | 2,000,000.00 |
| **Grand Total** | **82,030,925.00** |

| COFINA (secured by a Commonwealth revenue stream) | Amount |
|---|---|
| PRCGEN 4.329 07/01/40 (COFINA) | 14,396,000.00 |
| PRCGEN 4.536 07/01/53 (COFINA) | 425,000.00 |
| PRCGEN 4.784 07/01/58 (COFINA) | 5,767,000.00 |
| **Grand Total** | **20,588,000.00** |

| PREPA | Amount |
|---|---:|
| PRCPWR 3 5/8 07/01/21 (PREPA 9/1 RSA) | 625,000.00 |
| PRCPWR 3 7/8 07/01/23 (PREPA 9/1 RSA) | 215,000.00 |
| PRCPWR 3.3 07/01/19 (PREPA 9/1 RSA) | 260,000.00 |
| PRCPWR 4 1/2 07/01/23 (PREPA 9/1 RSA) | 95,000.00 |
| PRCPWR 4 1/4 07/01/20 (PREPA 9/1 RSA) | 165,000.00 |
| PRCPWR 4 3/8 07/01/22 (PREPA 9/1 RSA) | 110,000.00 |
| PRCPWR 4 5/8 07/01/25 (PREPA 9/1 RSA) | 265,000.00 |
| PRCPWR 4.2 07/01/19 (PREPA 9/1 RSA) | 150,000.00 |
| PRCPWR 4.6 07/01/24 (PREPA 9/1 RSA) | 75,000.00 |
| PRCPWR 4.8 07/01/29 (PREPA 9/1 RSA) | 350,000.00 |
| PRCPWR 5 07/01/17 (PREPA 9/1 RSA) | 6,175,000.00 |
| PRCPWR 5 07/01/18  (PREPA 9/1 RSA) | 270,000.00 |
| PRCPWR 5 07/01/19 (PREPA 9/1 RSA) | 445,000.00 |
| PRCPWR 5 07/01/20 (PREPA 9/1 RSA) | 320,000.00 |
| PRCPWR 5 07/01/23 (PREPA 9/1 RSA) | 2,700,000.00 |
| PRCPWR 5 07/01/24 (PREPA 9/1 RSA) | 1,200,000.00 |
| PRCPWR 5 07/01/25 (PREPA 9/1 RSA) | 2,235,000.00 |
| PRCPWR 5 07/01/27 (PREPA 9/1 RSA) | 1,330,000.00 |
| PRCPWR 5 07/01/28 (PREPA 9/1 RSA) | 725,000.00 |
| PRCPWR 5 07/01/29 (PREPA 9/1 RSA) | 2,250,000.00 |
| PRCPWR 5 07/01/32 (PREPA 9/1 RSA) | 4,915,000.00 |
| PRCPWR 5 07/01/42 (PREPA 9/1 RSA) | 9,374,700.00 |
| PRCPWR 5 1/2 07/01/20 (PREPA 9/1 RSA) | 24,265,000.00 |
| PRCPWR 5 1/2 07/01/21 (PREPA 9/1 RSA) | 5,000,000.00 |
| PRCPWR 5 1/2 07/01/38 (PREPA 9/1 RSA) | 6,730,000.00 |
| PRCPWR 5 1/4 07/01/21 (PREPA 9/1 RSA) | 5,000,000.00 |
| PRCPWR 5 1/4 07/01/23 (PREPA 9/1 RSA) | 1,440,000.00 |
| PRCPWR 5 1/4 07/01/24 (PREPA 9/1 RSA) | 6,350,000.00 |
| PRCPWR 5 1/4 07/01/25 (PREPA 9/1 RSA) | 7,690,000.00 |
| PRCPWR 5 1/4 07/01/26 (PREPA 9/1 RSA) | 12,940,000.00 |
| PRCPWR 5 1/4 07/01/27  (PREPA 9/1 RSA) | 8,215,000.00 |
| PRCPWR 5 1/4 07/01/27 (PREPA 9/1 RSA) | 11,280,000.00 |
| PRCPWR 5 1/4 07/01/28 (PREPA 9/1 RSA) | 8,370,000.00 |
| PRCPWR 5 1/4 07/01/30 (PREPA 9/1 RSA) | 610,000.00 |
| PRCPWR 5 1/4 07/01/33 (PREPA 9/1 RSA) | 7,965,000.00 |
| PRCPWR 5 1/4 07/01/35 (PREPA 9/1 RSA) | 2,000,000.00 |
| PRCPWR 5 1/4 07/01/40 (PREPA 9/1 RSA) | 4,085,000.00 |
| PRCPWR 5.05 07/01/42 (PREPA 9/1 RSA) | 3,436,000.00 |
| PRCPWR 6 3/4 07/01/36 (PREPA 9/1 RSA) | 450,000.00 |
| **Grand Total** | **150,075,700.00** |

*June 18, 2019*

| Commonwealth | Amount |
|---|---:|
| PRC GO 4 07/01/21 (POST 2012) | 160,000.00 |
| PRC GO 4 07/01/24 (POST 2012) | 240,000.00 |
| PRC GO 4 1/2 07/01/20 (2011) | 75,000.00 |
| PRC GO 4 1/2 07/01/23 (PRE 2011) | 30,000.00 |
| PRC GO 4 1/2 07/01/25 (POST 2012) | 80,000.00 |
| PRC GO 4 1/2 07/01/26 (POST 2012) | 190,000.00 |
| PRC GO 4 1/4 07/01/19 (TAX POST 2012) | 1,550,000.00 |
| PRC GO 4 3/4 07/01/18 (PRE 2011) | 120,000.00 |
| PRC GO 4 3/4 07/01/30 (POST 2012) | 1,074,000.00 |
| PRC GO 4 3/4 07/01/31 (POST 2012) | 432,000.00 |
| PRC GO 4 3/8 07/01/23 (POST 2012) | 347,000.00 |
| PRC GO 4.4 07/01/20 (POST 2012) | 5,050,000.00 |
| PRC GO 5 07/01/16 (PRE 2011) | 15,000.00 |
| PRC GO 5 07/01/19 (PRE 2011) | 200,000.00 |
| PRC GO 5 07/01/20 (POST 2012) | 1,995,000.00 |
| PRC GO 5 07/01/21 (POST 2012) | 2,380,000.00 |
| PRC GO 5 07/01/21 (PRE 2011) | 185,000.00 |
| PRC GO 5 07/01/22 (PRE 2011) | 200,000.00 |
| PRC GO 5 07/01/23 (PRE 2011) | 240,000.00 |
| PRC GO 5 07/01/24 (PRE 2011) | 295,000.00 |
| PRC GO 5 07/01/26 (PRE 2011) | 30,000.00 |
| PRC GO 5 07/01/27 (PRE 2011) | 95,000.00 |
| PRC GO 5 07/01/28 (PRE 2011) | 694,000.00 |
| PRC GO 5 07/01/29 (PRE 2011) | 15,000.00 |
| PRC GO 5 07/01/31 (PRE 2011) | 15,000.00 |
| PRC GO 5 07/01/32 (POST 2012) | 1,915,000.00 |
| PRC GO 5 07/01/33 (POST 2012) | 30,000.00 |
| PRC GO 5 07/01/33 (PRE 2011) | 3,675,000.00 |
| PRC GO 5 07/01/34 (PRE 2011) | 350,000.00 |
| PRC GO 5 07/01/35 (PRE 2011) | 415,000.00 |
| PRC GO 5 07/01/41 (POST 2012) | 26,112,000.00 |
| PRC GO 5 1/2 07/01/17 (PRE 2011 FGIC) | 76,875.00 |
| PRC GO 5 1/2 07/01/17 (PRE 2011) | 25,000.00 |
| PRC GO 5 1/2 07/01/18 (PRE 2011) | 25,000.00 |
| PRC GO 5 1/2 07/01/19 (PRE 2011 FGIC) | 470,000.00 |
| PRC GO 5 1/2 07/01/20 (PRE 2011 FGIC) | 200,000.00 |
| PRC GO 5 1/2 07/01/21 (PRE 2011 FGIC) | 250,000.00 |
| PRC GO 5 1/2 07/01/22 (PRE 2011 FGIC) | 150,000.00 |
| PRC GO 5 1/2 07/01/26 (POST 2012) | 4,405,000.00 |
| PRC GO 5 1/2 07/01/29 (PRE 2011 FGIC) | 1,190,000.00 |
| PRC GO 5 1/4 07/01/17 (PRE 2011) | 15,000.00 |
| PRC GO 5 1/4 07/01/22 (PRE 2011) | 35,000.00 |
| PRC GO 5 1/4 07/01/23 (POST 2012) | 5,675,000.00 |

| Commonwealth | Amount |
|---|---:|
| PRC GO 5 1/4 07/01/23 (PRE 2011) | 45,000.00 |
| PRC GO 5 1/4 07/01/24 (POST 2012) | 600,000.00 |
| PRC GO 5 1/4 07/01/25 (PRE 2011) | 1,305,000.00 |
| PRC GO 5 1/4 07/01/26 (PRE 2011) | 1,250,000.00 |
| PRC GO 5 1/4 07/01/29 (PRE 2011) | 320,000.00 |
| PRC GO 5 1/4 07/01/30 (PRE 2011) | 1,630,000.00 |
| PRC GO 5 1/4 07/01/31 (PRE 2011) | 85,000.00 |
| PRC GO 5 1/4 07/01/32 (PRE 2011) | 2,685,000.00 |
| PRC GO 5 1/4 07/01/33 (PRE 2011) | 70,000.00 |
| PRC GO 5 1/4 07/01/37 (PRE 2011) | 2,000,000.00 |
| PRC GO 5 1/8 07/01/28 (PRE 2011) | 355,000.00 |
| PRC GO 5 1/8 07/01/31 (PRE 2011 FGIC) | 5,000.00 |
| PRC GO 5 1/8 07/01/31 (PRE 2011) | 420,000.00 |
| PRC GO 5 1/8 07/01/37 (POST 2012) | 7,565,000.00 |
| PRC GO 5 3/4 07/01/36 (2011) | 2,270,000.00 |
| PRC GO 5 3/4 07/01/38 (PRE 2011) | 3,840,000.00 |
| PRC GO 5 3/8 07/01/30 (2011) | 3,535,000.00 |
| PRC GO 5 3/8 07/01/33 (PRE 2011) | 350,000.00 |
| PRC GO 5 7/8 07/01/36 (PRE 2011) | 15,000.00 |
| PRC GO 5.3 07/01/33 (TAX POST 2012) | 7,090,000.00 |
| PRC GO 5.9 07/01/28 (PRE 2011) | 2,650,000.00 |
| PRC GO 6 07/01/28 (PRE 2011) | 4,470,000.00 |
| PRC GO 6 07/01/32 (2011) | 2,905,000.00 |
| PRC GO 6 07/01/34 (PRE 2011) | 40,000.00 |
| PRC GO 6 07/01/35 (2011) | 2,195,000.00 |
| PRC GO 6 07/01/38 (PRE 2011) | 1,620,000.00 |
| PRC GO 6 07/01/39 (PRE 2011) | 8,565,000.00 |
| PRC GO 6 07/01/40 (PRE 2011) | 2,295,000.00 |
| PRC GO 6 1/2 07/01/37 (PRE 2011) | 25,000.00 |
| PRC GO 6 1/2 07/01/40 (2011) | 2,000,000.00 |
| **Grand Total** | **122,920,875.00** |

| PREPA | Amount |
|---|---:|
| PRCPWR 3 5/8 07/01/21 (PREPA 9/1 RSA) | 625,000.00 |
| PRCPWR 3 7/8 07/01/23 (PREPA 9/1 RSA) | 215,000.00 |
| PRCPWR 3.3 07/01/19 (PREPA 9/1 RSA) | 260,000.00 |
| PRCPWR 4 1/2 07/01/23 (PREPA 9/1 RSA) | 95,000.00 |
| PRCPWR 4 1/4 07/01/20 (PREPA 9/1 RSA) | 165,000.00 |
| PRCPWR 4 3/8 07/01/22 (PREPA 9/1 RSA) | 110,000.00 |
| PRCPWR 4 5/8 07/01/25 (PREPA 9/1 RSA) | 265,000.00 |
| PRCPWR 4.2 07/01/19 (PREPA 9/1 RSA) | 150,000.00 |
| PRCPWR 4.6 07/01/24 (PREPA 9/1 RSA) | 75,000.00 |
| PRCPWR 4.8 07/01/29 (PREPA 9/1 RSA) | 350,000.00 |
| PRCPWR 5 07/01/17 (PREPA 9/1 RSA) | 6175,000.00 |

| PREPA | Amount |
|---|---|
| PRCPWR 5 07/01/18  (PREPA 9/1 RSA) | 270,000.00 |
| PRCPWR 5 07/01/19 (PREPA 9/1 RSA) | 445,000.00 |
| PRCPWR 5 07/01/20 (PREPA 9/1 RSA) | 320,000.00 |
| PRCPWR 5 07/01/23 (PREPA 9/1 RSA) | 2,700,000.00 |
| PRCPWR 5 07/01/24 (PREPA 9/1 RSA) | 1,200,000.00 |
| PRCPWR 5 07/01/25 (PREPA 9/1 RSA) | 2,235,000.00 |
| PRCPWR 5 07/01/27 (PREPA 9/1 RSA) | 1,330,000.00 |
| PRCPWR 5 07/01/28 (PREPA 9/1 RSA) | 725,000.00 |
| PRCPWR 5 07/01/29 (PREPA 9/1 RSA) | 2,250,000.00 |
| PRCPWR 5 07/01/32 (PREPA 9/1 RSA) | 4,915,000.00 |
| PRCPWR 5 07/01/42 (PREPA 9/1 RSA) | 19,374,700.00 |
| PRCPWR 5 1/2 07/01/20 (PREPA 9/1 RSA) | 24,265,000.00 |
| PRCPWR 5 1/2 07/01/21 (PREPA 9/1 RSA) | 5,000,000.00 |
| PRCPWR 5 1/2 07/01/38 (PREPA 9/1 RSA) | 6,730,000.00 |
| PRCPWR 5 1/4 07/01/21 (PREPA 9/1 RSA) | 5,000,000.00 |
| PRCPWR 5 1/4 07/01/23 (PREPA 9/1 RSA) | 1,440,000.00 |
| PRCPWR 5 1/4 07/01/24 (PREPA 9/1 RSA) | 6,350,000.00 |
| PRCPWR 5 1/4 07/01/25 (PREPA 9/1 RSA) | 7,690,000.00 |
| PRCPWR 5 1/4 07/01/26 (PREPA 9/1 RSA) | 12,940,000.00 |
| PRCPWR 5 1/4 07/01/27  (PREPA 9/1 RSA) | 8,215,000.00 |
| PRCPWR 5 1/4 07/01/27 (PREPA 9/1 RSA) | 11,280,000.00 |
| PRCPWR 5 1/4 07/01/28 (PREPA 9/1 RSA) | 8,370,000.00 |
| PRCPWR 5 1/4 07/01/30 (PREPA 9/1 RSA) | 610,000.00 |
| PRCPWR 5 1/4 07/01/33 (PREPA 9/1 RSA) | 7,965,000.00 |
| PRCPWR 5 1/4 07/01/35 (PREPA 9/1 RSA) | 2,000,000.00 |
| PRCPWR 5 1/4 07/01/40 (PREPA 9/1 RSA) | 4,085,000.00 |
| PRCPWR 5.05 07/01/42 (PREPA 9/1 RSA) | 3,436,000.00 |
| PRCPWR 6 3/4 07/01/36 (PREPA 9/1 RSA) | 450,000.00 |
| **Grand Total** | **160,075,700.00** |

| COFINA (secured by a Commonwealth revenue stream) | Amount |
|---|---|
| PRCGEN 07/01/24 (COFINA) | 49,000.00 |
| PRCGEN 07/01/27 (COFINA) | 53,000.00 |
| PRCGEN 07/01/29 (COFINA) | 2,635,000.00 |
| PRCGEN 07/01/31 (COFINA) | 3,392,000.00 |
| PRCGEN 07/01/33 (COFINA) | 3,821,000.00 |
| PRCGEN 07/01/46 (COFINA) | 36,378,000.00 |
| PRCGEN 07/01/51 (COFINA) | 29,633,000.00 |
| PRCGEN 4 1/2 07/01/34 (COFINA) | 2,797,000.00 |
| PRCGEN 4 3/4 07/01/53 (COFINA) | 10,821,000.00 |
| PRCGEN 4.55 07/01/40 (COFINA) | 15,809,000.00 |
| PRCGEN 5 07/01/58 (COFINA) | 32,055,000.00 |
| **Grand Total** | **137,443,000.00** |

| HTA | Amount |
|---|---:|
| PRCTRN 4 07/01/17 (HTA - FGIC) | 58,425.00 |
| PRCTRN 4 1/4 07/01/18 (HTA - FGIC) | 9,225.00 |
| PRCTRN 4 3/8 07/01/19 (HTA - FGIC) | 45,000.00 |
| PRCTRN 4.4 07/01/20 (HTA - FGIC) | 65,000.00 |
| PRCTRN 5 07/01/19 (HTA - FGIC) | 515,000.00 |
| PRCTRN 5 07/01/20 (HTA - FGIC) | 195,000.00 |
| PRCTRN 5 07/01/22 (HTA - FGIC) | 455,000.00 |
| PRCTRN 5 07/01/23 (HTA - FGIC) | 155,000.00 |
| PRCTRN 5 07/01/25 (HTA - FGIC) | 205,000.00 |
| PRCTRN 5 07/01/26 (HTA - FGIC) | 85,000.00 |
| PRCTRN 5 1/4 07/01/17 (HTA - FGIC) | 618,075.00 |
| PRCTRN 5 1/4 07/01/18 (HTA - FGIC) | 658,050.00 |
| PRCTRN 5 1/4 07/01/19 (HTA - FGIC) | 430,000.00 |
| PRCTRN 5 1/4 07/01/20 (HTA - FGIC) | 20,000.00 |
| PRCTRN 5 1/4 07/01/22 (HTA - FGIC) | 90,000.00 |
| PRCTRN 5 1/4 07/01/39 (HTA - FGIC) | 6,385,000.00 |
| PRCTRN 5 3/4 07/01/20 (HTA - FGIC) | 360,000.00 |
| PRCTRN 5 3/4 07/01/21 (HTA - FGIC) | 205,000.00 |
| **Grand Total** | **10,553,775.00** |

| PRIFA (guaranteed by the Commonwealth) | Amount |
|---|---:|
| PRCFAC 4 07/01/16 (PRIFA - FGIC) | 682,650.00 |
| PRCFAC 4 07/01/18 (PRIFA - FGIC) | 6,150.00 |
| PRCFAC 5 1/2 07/01/21 (PRIFA - FGIC) | 50,000.00 |
| PRCFAC 5 1/2 07/01/28 (PRIFA - FGIC) | 100,000.00 |
| **Grand Total** | **838,800.00** |

**Annex B**

**Davidson Kempner Capital Management LP**

*June 25, 2020*

| Commonwealth | Amount |
|---|---:|
| PR GO 5% 7/1/27  (PRE 2011) | 40,000.00 |
| PR GO 0% 7/1/17  (PRE 2011) | 75,000.00 |
| PR GO 0% 7/1/18  (PRE 2011) | 230,000.00 |
| PR GO 4.5% 7/1/23  (PRE 2011) | 720,000.00 |
| PR GO 5.5% 7/1/18  (PRE 2011) | 2,700,000.00 |
| PR GO 5.5% 7/1/19  (PRE 2011) | 350,000.00 |
| PR GO 4% 7/1/20  (POST 2011) | 410,000.00 |
| PR GO 6% 7/1/21  (POST 2011) | 1,055,000.00 |
| PR GO 4.125% 7/1/22  (POST 2011) | 500,000.00 |
| PR GO 5.25% 7/1/23  (PRE 2011) | 755,000.00 |
| PR GO 5.25% 7/1/24  (POST 2011) | 580,000.00 |
| PR GO 4.5% 7/1/25  (POST 2011) | 735,000.00 |
| PR GO 5.5% 7/1/26  (POST 2011) | 1,375,000.00 |
| PR GO 5.5% 7/1/27  (POST 2011) | 90,000.00 |
| PR GO 5.75% 7/1/28  (POST 2011) | 85,000.00 |
| PR GO 5% 7/1/29  (POST 2011) | 30,000.00 |
| PR GO 4.75% 7/1/31  (POST 2011) | 500,000.00 |
| PR GO 5.125% 7/1/37  (POST 2011) | 16,630,000.00 |
| PR GO 5.5% 7/1/30  (POST 2011) | 8,985,000.00 |
| PR GO 5% 7/1/41  (POST 2011) | 9,850,000.00 |
| PR GO 4.75% 7/1/30  (POST 2011) | 155,000.00 |
| PR GO 5.125% 7/1/31  (PRE 2011) | 10,568,000.00 |
| PR GO 5% 7/1/33  (POST 2011) | 315,000.00 |
| PR GO 5% 7/1/20  (POST 2011) | 805,000.00 |
| PR GO 5% 7/1/21  (POST 2011) | 495,000.00 |
| PR GO 5% 7/1/22  (POST 2011) | 435,000.00 |
| PR GO 4.375% 7/1/23  (POST 2011) | 105,000.00 |
| PR GO 4% 7/1/24  (POST 2011) | 175,000.00 |
| PR GO 4.5% 7/1/26  (POST 2011) | 745,000.00 |
| PR GO 5.25% 7/1/19  (PRE 2011) | 25,000.00 |
| PR GO 5.25% 7/1/22  (PRE 2011) | 4,795,000.00 |
| PR GO 5% 7/1/29  (PRE 2011) | 3,435,000.00 |
| PR GO NEW 8% 7/1/35  (POST 2011) | 37,770,000.00 |
| PR GO 5% 7/1/31  (PRE 2011) | 660,000.00 |
| PR GO 5.25% 7/1/25  (PRE 2011) | 5,025,000.00 |
| PR GO 5.25% 7/1/17  (PRE 2011) | 210,000.00 |
| PR GO 5% 7/1/19  (PRE 2011) | 10,850,000.00 |
| PR GO 5% 7/1/26  (PRE 2011) | 30,000.00 |
| PR GO 5% 7/1/28  (PRE 2011) | 25,000.00 |
| PR GO 5.25% 7/1/31  (PRE 2011) | 55,000.00 |
| PR GO 5.25% 7/1/33  (PRE 2011) | 30,000.00 |

| Commonwealth | Amount |
|---|---:|
| PR GO 5.25% 7/1/37  (PRE 2011) | 19,766,000.00 |
| PR GO 5.5% 7/1/2017  (PRE 2011) | 2,665,000.00 |
| PR GO 5% 7/1/33  (PRE 2011) | 812,000.00 |
| PR GO 5.25% 7/1/27  (PRE 2011) | 40,000.00 |
| PR GO 5.25% 7/1/30  (PRE 2011) | 2,320,000.00 |
| PR GO 5.25% 7/1/32  (PRE 2011) | 1,190,000.00 |
| PR GO 5% 7/1/35  (PRE 2011) | 1,075,000.00 |
| PR GO 5.90% 7/1/28  (PRE 2011) | 20,000.00 |
| PR GO 5% 7/1/21  (PRE 2011) | 130,000.00 |
| PR GO 5.25% 7/1/26  (PRE 2011) | 505,000.00 |
| PR GO 5.5% 7/1/32  (PRE 2011) | 10,305,000.00 |
| PR GO 5% 7/1/23  (PRE 2011) | 5,940,000.00 |
| PR GO 5.125% 7/1/28  (PRE 2011) | 20,620,000.00 |
| PR GO 5.375% 7/1/33  (PRE 2011) | 3,265,000.00 |
| PR GO 6% 7/1/38  (PRE 2011) | 135,000.00 |
| PR GO 6% 7/1/39  (PRE 2011) | 40,429,000.00 |
| PR GO 5.875% 7/1/36  (PRE 2011) | 855,000.00 |
| PR GO 5.75% 7/1/38  (PRE 2011) | 36,688,000.00 |
| PR GO 6% 7/1/28  (2011 ISSUE) | 95,000.00 |
| PR GO 6% 7/1/40  (2011 ISSUE) | 665,000.00 |
| PR GO 6% 7/1/35  (2011 ISSUE) | 630,000.00 |
| PR GO 5.75% 7/1/32  (2011 ISSUE) | 25,000.00 |
| PR GO 6% 7/1/32  (2011 ISSUE) | 145,000.00 |
| PR GO 5.75% 7/1/36  (2011 ISSUE) | 9,850,000.00 |
| PR GO 3.5% 7/1/17  (2011 ISSUE) | 185,000.00 |
| PR GO 4.5% 7/1/20  (2011 ISSUE) | 35,000.00 |
| PR GO 5% 7/1/19  (2011 ISSUE) | 120,000.00 |
| PR GO 5% 7/1/20  (2011 ISSUE) | 195,000.00 |
| PR GO 5.375% 7/1/30  (2011 ISSUE) | 605,000.00 |
| PR GO 5.5% 7/1/31  (2011 ISSUE) | 120,000.00 |
| PR GO 5.625% 7/1/32  (2011 ISSUE) | 460,000.00 |
| PR GO 5.625% 7/1/33  (2011 ISSUE) | 180,000.00 |
| PR GO 5.625% 7/1/34  (2011 ISSUE) | 10,000.00 |
| **Grand Total** | **282,483,000.00** |

| HTA | Amount |
|---|---:|
| PRHTA HIGHWAY (RES 68-18) 0% 7/1/23 | 145,000.00 |
| PRHTA HIGHWAY (RES 68-18) 0% 7/1/27 | 22,675,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/28 | 820,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/29 | 5,000,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/30 | 6,185,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/31 | 935,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.25% 7/1/36 | 80,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.3% 7/1/35 | 33,700,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5% 7/1/28 | 1,200,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5% 7/1/35 | 1,210,000.00 |

| HTA | Amount |
|---|---:|
| PRHTA (FGIC) 5.25% 7/1/19 | 10,000.00 |
| PRHTA (FGIC) 5.25% 7/1/20 | 5,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2033 | 880,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2042 | 23,865,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2035 | 705,000.00 |
| PRHTA (FGIC) 5% 7/1/22 | 65,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2046 | 640,000.00 |
| PRHTA (FGIC) 5% 7/1/20 | 45,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98%) 4.625% 7/1/21 | 10,000.00 |
| PRHTA (MBIA) 5% 7/1/29 | 35,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.45% 7/1/2035 | 235,000.00 |
| PRHTA (MBIA) 5% 7/1/33 | 35,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.75% 7/1/2038 | 1,651,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.75% 7/1/2024 | 75,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2028 | 230,000.00 |
| PRHTA (FGIC) 5.0% 7/1/22 | 70,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/22 | 50,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2023 | 110,000.00 |
| PRHTA SUB (FGIC) 5.25% 7/1/28 | 400,000.00 |
| PRHTA SUB (FGIC) 5.75% 7/1/21 | 235,000.00 |
| PRHTA SUB (FGIC) 5.75% 7/1/20 | 290,000.00 |
| PRHTA (FGIC) 4.1% 7/1/18 | 10,000.00 |
| PRHTA (FGIC) 4.2% 7/1/19 | 10,000.00 |
| PRHTA (FGIC) 5% 7/1/23 | 160,000.00 |
| PRHTA (FGIC) 5% 7/1/24 | 115,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.7% 7/1/2022 | 85,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.75% 7/1/2023 | 35,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98%) 4.8% 7/1/24 | 145,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/17 | 97,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/2018 | 340,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2019 | 260,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.3% 7/1/2020 | 100,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/20 | 85,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2021 | 255,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/22 | 130,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/24 | 70,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/25 | 130,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2026 | 17,605,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2027 | 135,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2030 | 19,675,000.00 |
| PRHTA (FGIC) 5.25% 7/1/30 | 10,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2018 | 57,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.125% 7/1/19 | 130,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.2% 7/1/20 | 55,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2020 | 120,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.25% 7/1/23 | 95,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/23 | 380,000.00 |

| HTA | Amount |
|---|---|
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.3%  7/1/24 | 25,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5 %  7/1/25 | 355,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.3%  7/1/2026 | 15,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.30%  7/1/27 | 225,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/27 | 215,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2032 | 355,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.5%  7/1/37 | 40,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2037 | 2,225,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/38 | 45,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5%  7/1/21 | 565,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5%  7/1/22 | 85,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5%  7/1/23 | 400,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5% 7/1/2024 | 735,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5%  7/1/25 | 270,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2026 | 165,000.00 |
| PRHTA (FGIC) 5.25% 7/1/39 | 1,535,000.00 |
| **Grand Total** | **149,135,000.00** |

| PREPA | Amount |
|---|---|
| PREPA (MBIA) 5.25% 7/1/29 | 380,000.00 |
| PREPA (MBIA) 5.25% 7/1/34 | 10,000.00 |
| PREPA (MBIA) 5.25%  7/1/35 | 30,000.00 |
| **Grand Total** | **420,000.00** |

| PBA | Amount |
|---|---|
| PR PBA (CMWLTH GTD) 5.5% 7/1/21 (PRE 2011) | 2,245,000.00 |
| PR PBA (CMWLTH GTD) 5.5% 7/1/24 (PRE 2011) | 2,480,000.00 |
| PR PBA (CMWLTH GTD) 5.5% 7/1/26 (PRE 2011) | 5,000,000.00 |
| PR PBA (CMWLTH GTD) 5% 7/1/32 (PRE 2011) | 4,295,000.00 |
| PR PBA (CMWLTH GTD) 5.25% 7/1/33 (PRE 2011) | 12,950,000.00 |
| PR PBA (CMWLTH GTD) 6% 7/1/20 (PRE 2011) | 3,095,000.00 |
| PR PBA (CMWLTH GTD) 7% 7/1/21 (PRE 2011) | 5,150,000.00 |
| PR PBA (CMWLTH GTD) 7% 7/1/25 (PRE 2011) | 500,000.00 |
| PR PBA (CMWLTH GTD) 6.75% 7/1/36 (PRE 2011) | 2,000,000.00 |
| PR PBA (CMWLTH GTD) 5.625 7/1/39 (PRE 2011) | 6,565,000.00 |
| PR PBA QSCB (CMWLTH GTD) 5.65% 7/1/28 | 75,252,000.00 |
| PR PBA QSCB (CMWLTH GTD) 5.70% 7/1/28 | 55,365,000.00 |
| PR PBA (CMWLTH GTD) 5.375% 7/1/28 (POST 2011) | 110,000.00 |
| PR PBA (CMWLTH GTD) 5.4% 7/1/29 (POST 2011) | 50,000.00 |
| PR PBA (CMWLTH GTD) 5.4% 7/1/30 (POST 2011) | 35,000.00 |
| PR PBA (CMWLTH GTD) 5.5% 7/1/31 (POST 2011) | 30,000.00 |
| PR PBA (CMWLTH GTD) 5.6% 7/1/30 (POST 2011) | 185,000.00 |
| PR PBA (CMWLTH GTD) 5.25% 7/1/42 (POST 2011) | 21,725,000.00 |
| PR PBA (CMWLTH GTD) 5% 7/1/19 (POST 2011) | 330,000.00 |
| PR PBA (CMWLTH) 5.25% 7/1/23 (POST 2011) | 161,000.00 |
| PR PBA (CMWLTH GTD) 10% 7/1/34 (PRE 2011) | 2,000,000.00 |
| PR PBA (CMWLTH GTD) 5% 7/1/36 (PRE 2011) | 15,045,000.00 |
| PR PBA (CMWLTH GTD) 5.375% 7/1/33 (PRE 2011) | 5,040,000.00 |
| PR PBA (CMWLTH GTD) 5.75% 7/1/17 (PRE 2011) | 100,000.00 |
| PR PBA (CMWLTH GTD) 6.25% 7/1/21 (PRE 2011) | 3,045,000.00 |
| PR PBA (CMWLTH GTD) 6.25% 7/1/22 (PRE 2011) | 7,080,000.00 |

| PBA | Amount |
|---|---:|
| PR PBA (CMWLTH GTD) 5.25% 7/1/17 (PRE 2011) | 370,000.00 |
| **Grand Total** | **230,203,000.00** |

| CCDA (secured by a Commonwealth revenue stream) | Amount |
|---|---:|
| PRCCDA (FGIC) 5% 7/1/21 | 100,000.00 |
| PRCCDA (FGIC) 5% 7/1/24 | 50,000.00 |
| **Grand Total** | **150,000.00** |

| PRIFA (guaranteed by the Commonwealth) | Amount |
|---|---:|
| PRIFA (FGIC) 4% 7/1/19 | 100,000.00 |
| PRIFA (FGIC) 5.5% 7/1/25 | 50,000.00 |
| PRIFA (FGIC) 5.5%  7/1/19 | 325,000.00 |
| PRIFA (FGIC) 5.5% 7/1/20 | 30,000.00 |
| **Grand Total** | **505,000.00** |

*October 15, 2019*

| Commonwealth | Amount |
|---|---|
| PR GO 5% 7/1/27  (PRE 2011) | 40,000.00 |
| PR GO 0% 7/1/17  (PRE 2011) | 75,000.00 |
| PR GO 0% 7/1/18  (PRE 2011) | 230,000.00 |
| PR GO 4.5% 7/1/23  (PRE 2011) | 720,000.00 |
| PR GO 5.5% 7/1/18  (PRE 2011) | 2,550,000.00 |
| PR GO 5.5% 7/1/19  (PRE 2011) | 350,000.00 |
| PR GO 4% 7/1/20  (POST 2011) | 410,000.00 |
| PR GO 6% 7/1/21  (POST 2011) | 1,055,000.00 |
| PR GO 4.125% 7/1/22  (POST 2011) | 500,000.00 |
| PR GO 5.25% 7/1/23  (PRE 2011) | 755,000.00 |
| PR GO 5.25% 7/1/24  (POST 2011) | 580,000.00 |
| PR GO 4.5% 7/1/25  (POST 2011) | 735,000.00 |
| PR GO 5.5% 7/1/26  (POST 2011) | 1,375,000.00 |
| PR GO 5.5% 7/1/27  (POST 2011) | 90,000.00 |
| PR GO 5.75% 7/1/28  (POST 2011) | 85,000.00 |
| PR GO 5% 7/1/29  (POST 2011) | 30,000.00 |
| PR GO 4.75% 7/1/31  (POST 2011) | 500,000.00 |
| PR GO 5.125% 7/1/37  (POST 2011) | 16,630,000.00 |
| PR GO 5.5% 7/1/30  (POST 2011) | 8,985,000.00 |
| PR GO 5% 7/1/41  (POST 2011) | 9,850,000.00 |
| PR GO 4.75% 7/1/30  (POST 2011) | 155,000.00 |
| PR GO 5.125% 7/1/31  (PRE 2011) | 10,213,000.00 |
| PR GO 5% 7/1/33  (POST 2011) | 315,000.00 |
| PR GO 5% 7/1/20  (POST 2011) | 805,000.00 |
| PR GO 5% 7/1/21  (POST 2011) | 495,000.00 |
| PR GO 5% 7/1/22  (POST 2011) | 435,000.00 |
| PR GO 4.375% 7/1/23  (POST 2011) | 105,000.00 |
| PR GO 4% 7/1/24  (POST 2011) | 175,000.00 |
| PR GO 4.5% 7/1/26  (POST 2011) | 745,000.00 |
| PR GO 5.25% 7/1/19  (PRE 2011) | 25,000.00 |
| PR GO 5.25% 7/1/22  (PRE 2011) | 4,795,000.00 |
| PR GO 5% 7/1/29  (PRE 2011) | 3,035,000.00 |
| PR GO NEW 8% 7/1/35  (POST 2011) | 37,770,000.00 |
| PR GO 5% 7/1/31  (PRE 2011) | 535,000.00 |
| PR GO 5.25% 7/1/25  (PRE 2011) | 5,025,000.00 |
| PR GO 5.25% 7/1/17  (PRE 2011) | 210,000.00 |
| PR GO 5% 7/1/19  (PRE 2011) | 10,850,000.00 |
| PR GO 5% 7/1/26  (PRE 2011) | 30,000.00 |
| PR GO 5% 7/1/28  (PRE 2011) | 25,000.00 |
| PR GO 5.25% 7/1/31  (PRE 2011) | 55,000.00 |
| PR GO 5.25% 7/1/33  (PRE 2011) | 30,000.00 |
| PR GO 5.25% 7/1/37  (PRE 2011) | 19,766,000.00 |
| PR GO 5.5% 7/1/2017  (PRE 2011) | 2,595,000.00 |
| PR GO 5% 7/1/33  (PRE 2011) | 727,000.00 |
| PR GO 5.25% 7/1/27  (PRE 2011) | 40,000.00 |

| Commonwealth | Amount |
|---|---:|
| PR GO 5.25% 7/1/30  (PRE 2011) | 2,320,000.00 |
| PR GO 5.25% 7/1/32  (PRE 2011) | 1,190,000.00 |
| PR GO 5% 7/1/35  (PRE 2011) | 1,075,000.00 |
| PR GO 5.90% 7/1/28  (PRE 2011) | 20,000.00 |
| PR GO 5% 7/1/21  (PRE 2011) | 130,000.00 |
| PR GO 5.25% 7/1/26  (PRE 2011) | 215,000.00 |
| PR GO 5.5% 7/1/32  (PRE 2011) | 10,000,000.00 |
| PR GO 5% 7/1/23  (PRE 2011) | 5,840,000.00 |
| PR GO 5.125% 7/1/28  (PRE 2011) | 9,005,000.00 |
| PR GO 5.375% 7/1/33  (PRE 2011) | 3,265,000.00 |
| PR GO 6% 7/1/38  (PRE 2011) | 135,000.00 |
| PR GO 6% 7/1/39  (PRE 2011) | 25,199,000.00 |
| PR GO 5.875% 7/1/36  (PRE 2011) | 855,000.00 |
| PR GO 5.75% 7/1/38  (PRE 2011) | 11,065,000.00 |
| PR GO 6% 7/1/28  (2011 ISSUE) | 95,000.00 |
| PR GO 6% 7/1/40  (2011 ISSUE) | 665,000.00 |
| PR GO 6% 7/1/35  (2011 ISSUE) | 630,000.00 |
| PR GO 5.75% 7/1/32  (2011 ISSUE) | 25,000.00 |
| PR GO 6% 7/1/32  (2011 ISSUE) | 145,000.00 |
| PR GO 5.75% 7/1/36  (2011 ISSUE) | 9,850,000.00 |
| PR GO 3.5% 7/1/17  (2011 ISSUE) | 185,000.00 |
| PR GO 4.5% 7/1/20  (2011 ISSUE) | 35,000.00 |
| PR GO 5% 7/1/19  (2011 ISSUE) | 120,000.00 |
| PR GO 5% 7/1/20  (2011 ISSUE) | 195,000.00 |
| PR GO 5.375% 7/1/30  (2011 ISSUE) | 605,000.00 |
| PR GO 5.5% 7/1/31  (2011 ISSUE) | 120,000.00 |
| PR GO 5.625% 7/1/32  (2011 ISSUE) | 460,000.00 |
| PR GO 5.625% 7/1/33  (2011 ISSUE) | 180,000.00 |
| PR GO 5.625% 7/1/34  (2011 ISSUE) | 10,000.00 |
| **Grand Total** | **228,135,000.00** |

| HTA | Amount |
|---|---:|
| PRHTA HIGHWAY (RES 68-18) 0% 7/1/23 | 145,000.00 |
| PRHTA HIGHWAY (RES 68-18) 0% 7/1/27 | 22,675,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/28 | 820,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/29 | 5,000,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/30 | 6,185,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/31 | 935,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.25% 7/1/36 | 80,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.3% 7/1/35 | 33,700,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5% 7/1/28 | 1,200,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5% 7/1/35 | 1,210,000.00 |
| PRHTA (FGIC) 5.25% 7/1/19 | 10,000.00 |
| PRHTA (FGIC) 5.25% 7/1/20 | 5,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2033 | 880,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2042 | 23,865,000.00 |

| HTA | Amount |
|---|---:|
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2035 | 705,000.00 |
| PRHTA (FGIC) 5% 7/1/22 | 65,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2046 | 640,000.00 |
| PRHTA (FGIC) 5% 7/1/20 | 45,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98%) 4.625% 7/1/21 | 10,000.00 |
| PRHTA (MBIA) 5% 7/1/29 | 35,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.45% 7/1/2035 | 235,000.00 |
| PRHTA (MBIA) 5% 7/1/33 | 35,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.75% 7/1/2038 | 1,651,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.75% 7/1/2024 | 75,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2028 | 230,000.00 |
| PRHTA (FGIC) 5.0% 7/1/22 | 70,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/22 | 125,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2023 | 110,000.00 |
| PRHTA SUB (FGIC) 5.25% 7/1/28 | 400,000.00 |
| PRHTA SUB (FGIC) 5.75% 7/1/21 | 235,000.00 |
| PRHTA SUB (FGIC) 5.75% 7/1/20 | 290,000.00 |
| PRHTA (FGIC) 4.1% 7/1/18 | 10,000.00 |
| PRHTA (FGIC) 4.2% 7/1/19 | 10,000.00 |
| PRHTA (FGIC) 5% 7/1/23 | 160,000.00 |
| PRHTA (FGIC) 5% 7/1/24 | 115,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.7%  7/1/2022 | 85,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.75% 7/1/2023 | 35,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98%) 4.8% 7/1/24 | 145,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/17 | 97,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/2018 | 340,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2019 | 260,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.3%  7/1/2020 | 100,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/20 | 85,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2021 | 255,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/22 | 55,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/24 | 70,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/25 | 130,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2026 | 17,605,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2027 | 135,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2030 | 19,675,000.00 |
| PRHTA (FGIC) 5.25% 7/1/30 | 10,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2018 | 57,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.125% 7/1/19 | 130,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.2% 7/1/20 | 55,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2020 | 120,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.25%  7/1/23 | 95,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/23 | 380,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.3%  7/1/24 | 25,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5 %  7/1/25 | 355,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.3%  7/1/2026 | 15,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.30% 7/1/27 | 225,000.00 |

| HTA | Amount |
|---|---|
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/27 | 215,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2032 | 355,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.5%  7/1/37 | 40,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2037 | 2,225,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/38 | 45,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5%  7/1/21 | 565,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5%  7/1/22 | 85,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5%  7/1/23 | 400,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5% 7/1/2024 | 735,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5%  7/1/25 | 270,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2026 | 165,000.00 |
| PRHTA (FGIC) 5.25% 7/1/39 | 1,535,000.00 |
| **Grand Total** | **149,135,000.00** |

| PREPA | Amount |
|---|---|
| PREPA (MBIA) 5.25% 7/1/29 | 380,000.00 |
| PREPA (MBIA) 5.25% 7/1/34 | 10,000.00 |
| PREPA (MBIA) 5.25%  7/1/35 | 30,000.00 |
| **Grand Total** | **420,000.00** |

| PBA | Amount |
|---|---|
| PR PBA (CMWLTH GTD) 5.5% 7/1/21 (PRE 2011) | 2,245,000.00 |
| PR PBA (CMWLTH GTD) 5.5% 7/1/24 (PRE 2011) | 2,480,000.00 |
| PR PBA (CMWLTH GTD) 5.5% 7/1/26 (PRE 2011) | 5,000,000.00 |
| PR PBA (CMWLTH GTD) 5% 7/1/32 (PRE 2011) | 4,295,000.00 |
| PR PBA (CMWLTH GTD) 5.25% 7/1/33 (PRE 2011) | 12,950,000.00 |
| PR PBA (CMWLTH GTD) 6% 7/1/20 (PRE 2011) | 3,095,000.00 |
| PR PBA (CMWLTH GTD) 7% 7/1/21 (PRE 2011) | 5,150,000.00 |
| PR PBA (CMWLTH GTD) 7% 7/1/25 (PRE 2011) | 500,000.00 |
| PR PBA (CMWLTH GTD) 6.75% 7/1/36 (PRE 2011) | 2,000,000.00 |
| PR PBA (CMWLTH GTD) 5.625 7/1/39 (PRE 2011) | 6,565,000.00 |
| PR PBA QSCB (CMWLTH GTD) 5.65% 7/1/28 | 75,252,000.00 |
| PR PBA QSCB (CMWLTH GTD) 5.70% 7/1/28 | 55,365,000.00 |
| PR PBA (CMWLTH GTD) 5.375% 7/1/28 (POST 2011) | 110,000.00 |
| PR PBA (CMWLTH GTD) 5.4% 7/1/29 (POST 2011) | 50,000.00 |
| PR PBA (CMWLTH GTD) 5.4% 7/1/30 (POST 2011) | 35,000.00 |
| PR PBA (CMWLTH GTD) 5.5% 7/1/31 (POST 2011) | 30,000.00 |
| PR PBA (CMWLTH GTD) 5.6% 7/1/30 (POST 2011) | 185,000.00 |
| PR PBA (CMWLTH GTD) 5.25% 7/1/42 (POST 2011) | 21,725,000.00 |
| PR PBA (CMWLTH GTD) 5% 7/1/19 (POST 2011) | 330,000.00 |
| PR PBA (CMWLTH) 5.25% 7/1/23 (POST 2011) | 161,000.00 |
| PR PBA (CMWLTH GTD) 10% 7/1/34 (PRE 2011) | 2,000,000.00 |
| PR PBA (CMWLTH GTD) 5% 7/1/36 (PRE 2011) | 15,045,000.00 |
| PR PBA (CMWLTH GTD) 5.375% 7/1/33 (PRE 2011) | 5,040,000.00 |
| PR PBA (CMWLTH GTD) 5.75% 7/1/17 (PRE 2011) | 100,000.00 |
| PR PBA (CMWLTH GTD) 6.25% 7/1/21 (PRE 2011) | 3,045,000.00 |
| PR PBA (CMWLTH GTD) 6.25% 7/1/22 (PRE 2011) | 7,080,000.00 |
| PR PBA (CMWLTH GTD) 5.25% 7/1/17 (PRE 2011) | 370,000.00 |
| **Grand Total** | **230,203,000.00** |

DK Annex B-9

| CCDA (secured by a Commonwealth revenue stream) | Amount |
|---|---:|
| PRCCDA (FGIC) 5% 7/1/21 | 100,000.00 |
| PRCCDA (FGIC) 5% 7/1/24 | 50,000.00 |
| **Grand Total** | **150,000.00** |

| PRIFA (guaranteed by the Commonwealth) | Amount |
|---|---:|
| PRIFA (FGIC) 4% 7/1/19 | 100,000.00 |
| PRIFA (FGIC) 5.5% 7/1/25 | 50,000.00 |
| PRIFA (FGIC) 5.5%  7/1/19 | 325,000.00 |
| PRIFA (FGIC) 5.5% 7/1/20 | 30,000.00 |
| **Grand Total** | **505,000.00** |

*June 18, 2019*

| Commonwealth | Amount |
|---|---:|
| PR GO 5% 7/1/27  (PRE 2011) | 40,000.00 |
| PR GO 0% 7/1/17  (PRE 2011) | 75,000.00 |
| PR GO 0% 7/1/18  (PRE 2011) | 230,000.00 |
| PR GO 4.5% 7/1/23  (PRE 2011) | 720,000.00 |
| PR GO 5.5% 7/1/18  (PRE 2011) | 2,415,000.00 |
| PR GO 5.5% 7/1/19  (PRE 2011) | 350,000.00 |
| PR GO 4% 7/1/20  (POST 2011) | 410,000.00 |
| PR GO 6% 7/1/21  (POST 2011) | 1,055,000.00 |
| PR GO 4.125% 7/1/22  (POST 2011) | 500,000.00 |
| PR GO 5.25% 7/1/23  (PRE 2011) | 755,000.00 |
| PR GO 5.25% 7/1/24  (POST 2011) | 580,000.00 |
| PR GO 4.5% 7/1/25  (POST 2011) | 735,000.00 |
| PR GO 5.5% 7/1/26  (POST 2011) | 1,375,000.00 |
| PR GO 5.5% 7/1/27  (POST 2011) | 90,000.00 |
| PR GO 5.75% 7/1/28  (POST 2011) | 85,000.00 |
| PR GO 5% 7/1/29  (POST 2011) | 30,000.00 |
| PR GO 4.75% 7/1/31  (POST 2011) | 500,000.00 |
| PR GO 5.125% 7/1/37  (POST 2011) | 16,630,000.00 |
| PR GO 5.5% 7/1/30  (POST 2011) | 8,985,000.00 |
| PR GO 5% 7/1/41  (POST 2011) | 9,850,000.00 |
| PR GO 4.75% 7/1/30  (POST 2011) | 155,000.00 |
| PR GO 5.125% 7/1/31  (PRE 2011) | 9,898,000.00 |
| PR GO 5% 7/1/33  (POST 2011) | 315,000.00 |
| PR GO 5% 7/1/20  (POST 2011) | 805,000.00 |
| PR GO 5% 7/1/21  (POST 2011) | 495,000.00 |
| PR GO 5% 7/1/22  (POST 2011) | 435,000.00 |
| PR GO 4.375% 7/1/23  (POST 2011) | 105,000.00 |
| PR GO 4% 7/1/24  (POST 2011) | 175,000.00 |
| PR GO 4.5% 7/1/26  (POST 2011) | 745,000.00 |
| PR GO 5.25% 7/1/19  (PRE 2011) | 25,000.00 |
| PR GO 5.25% 7/1/22  (PRE 2011) | 4,795,000.00 |
| PR GO 5% 7/1/29  (PRE 2011) | 2,780,000.00 |
| PR GO NEW 8% 7/1/35  (POST 2011) | 37,770,000.00 |
| PR GO 5% 7/1/31  (PRE 2011) | 10,000.00 |
| PR GO 5.25% 7/1/25  (PRE 2011) | 5,025,000.00 |
| PR GO 5.25% 7/1/17  (PRE 2011) | 210,000.00 |
| PR GO 5% 7/1/19  (PRE 2011) | 7,535,000.00 |
| PR GO 5% 7/1/26  (PRE 2011) | 30,000.00 |
| PR GO 5% 7/1/28  (PRE 2011) | 25,000.00 |
| PR GO 5.25% 7/1/31  (PRE 2011) | 55,000.00 |
| PR GO 5.25% 7/1/33  (PRE 2011) | 30,000.00 |
| PR GO 5.25% 7/1/37  (PRE 2011) | 19,416,000.00 |
| PR GO 5.5% 7/1/2017  (PRE 2011) | 2,535,000.00 |
| PR GO 5% 7/1/33  (PRE 2011) | 522,000.00 |
| PR GO 5.25% 7/1/27  (PRE 2011) | 40,000.00 |

| Commonwealth | Amount |
|---|---:|
| PR GO 5.25% 7/1/30  (PRE 2011) | 1,855,000.00 |
| PR GO 5.25% 7/1/32  (PRE 2011) | 1,030,000.00 |
| PR GO 5% 7/1/35  (PRE 2011) | 515,000.00 |
| PR GO 5.90% 7/1/28  (PRE 2011) | 20,000.00 |
| PR GO 5% 7/1/21  (PRE 2011) | 130,000.00 |
| PR GO 5.25% 7/1/26  (PRE 2011) | 55,000.00 |
| PR GO 5.5% 7/1/32  (PRE 2011) | 4,555,000.00 |
| PR GO 5% 7/1/23  (PRE 2011) | 5,470,000.00 |
| PR GO 5.125% 7/1/28  (PRE 2011) | 9,005,000.00 |
| PR GO 5.375% 7/1/33  (PRE 2011) | 3,265,000.00 |
| PR GO 6% 7/1/38  (PRE 2011) | 35,000.00 |
| PR GO 6% 7/1/39  (PRE 2011) | 24,344,000.00 |
| PR GO 5.875% 7/1/36  (PRE 2011) | 275,000.00 |
| PR GO 5.75% 7/1/38  (PRE 2011) | 10,795,000.00 |
| PR GO 6% 7/1/28  (2011 ISSUE) | 95,000.00 |
| PR GO 6% 7/1/40  (2011 ISSUE) | 665,000.00 |
| PR GO 6% 7/1/35  (2011 ISSUE) | 630,000.00 |
| PR GO 5.75% 7/1/32  (2011 ISSUE) | 25,000.00 |
| PR GO 6% 7/1/32  (2011 ISSUE) | 145,000.00 |
| PR GO 5.75% 7/1/36  (2011 ISSUE) | 9,850,000.00 |
| PR GO 3.5% 7/1/17  (2011 ISSUE) | 185,000.00 |
| PR GO 4.5% 7/1/20  (2011 ISSUE) | 35,000.00 |
| PR GO 5% 7/1/19  (2011 ISSUE) | 120,000.00 |
| PR GO 5% 7/1/20  (2011 ISSUE) | 195,000.00 |
| PR GO 5.375% 7/1/30  (2011 ISSUE) | 605,000.00 |
| PR GO 5.5% 7/1/31  (2011 ISSUE) | 120,000.00 |
| PR GO 5.625% 7/1/32  (2011 ISSUE) | 460,000.00 |
| PR GO 5.625% 7/1/33  (2011 ISSUE) | 180,000.00 |
| PR GO 5.625% 7/1/34  (2011 ISSUE) | 10,000.00 |
| **Grand Total** | **214,010,000.00** |

| HTA | Amount |
|---|---:|
| PRHTA HIGHWAY (RES 68-18) 0% 7/1/23 | 145,000.00 |
| PRHTA HIGHWAY (RES 68-18) 0% 7/1/27 | 22,675,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/28 | 820,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/29 | 5,000,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/30 | 6,185,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.5% 7/1/31 | 935,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.25% 7/1/36 | 80,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5.3% 7/1/35 | 33,700,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5% 7/1/28 | 1,200,000.00 |
| PRHTA HIGHWAY (RES 68-18) 5% 7/1/35 | 1,210,000.00 |
| PRHTA (FGIC) 5.25% 7/1/19 | 10,000.00 |
| PRHTA (FGIC) 5.25% 7/1/20 | 5,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2033 | 880,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2042 | 23,865,000.00 |

| HTA | Amount |
|---|---:|
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2035 | 705,000.00 |
| PRHTA (FGIC) 5% 7/1/22 | 65,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2046 | 640,000.00 |
| PRHTA (FGIC) 5% 7/1/20 | 45,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98%) 4.625% 7/1/21 | 10,000.00 |
| PRHTA (MBIA) 5% 7/1/29 | 35,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.45% 7/1/2035 | 235,000.00 |
| PRHTA (MBIA) 5% 7/1/33 | 35,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.75% 7/1/2038 | 1,651,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.75% 7/1/2024 | 75,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2028 | 230,000.00 |
| PRHTA (FGIC) 5.0% 7/1/22 | 70,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/22 | 50,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2023 | 110,000.00 |
| PRHTA SUB (FGIC) 5.25% 7/1/28 | 400,000.00 |
| PRHTA SUB (FGIC) 5.75% 7/1/21 | 235,000.00 |
| PRHTA SUB (FGIC) 5.75% 7/1/20 | 290,000.00 |
| PRHTA (FGIC) 4.1% 7/1/18 | 10,000.00 |
| PRHTA (FGIC) 4.2% 7/1/19 | 10,000.00 |
| PRHTA (FGIC) 5% 7/1/23 | 160,000.00 |
| PRHTA (FGIC) 5% 7/1/24 | 115,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.7%  7/1/2022 | 85,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.75% 7/1/2023 | 35,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98%) 4.8% 7/1/24 | 145,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/17 | 97,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/2018 | 340,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2019 | 260,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.3%  7/1/2020 | 100,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/20 | 85,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2021 | 255,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/22 | 130,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/24 | 70,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/25 | 130,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2026 | 17,040,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2027 | 135,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2030 | 19,675,000.00 |
| PRHTA (FGIC) 5.25% 7/1/30 | 10,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2018 | 57,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.125% 7/1/19 | 130,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.2% 7/1/20 | 55,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/01/2020 | 120,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.25%  7/1/23 | 95,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/23 | 380,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.3%  7/1/24 | 25,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5 %  7/1/25 | 355,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.3%  7/1/2026 | 15,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.30% 7/1/27 | 225,000.00 |

| HTA | Amount |
|---|---:|
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/27 | 215,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2032 | 355,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 4.5%  7/1/37 | 40,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/2037 | 2,225,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5% 7/1/38 | 45,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5% 7/1/21 | 565,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5%  7/1/22 | 85,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5% 7/1/23 | 400,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5% 7/1/2024 | 735,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5.5%  7/1/25 | 270,000.00 |
| PRHTA TRANSPORTATION SENIOR (RES 98) 5%  7/1/2026 | 730,000.00 |
| PRHTA (FGIC) 5.25% 7/1/39 | 1,535,000.00 |
| **Grand Total** | **149,135,000.00** |

| PREPA | Amount |
|---|---:|
| PREPA (MBIA) 5.25% 7/1/29 | 380,000.00 |
| PREPA (MBIA) 5.25% 7/1/34 | 10,000.00 |
| PREPA (MBIA) 5.25%  7/1/35 | 30,000.00 |
| **Grand Total** | **420,000.00** |

| PBA | Amount |
|---|---:|
| PR PBA (CMWLTH GTD) 5.5% 7/1/21 (PRE 2011) | 2,245,000.00 |
| PR PBA (CMWLTH GTD) 5.5% 7/1/24 (PRE 2011) | 2,480,000.00 |
| PR PBA (CMWLTH GTD) 5.5% 7/1/26 (PRE 2011) | 5,000,000.00 |
| PR PBA (CMWLTH GTD) 5% 7/1/32 (PRE 2011) | 4,295,000.00 |
| PR PBA (CMWLTH GTD) 5.25% 7/1/33 (PRE 2011) | 12,950,000.00 |
| PR PBA (CMWLTH GTD) 6% 7/1/20 (PRE 2011) | 3,095,000.00 |
| PR PBA (CMWLTH GTD) 7% 7/1/21 (PRE 2011) | 5,150,000.00 |
| PR PBA (CMWLTH GTD) 7% 7/1/25 (PRE 2011) | 500,000.00 |
| PR PBA (CMWLTH GTD) 6.75% 7/1/36 (PRE 2011) | 2,000,000.00 |
| PR PBA (CMWLTH GTD) 5.625 7/1/39 (PRE 2011) | 6,565,000.00 |
| PR PBA QSCB (CMWLTH GTD) 5.65% 7/1/28 | 75,252,000.00 |
| PR PBA QSCB (CMWLTH GTD) 5.70% 7/1/28 | 55,365,000.00 |
| PR PBA (CMWLTH GTD) 5.375% 7/1/28 (POST 2011) | 110,000.00 |
| PR PBA (CMWLTH GTD) 5.4% 7/1/29 (POST 2011) | 50,000.00 |
| PR PBA (CMWLTH GTD) 5.4% 7/1/30 (POST 2011) | 35,000.00 |
| PR PBA (CMWLTH GTD) 5.5% 7/1/31 (POST 2011) | 30,000.00 |
| PR PBA (CMWLTH GTD) 5.6% 7/1/30 (POST 2011) | 185,000.00 |
| PR PBA (CMWLTH GTD) 5.25% 7/1/42 (POST 2011) | 21,725,000.00 |
| PR PBA (CMWLTH GTD) 5% 7/1/19 (POST 2011) | 330,000.00 |
| PR PBA (CMWLTH) 5.25% 7/1/23 (POST 2011) | 161,000.00 |
| PR PBA (CMWLTH GTD) 10% 7/1/34 (PRE 2011) | 2,000,000.00 |
| PR PBA (CMWLTH GTD) 5% 7/1/36 (PRE 2011) | 15,045,000.00 |
| PR PBA (CMWLTH GTD) 5.375% 7/1/33 (PRE 2011) | 5,040,000.00 |
| PR PBA (CMWLTH GTD) 5.75% 7/1/17 (PRE 2011) | 100,000.00 |
| PR PBA (CMWLTH GTD) 6.25% 7/1/21 (PRE 2011) | 3,045,000.00 |
| PR PBA (CMWLTH GTD) 6.25% 7/1/22 (PRE 2011) | 7,080,000.00 |
| PR PBA (CMWLTH GTD) 5.25% 7/1/17 (PRE 2011) | 370,000.00 |
| **Grand Total** | **230,203,000.00** |

| CCDA (secured by a Commonwealth revenue stream) | Amount |
|---|---|
| PRCCDA (FGIC) 5% 7/1/21 | 100,000.00 |
| PRCCDA (FGIC) 5% 7/1/24 | 50,000.00 |
| **Grand Total** | **150,000.00** |

| PRIFA (guaranteed by the Commonwealth) | Amount |
|---|---|
| PRIFA (FGIC) 4% 7/1/19 | 100,000.00 |
| PRIFA (FGIC) 5.5% 7/1/25 | 50,000.00 |
| PRIFA (FGIC) 5.5%  7/1/19 | 325,000.00 |
| PRIFA (FGIC) 5.5% 7/1/20 | 30,000.00 |
| **Grand Total** | **505,000.00** |

## Annex C

## Silver Point Capital, L.P.

*June 25, 2020*

| Commonwealth | Amount |
|---|---:|
| PR GO 8% 7/1/35 (2014 ISSUE) | 107,475,000.00 |
| PR GO 4% 7/1/21 (2012 ISSUE) | 3,000,000.00 |
| PR GO 5% 7/01/41 (2012 ISSUE) | 21,422,435.00 |
| PR GO 5% 7/1/33 (2012 ISSUE) | 810,000.00 |
| PR GO 5.125% 7/1/37 (2012 ISSUE) | 10,452,017.00 |
| PR GO 5.5% 7/1/26 (2012 ISSUE) | 2,750,000.00 |
| PR GO 5.5% 7/1/39 (2012 ISSUE) | 4,555,000.00 |
| PR GO 5.5% 7/1/26 (2012 ISSUE) | 5,250,000.00 |
| PR GO 6.5% 7/1/40 (2011 ISSUE SER C) | 3,155,000.00 |
| PR GO 5% 7/1/23 (PRE-2011 ISSUE) | 4,440,000.00 |
| PR GO 5% 7/1/29 (PRE-2011 ISSUE) | 11,685,000.00 |
| PR GO 5.125% 07/01/31 (PRE-2011 ISSUE) | 6,805,000.00 |
| PR GO 5.25% 7/1/21 (PRE-2011 ISSUE) | 2,430,000.00 |
| PR GO 5.25% 7/1/27 (PRE-2011 ISSUE) | 800,000.00 |
| PR GO 5.25% 7/1/31 (PRE-2011 ISSUE) | 6,340,000.00 |
| PR GO 5.5% 7/1/32 (PRE-2011 ISSUE) | 19,490,000.00 |
| PR GO 6% 07/01/39 (PRE-2011 ISSUE) | 7,975,000.00 |
| PR GO 6% 7/01/39 (PRE-2011 ISSUE) | 6,450,000.00 |
| PR GO 6.5% 7/1/37 (PRE-2011 ISSUE) | 7,000,000.00 |
| **Total** | **232,284,452.00** |

| PRASA (guaranteed by the Commonwealth) | Amount |
|---|---:|
| PR PRASA Sub 5.8% 7/1/23 SER A (CW GTD) | 8,570,000.00 |
| PR PRASA Sub 5.8% 7/1/23 SER B (CW GTD) | 5,540,000.00 |
| PR PRASA Sub 6.05% 7/1/28 SER A (CW GTD) | 605,000.00 |
| PR PRASA Sub 6.05% 7/1/28 SER B (CW GTD) | 4,914,000.00 |
| PR PRASA Sub 6.1% 7/1/34 SER A (CW GTD) | 9,120,000.00 |
| PR PRASA Sub 6.1% 7/1/34 SER B (CW GTD) | 3,360,000.00 |
| **Total** | **32,109,000.00** |

| PBA | Amount |
|---|---:|
| PR PUB BLDG 5.25% 7/1/42 (2012 ISSUE) | 9,240,000.00 |
| PR PUB BLDG 5% 7/1/36 (PRE-2011 ISSUE) | 4,200,000.00 |
| PR PUB BLDG 5% 7/1/37 (PRE-2011 ISSUE) | 2,735,000.00 |
| PR PUB BLDG 5.25% 7/1/29 (PRE-2011 ISSUE) | 5,350,000.00 |
| PR PUB BLDG 5.25% 7/1/33 (PRE-2011 ISSUE) | 4,935,000.00 |
| PR PUB BLDG 5.375% 7/1/33 (PRE-2011 ISSUE) | 6,620,000.00 |
| PR PUB BLDG 5.5% 7/1/18 (PRE-2011 ISSUE) | 565,000.00 |
| PR PUB BLDG 5.5% M 7/1/19 (PRE-2011 ISSUE) | 645,000.00 |
| PR PUB BLDG 5.5% N 7/1/19 (PRE-2011 ISSUE) | 490,000.00 |

| | |
|---|---:|
| PR PUB BLDG 6.25% 7/1/31 (PRE-2011 ISSUE) | 4,890,000.00 |
| PR PUB BLDG 6.75% 7/1/36 (PRE-2011 ISSUE) | 9,310,000.00 |
| PR PUB BLDG 7% 7/1/25 (PRE-2011 ISSUE) | 5,025,000.00 |
| **Total** | **54,005,000.00** |

| PREPA | Amount |
|---|---:|
| PR PREPA 5.25% 7/1/40 XX | 400.00 |
| PR PREPA 7% 7/01/43 A RSA | 1,000,000.00 |
| PR PREPA 7% 7/1/33 A | 1,000.00 |
| **Total** | **1,001,400.00** |

*October 15, 2020*

| Commonwealth | Amount |
|---|---:|
| PR GO 8% 7/1/35 (2014 ISSUE) | 92,960,000.00 |
| PR GO 4% 7/1/21 SER A (2012 ISSUE) | 3,000,000.00 |
| PR GO 5.5% 7/1/26 SER A (2012 ISSUE) | 5,000,000.00 |
| PR GO 5.5% 7/1/39 SER A (2012 ISSUE) | 2,465,000.00 |
| **Total Commonwealth** | **103,425,000.00** |

| PRASA (guaranteed by the Commonwealth) | Amount |
|---|---:|
| PR PRASA Sub 5.8% 7/1/23 SER A (CW GTD) | 140,000.00 |
| PR PRASA Sub 5.8% 7/1/23 SER B (CW GTD) | 100,000.00 |
| PR PRASA Sub 6.05% 7/1/28 SER A (CW GTD) | 605,000.00 |
| PR PRASA Sub 6.05% 7/1/28 SER B (CW GTD) | 4,914,000.00 |
| PR PRASA Sub 6.1% 7/1/34 SER A (CW GTD) | 9,120,000.00 |
| PR PRASA Sub 6.1% 7/1/34 SER B (CW GTD) | 3,360,000.00 |
| **Total PRASA** | **18,239,000.00** |

| PBA | Amount |
|---|---:|
| PR PUB BLDG 5.5% 7/1/18 (PRE-2011 ISSUE) | 565,000.00 |
| PR PUB BLDG 5.5% 7/1/19 M (PRE-2011 ISSUE) | 645,000.00 |
| PR PUB BLDG 5.5% 7/1/19 N (PRE-2011 ISSUE) | 490,000.00 |
| **Total PBA** | **1,700,000.00** |

| PREPA | Amount |
|---|---:|
| PR PREPA 5% 7/1/18 TT RSA | 2,400,000.00 |
| PR PREPA 5% 7/1/18 ZZ RSA | 11,110,000.00 |
| PR PREPA 5.0% 7/1/17 ZZ RSA | 6,415,000.00 |
| PR PREPA 5.25% 7/1/40 XX | 400.00 |
| PR PREPA 5.5% 7/1/17 WW RSA | 530,000.00 |
| PR PREPA 7% 7/1/43 A RSA | 6,815,000.00 |
| PR PREPA 7% 7/1/33 A | 1,000.00 |
| PR PREPA 7.5% 1/1/20 D-2 RSA | 14,270,280.00 |
| PR PREPA 7.5% 7/1/20 D-4 RSA | 6,500,000.00 |
| **Total PREPA** | **48,041,680.00** |

*June 18, 2019*

| Commonwealth | Amount |
|---|---|
| PR GO 8% 7/1/35 (2014 ISSUE) | 2,300,000.00 |
| **Total Commonwealth** | **2,300,000.00** |

| PRASA (guaranteed by the Commonwealth) | Amount |
|---|---|
| PR PRASA Sub 5.8% 7/1/23 SER A (CW GTD) | 140,000.00 |
| PR PRASA Sub 5.8% 7/1/23 SER B (CW GTD) | 100,000.00 |
| PR PRASA Sub 6.05% 7/1/28 SER A (CW GTD) | 605,000.00 |
| PR PRASA Sub 6.05% 7/1/28 SER B (CW GTD) | 4,914,000.00 |
| PR PRASA Sub 6.1% 7/1/34 SER A (CW GTD) | 9,120,000.00 |
| PR PRASA Sub 6.1% 7/1/34 SER B (CW GTD) | 3,360,000.00 |
| **Total PRASA** | **18,239,000.00** |

| PBA | Amount |
|---|---|
| PR PUB BLDG 10% 7/1/34 (PRE-2011 ISSUE) | 5,000,000.00 |
| PR PUB BLDG 5.5% 7/1/18 (PRE-2011 ISSUE) | 565,000.00 |
| PR PUB BLDG 5.5% 7/1/19 M (PRE-2011 ISSUE) | 645,000.00 |
| PR PUB BLDG 5.5% 7/1/19 N (PRE-2011 ISSUE) | 490,000.00 |
| PR PUB BLDG 5.75% 7/1/17 (PRE-2011 ISSUE) | 2,460,000.00 |
| PR PUB BLDG 5.75% 7/1/20 (PRE-2011 ISSUE) | 660,000.00 |
| PR PUB BLDG 6% 7/1/20 (PRE-2011 ISSUE) | 770,000.00 |
| PR PUB BLDG 6.5% 7/1/30 (PRE-2011 ISSUE) | 6,500,000.00 |
| PR PUB BLDG 7% 7/1/21 (PRE-2011 ISSUE) | 405,000.00 |
| PR PUB BLDG 7% 7/1/25 (PRE-2011 ISSUE) | 8,900,000.00 |
| **Total PBA** | **26,395,000.00** |

| PREPA | Amount |
|---|---|
| PR PREPA 5% 7/1/18 TT RSA | 2,400,000.00 |
| PR PREPA 5% 7/1/18 ZZ RSA | 11,110,000.00 |
| PR PREPA 5% 7/1/25 CCC RSA | 300,000.00 |
| PR PREPA 5% 7/1/32 TT RSA | 1,850,000.00 |
| PR PREPA 5.0% 7/17 ZZ RSA | 6,415,000.00 |
| PR PREPA 5.25% 7/1/40 XX | 400.00 |
| PR PREPA 5.25% 7/1/24 ZZ RSA | 1,200,000.00 |
| PR PREPA 5.25% 7/1/40 XX RSA | 1,000,000.00 |
| PR PREPA 5.5% 7/1/17 WW RSA | 530,000.00 |
| PR PREPA 5.75% 7/1/36 XX RSA | 2,970,000.00 |
| PR PREPA 6.75% 7/1/36 A RSA | 22,055,000.00 |
| PR PREPA 7% 7/1/43 A RSA | 11,815,000.00 |
| PR PREPA 7% 7/1/33 A RSA | 6,700,000.00 |
| PR PREPA 7% 7/1/33 A | 1,000.00 |
| PR PREPA 7% 7/1/40 A RSA | 4,475,000.00 |
| PR PREPA 7.5% 1/1/20 D-2 RSA | 14,270,280.00 |
| PR PREPA 7.5% 7/1/20 D-4 RSA | 6,500,000.00 |
| **Total PREPA** | **93,591,680.00** |

**Annex D**

Whitehaven Asset Management L.P.

*June 25, 2020*

| Series | Amount |
|---|---:|
| GO 5.500% bonds due 07/01/19 | 70,000.00 |
| GO 4.500% bonds due 07/01/20 | 65,000.00 |
| GO 5.250% bonds due 07/01/27 | 70,000.00 |
| GO 5.250% bonds due 07/01/22 | 20,000.00 |
| GO 4.750% bonds due 07/01/31 | 25,000.00 |
| GO 5.000% bonds due 07/01/25 | 25,000.00 |
| GO 5.000% bonds due 07/01/28 | 35,000.00 |
| GO 5.000% bonds due 07/01/22 | 110,000.00 |
| GO 5.000% bonds due 07/01/19 | 315,000.00 |
| GO 4.250% bonds due 07/01/19 | 35,000.00 |
| GO 4.900% bonds due 07/01/19 | 10,000.00 |
| GO 5.000% bonds due 07/01/35 | 10,000.00 |
| GO 6.000% bonds due 07/01/28 | 105,000.00 |
| GO 5.625% bonds due 07/01/32 | 90,000.00 |
| GO 5.250% bonds due 07/01/20 | 75,000.00 |
| GO 5.250% bonds due 07/01/18 | 10,000.00 |
| GO 5.500% bonds due 07/01/18 | 520,000.00 |
| GO 5.250% bonds due 07/01/26 | 30,000.00 |
| GO 5.250% bonds due 07/01/34 | 5,000.00 |
| GO 5.000% bonds due 07/01/16 | 230,000.00 |
| GO 5.250% bonds due 07/01/23 | 1,500,000.00 |
| **Total GO** | **3,355,000.00** |

| Series | Amount |
|---|---:|
| PBA 5.750% bonds due 07/01/18 | 60,000.00 |
| PBA 6.125% bonds due 07/01/23 | 10,000.00 |
| PBA 6.250% bonds due 07/01/26 | 25,000.00 |
| PBA 5.375% bonds due 07/01/28 | 5,000.00 |
| PBA 5.250% bonds due 07/01/23 | 45,000.00 |
| PBA 5.875% bonds due 07/01/39 | 100,000.00 |
| PBA 6.500% bonds due 07/01/30 | 2,000,000.00 |
| **Total PBA** | **2,245,000.00** |

| Series | Amount |
|---|---:|
| HTA 5.000% bonds due 07/01/42 | 320,000.00 |
| HTA 5.000% bonds due 07/01/37 | 5,650,000.00 |
| HTA 5.000% bonds due 07/01/30 | 11,890,000.00 |
| HTA 5.000% bonds due 07/01/26 | 55,000.00 |
| HTA 5.000% bonds due 07/01/26 | 280,000.00 |
| HTA 5.000% bonds due 07/01/25 | 65,000.00 |
| HTA 5.500% bonds due 07/01/21 | 2,195,000.00 |

| Series | Amount |
|---|---|
| HTA 5.000% bonds due 07/01/21 | 35,000.00 |
| HTA 5.000% bonds due 07/01/25 | 225,000.00 |
| HTA 5.000% bonds due 07/01/22 | 1,000,000.00 |
| HTA 5.000% bonds due 07/01/24 | 145,000.00 |
| HTA 5.000% bonds due 07/01/27 | 1,715,000.00 |
| HTA 5.000% bonds due 07/01/38 | 10,000.00 |
| HTA 5.000% bonds due 07/01/23 | 510,000.00 |
| HTA 5.000% bonds due 07/01/33 | 1,265,000.00 |
| HTA 5.000% bonds due 07/01/46 | 2,675,000.00 |
| HTA 5.300% bonds due 07/01/35 | 2,860,000.00 |
| HTA 5.000% bonds due 07/01/35 | 715,000.00 |
| HTA 5.000% bonds due 07/01/32 | 515,000.00 |
| HTA 5.450% bonds due 07/01/35 | 275,000.00 |
| HTA 5.500% bonds due 07/01/31 | 280,000.00 |
| HTA 5.500% bonds due 07/01/28 | 2,180,000.00 |
| HTA 5.000% bonds due 07/01/28 | 305,000.00 |
| HTA 5.500% bonds due 07/01/25 | 220,000.00 |
| HTA 5.500% bonds due 07/01/24 | 170,000.00 |
| HTA 5.000% bonds due 07/01/22 | 1,500,000.00 |
| HTA 5.500% bonds due 07/01/30 | 170,000.00 |
| HTA 5.500% bonds due 07/01/22 | 25,000.00 |
| HTA 5.500% bonds due 07/01/26 | 60,000.00 |
| **Total HTA** | **37,310,000.00** |

| Series | Amount |
|---|---|
| ERS 5.850% due 07/01/23 | 150,000.00 |
| **Total ERS** | **150,000.00** |

| Series | Amount |
|---|---|
| PREPA 3.700% bonds due 07/01/17 | 60,000.00 |
| PREPA 5.500% bonds due 07/01/17 | 140,000.00 |
| PREPA 3.500% bonds due 07/01/20 | 20,000.00 |
| PREPA 4.500% bonds due 07/01/23 | 60,000.00 |
| PREPA 5.000% bonds due 07/01/19 | 30,000.00 |
| PREPA 5.000% bonds due 07/01/17 | 25,000.00 |
| PREPA 5.500% bonds due 07/01/18 | 40,000.00 |
| **PREPA Bonds** | **375,000.00** |

| Series | Amount |
|---|---|
| Scotiabank Fuel Line | 31,500,000.00 |
| **PREPA Fuel Line** | **31,500,000.00** |

| Series | Amount |
|---|---|
| GDB 7.500% bonds due 08/20/40 (secured by a Commonwealth revenue stream) | 13,300,000.00 |
| **GDB Recovery Authority** | **13,300,000.00** |