## Exhibit A

## Disclosable Economic Interests as of January 14, 2019 and June 24, 2020[1]

[1] To the best of counsel's knowledge, the information included herein is accurate as of the disclosure dates indicated. The amounts set forth herein include only outstanding principal and do not include overdue interest, interest on overdue interest and principal, and accrued interest or other amounts that may be owing under the applicable debt documents and laws. In addition, the amounts set forth herein do not include any disclosable economic interests that are subject to pending trades or other transfers that have not settled or otherwise been closed as of such date.

With respect to any Capital Appreciation Bonds ("**CABs**") held by the members, such CABs have already reached their maturity date and they are disclosed in the amount of fully accreted value.

In addition to the disclosable economic interests listed below, it should be noted that pursuant to paragraph 12 of the Amended Order and Judgment Confirming the Third Amended Title III Plan of Adjustment of COFINA (the "**COFINA Plan**"), Case No. 17-3284 [ECF No. 561], all COFINA bonds were canceled on February 12, 2019. Members of the Ad Hoc Group may hold new COFINA securities issued under the COFINA Plan.

**Exhibit A-1**

| Name of Creditor[2] | Address |
|---|---|
| **BlackRock Financial Management, Inc.**, or an affiliate thereof, on behalf of certain funds and accounts under management. | 40 East 52nd Street<br>New York, NY 10022 |

[2] Each entity listed holds disclosable economic interests, or acts as investment advisor or manager to funds and/or accounts or their respective subsidiaries that hold disclosable economic interests, in relation to the Debtors.

| BR 6.24.2020 | BlackRock Financial Management, Inc.* | | | | |
|---|---|---|---|---|---|
| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
| $1,176,000 | GO | No | N/A | 10/25/2001 | 7/1/2019 |
| $1,765,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $1,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $1,490,000 | GO | No | N/A | 4/3/2012 | 7/1/2037 |
| $33,635,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $55,171,243 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $16,737,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $1,050,000 | GO | No | N/A | 4/3/2012 | 7/1/2032 |
| $9,520,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $214,269,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $560,000 | GO | No | N/A | 6/23/2006 | 7/1/2018 |
| $5,010,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $2,620,000 | GO | No | N/A | 8/10/2006 | 7/1/2023 |
| $4,015,000 | GO | No | N/A | 8/10/2006 | 7/1/2026 |
| $2,900,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $3,600,000 | GO | No | N/A | 10/4/2007 | 7/1/2032 |
| $2,400,000 | GO | No | N/A | 10/4/2007 | 7/1/2034 |
| $1,135,000 | GO | No | N/A | 10/16/2007 | 7/1/2016 |
| $1,840,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $3,100,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $2,350,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $6,050,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $1,250,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $2,000,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $15,630,000 | GO | No | N/A | 9/18/2008 | 7/1/2038 |
| $7,520,000 | GO | No | N/A | 11/17/2009 | 7/1/2039 |
| $2,368,000 | GO | No | N/A | 12/16/2009 | 7/1/2039 |
| $1,400,000 | GO | No | N/A | 2/17/2011 | 7/1/2034 |
| $4,345,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $400,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $5,800,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $1,335,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $6,445,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $8,805,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2024 |
| $1,230,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2032 |
| $4,000,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2031 |
| $14,040,455 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $14,040,454 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $38,585,000 | PREPA | No | N/A | 6/30/2016 | 1/1/2018 |
| $38,590,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2018 |
| $3,840,000 | PREPA | No | N/A | 6/30/2016 | 1/1/2020 |
| $3,962,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $9,400,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $1,690,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2019 |
| $10,800,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $16,930,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $6,440,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $2,220,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $1,810,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $3,315,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $2,355,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $9,630,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,965,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $1,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $13,635,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $2,785,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $715,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $2,520,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $2,670,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $8,245,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $4,105,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $5,500,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $2,450,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $4,240,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $2,705,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $2,720,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $5,750,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $620,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $2,385,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $6,555,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $2,800,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $11,920,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $3,950,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $6,540,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $5,010,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $6,105,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $1,845,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $17,135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $2,005,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $6,510,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $5,070,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $13,550,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2029 |
| $14,075,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $250,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $2,085,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $20,030,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2030 |
| $24,525,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $12,555,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $4,540,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $5,720,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |

* The holdings information contained herein relates only to those BlackRock funds and accounts that are part of the Ad Hoc Group.

| | | | | | |
|---|---|---|---|---|---|
| $40,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $12,670,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $2,690,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $2,970,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $55,990,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $18,595,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $1,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $91,995,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $19,360,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $1,050,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $7,010,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2017 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $2,105,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $1,955,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $1,920,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $1,255,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $16,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $1,895,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $7,185,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |

## Exhibit A-2

| Name of Creditor | Address |
|---|---|
| **Franklin Advisers, Inc.**, on behalf of accounts managed or advised by it. | One Franklin Parkway, San Mateo, CA 94403 |

**Franklin 1.14.2019 Franklin Advisers, Inc.**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $90,915,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $10,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $96,060,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $75,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $25,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $7,101,766 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $7,101,765 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,589,500 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $2,589,499 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $5,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $5,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $12,030,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $87,140,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $67,695,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $213,035,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $29,620,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $30,000,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $5,000,000 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |

**Franklin 6.24.2020**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,589,500 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $7,101,766 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $7,101,765 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $2,589,499 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $5,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $12,030,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $30,000,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $25,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $75,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $48,390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $41,485,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $62,495,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $23,620,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $48,925,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $10,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $112,400,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,000,000 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |

**Exhibit A-3**

| Name of Creditor | Address |
| --- | --- |
| **GoldenTree Asset Management LP**, on behalf of funds and/or accounts managed or advised by it. | 300 Park Avenue, 21st Floor<br>New York, NY 10021 |

**GTAM 1.14.2019**  **GoldenTree Asset Management LP***

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $425,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $60,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2018 |
| $440,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2018 |
| $240,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $160,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2019 |
| $345,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $170,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $325,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $235,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2020 |
| $640,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $105,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $85,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2021 |
| $1,275,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2021 |
| $410,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $4,465,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2022 |
| $115,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $185,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $1,285,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2024 |
| $220,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $105,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2024 |
| $3,335,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $8,100,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2025 |
| $220,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2025 |
| $7,700,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2026 |
| $205,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $400,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2026 |
| $735,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2027 |
| $5,690,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $1,000,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2028 |
| $15,035,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $225,000 | PBA (CW Gtd.) | Yes | N/A | 12/22/2011 | 7/1/2030 |
| $13,065,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2031 |
| $19,628,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $120,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2032 |
| $100,975,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2033 |
| $6,855,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $1,200,000 | PBA (CW Gtd.) - Insured | No | AMB | 12/20/2007 | 7/1/2035 |
| $17,710,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $2,015,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $170,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $23,950,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $15,255,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $75,000 | HTA | No | N/A | 4/29/2003 | 7/1/2022 |
| $50,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $60,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $95,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $340,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $3,735,000 | HTA | No | N/A | 2/7/2002 | 7/1/2024 |
| $515,000 | HTA | No | N/A | 4/20/2004 | 7/1/2024 |
| $110,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $7,530,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $180,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $865,000 | HTA | No | N/A | 3/6/2007 | 7/1/2026 |
| $20,000 | HTA | No | N/A | 3/6/2007 | 7/1/2027 |
| $30,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $420,000 | HTA | No | N/A | 10/4/2005 | 7/1/2035 |
| $5,065,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |
| $355,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $915,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $1,500,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $6,285,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $2,275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $11,300,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $530,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $1,965,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $310,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $560,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $4,244,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $7,365,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $1,580,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2019 |
| $2,500,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $4,130,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $3,360,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |

*In accordance with the Case Management Order, the restated holdings data set forth herein reflects updates to prior bond classifications.

| | | | | | |
|---|---|---|---|---|---|
| $125,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,515,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,594,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,500,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $34,805,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $565,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $340,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $380,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $4,720,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $320,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $1,170,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $435,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $8,545,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $2,085,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $90,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $16,270,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $2,305,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,110,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $8,500,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $3,855,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $2,045,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $21,361,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $400,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $7,050,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,429,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $340,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $1,630,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $26,170,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,605,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $715,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $15,000,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $3,250,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $10,025,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $50,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $3,635,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $42,395,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $6,570,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $20,965,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $13,190,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $25,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $10,000,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,485,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $190,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $18,480,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,765,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2028 |
| $660,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $300,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $7,320,000 | GO | No | N/A | 3/29/2012 | 7/1/2016 |
| $230,000 | GO | No | N/A | 3/29/2012 | 7/1/2017 |
| $1,190,000 | GO | No | N/A | 3/29/2012 | 7/1/2018 |
| $1,760,000 | GO | No | N/A | 8/10/2006 | 7/1/2023 |
| $7,330,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $1,180,000 | GO | No | N/A | 8/10/2006 | 7/1/2027 |
| $3,855,000 | GO | No | N/A | 5/7/2008 | 7/1/2028 |
| $4,965,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |

| GTAM 6.24.2020 | GoldenTree Asset Management LP | | | | |
|---|---|---|---|---|---|
| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
| $3,590,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $405,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2018 |
| $3,640,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2018 |
| $675,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2018 |
| $2,790,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $160,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2019 |
| $2,385,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $65,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2019 |
| $5,905,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2019 |
| $1,705,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2019 |
| $435,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $510,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $3,505,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2020 |
| $485,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2020 |
| $5,225,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2020 |
| $2,075,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2020 |
| $815,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $135,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $95,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2021 |
| $7,815,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2021 |
| $2,910,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2021 |
| $650,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $4,485,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2022 |
| $1,110,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2022 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $1,310,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2022 |
| $3,180,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $360,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $25,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $310,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2023 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $1,745,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2024 |
| $410,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $2,160,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2024 |
| $3,405,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $12,002,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2025 |
| $55,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2025 |
| $245,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2025 |
| $7,700,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2026 |
| $1,240,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $555,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2026 |
| $1,495,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2027 |
| $20,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2027 |
| $5,740,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $1,500,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2028 |
| $10,000,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $7,004,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $235,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2030 |
| $12,504,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2031 |
| $24,395,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $1,000,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2032 |
| $101,000,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2033 |
| $10,000,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $21,038,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $1,200,000 | PBA (CW Gtd.) - Insured | No | AMB | 12/20/2007 | 7/1/2035 |
| $13,000,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $2,065,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $7,833,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $5,000 | PBA (CW Gtd.) - Insured | Yes | XLC | 1/30/2002 | 7/1/2036 |
| $25,000,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $6,955,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $22,240,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $42,035,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $66,003,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $430,000 | HTA | No | N/A | 3/6/2007 | 7/1/2019 |
| $7,600,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $5,725,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |
| $475,000 | HTA - Insured | No | XLC | 2/15/1998 | 7/1/2038 |
| $355,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $20,605,000 | PREPA - Insured | No | XLC | 1/3/2002 | 7/1/2017 |
| $17,195,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2017 |
| $605,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $1,650,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $8,745,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |

| | | | | | |
|---|---|---|---|---|---|
| $4,525,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $5,820,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $620,000 | PREPA | No | N/A | 6/30/2016 | 1/1/2018 |
| $21,710,000 | PREPA - Insured | No | XLC | 1/3/2002 | 7/1/2018 |
| $620,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2018 |
| $18,145,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2018 |
| $530,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $3,305,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $15,125,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $11,745,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $13,200,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $270,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $119,785 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $225,000 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $4,258,116 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $119,785 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $225,000 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $3,797,493 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $560,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $4,245,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $8,965,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $4,665,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2019 |
| $150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2019 |
| $3,930,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $260,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2019 |
| $125,000 | PREPA | No | N/A | 6/30/2016 | 1/1/2020 |
| $238,726 | PREPA | No | N/A | 6/30/2016 | 1/1/2020 |
| $5,000,000 | PREPA | No | N/A | 6/30/2016 | 1/1/2020 |
| $238,727 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $2,500,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $980,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $8,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $3,000,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $320,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,310,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $165,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $5,576,840 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $5,576,838 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $45,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $1,590,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,485,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $4,195,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $620,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $625,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $4,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,472,317 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $1,456,031 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $1,500,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $23,190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $565,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $110,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $340,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $1,390,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $5,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $215,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2023 |
| $705,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $1,135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $3,990,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $380,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $75,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $7,975,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2025 |
| $4,590,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $7,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $820,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $230,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2025 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $4,681,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2026 |
| $150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $1,170,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $435,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $3,560,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $2,085,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |

| | | | | | |
|---|---|---|---|---|---|
| $90,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $7,360,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $1,110,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $6,870,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2027 |
| $1,295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,410,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $8,875,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $1,055,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $1,180,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $1,685,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $1,325,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $17,880,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $775,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,305,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $2,770,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $8,270,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $435,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $1,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $290,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $340,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $1,630,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,465,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $355,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $2,250,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,605,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $1,295,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $610,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $32,700,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $3,250,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $3,360,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $3,920,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $25,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $2,885,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $450,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $91,315,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $10,070,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $6,840,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $6,835,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $1,100,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $41,905,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,485,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $190,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $1,140,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $4,865,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $17,720,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,024,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $23,620,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,765,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2028 |
| $4,470,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $665,000 | GO | No | N/A | 1/29/1998 | 7/1/2016 |
| $150,000 | GO | No | N/A | 12/1/1998 | 7/1/2016 |
| $20,000 | GO | No | N/A | 10/25/2001 | 7/1/2016 |
| $145,000 | GO | No | N/A | 8/30/2006 | 7/1/2016 |
| $370,000 | GO | No | XLA | 10/16/2007 | 7/1/2016 |
| $170,000 | GO | No | N/A | 5/7/2008 | 7/1/2016 |
| $150,000 | GO | No | N/A | 9/18/2008 | 7/1/2016 |
| $2,400,000 | GO | No | N/A | 3/29/2012 | 7/1/2016 |
| $285,000 | GO | No | N/A | 1/29/1998 | 7/1/2017 |
| $50,000 | GO | No | N/A | 10/25/2001 | 7/1/2017 |
| $105,000 | GO | No | N/A | 6/23/2006 | 7/1/2017 |
| $100,000 | GO | No | N/A | 8/10/2006 | 7/1/2017 |
| $200,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $255,000 | GO | No | N/A | 10/16/2007 | 7/1/2017 |
| $100,000 | GO | No | N/A | 5/7/2008 | 7/1/2017 |
| $385,000 | GO | No | N/A | 9/18/2008 | 7/1/2017 |
| $180,000 | GO | No | N/A | 10/25/2001 | 7/1/2018 |
| $110,000 | GO | No | N/A | 10/4/2007 | 7/1/2018 |
| $510,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $310,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $210,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $140,000 | GO | No | N/A | 9/18/2008 | 7/1/2018 |
| $4,000,000 | GO | No | N/A | 3/29/2012 | 7/1/2018 |
| $20,000 | GO | No | N/A | 6/23/2006 | 7/1/2019 |
| $665,000 | GO | No | N/A | 5/7/2008 | 7/1/2019 |
| $60,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |
| $40,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |

| | | | | | |
|---|---|---|---|---|---|
| $225,000 | GO | No | N/A | 10/7/2004 | 7/1/2020 |
| $25,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $60,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $470,000 | GO | No | N/A | 3/29/2012 | 7/1/2020 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2021 |
| $345,000 | GO | No | N/A | 5/7/2008 | 7/1/2021 |
| $145,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2022 |
| $775,000 | GO | No | N/A | 5/7/2008 | 7/1/2022 |
| $40,000 | GO | No | N/A | 1/15/1998 | 7/1/2023 |
| $108,750 | GO - Insured | No | XLC | 1/15/1998 | 7/1/2023 |
| $15,000 | GO | No | N/A | 10/7/2004 | 7/1/2023 |
| $90,000 | GO | No | N/A | 8/10/2006 | 7/1/2023 |
| $70,000 | GO | No | N/A | 10/4/2007 | 7/1/2023 |
| $8,315,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $655,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $245,000 | GO | No | N/A | 10/16/2003 | 7/1/2024 |
| $35,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $80,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $955,000 | GO | No | N/A | 6/23/2006 | 7/1/2024 |
| $410,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $715,000 | GO | No | N/A | 10/7/2004 | 7/1/2025 |
| $155,000 | GO | No | N/A | 8/10/2006 | 7/1/2025 |
| $2,045,000 | GO | No | N/A | 10/4/2007 | 7/1/2025 |
| $30,000 | GO | No | N/A | 6/23/2006 | 7/1/2026 |
| $4,000,000 | GO | No | N/A | 8/10/2006 | 7/1/2026 |
| $1,300,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $3,510,000 | GO | No | N/A | 10/16/2003 | 7/1/2027 |
| $200,000 | GO | No | N/A | 10/4/2007 | 7/1/2027 |
| $550,000 | GO | No | N/A | 8/10/2006 | 7/1/2027 |
| $560,000 | GO | No | N/A | 10/4/2007 | 7/1/2028 |
| $40,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $5,000 | GO - Insured | No | XLC | 12/1/1998 | 7/1/2028 |
| $4,440,000 | GO | No | N/A | 5/7/2008 | 7/1/2028 |
| $425,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $680,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $3,500,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $9,500,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $270,000 | GO | No | N/A | 10/4/2007 | 7/1/2031 |
| $1,330,000 | GO | No | N/A | 7/12/2011 | 7/1/2031 |
| $9,000,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $4,105,000 | GO | No | N/A | 10/4/2007 | 7/1/2033 |
| $1,525,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $7,885,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $25,000 | GO | No | N/A | 2/17/2011 | 7/1/2033 |
| $3,795,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $5,925,000 | GO | No | N/A | 10/4/2007 | 7/1/2034 |
| $1,035,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $510,000 | GO | No | N/A | 2/17/2011 | 7/1/2034 |
| $280,000 | GO | No | N/A | 6/23/2006 | 7/1/2035 |
| $1,080,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $75,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $2,055,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $210,000 | GO | No | N/A | 9/18/2008 | 7/1/2038 |
| $3,300,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $45,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $1,035,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $12,875,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $23,000,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $886,250 | GO - Insured | No | XLC | 1/15/1998 | 7/1/2023 |
| $1,475,000 | GO - Insured | No | XLC | 1/15/1998 | 7/1/2023 |
| $50,000 | GO - Insured | No | XLC | 12/1/1998 | 7/1/2028 |
| $1,350,000 | PBA (CW Gtd.) - Insured | Yes | XLC | 1/30/2002 | 7/1/2036 |
| $3,585,000 | PBA (CW Gtd.) - Insured | Yes | XLC | 6/1/1993 | 7/1/2021 |
| $6,000,000 | PBA (CW Gtd.) - Insured | Yes | XLC | 10/24/2002 | 7/1/2025 |
| $5,430,000 | PBA (CW Gtd.) - Insured | Yes | XLC | 10/24/2002 | 7/1/2023 |
| $2,892,924 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2019 |
| $2,914,308 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2020 |
| $7,602,996 | GO - Insured | No | AGM | 10/16/2007 | 7/1/2030 |
| $9,069,758 | GO - Insured | No | AGM | 10/16/2007 | 7/1/2031 |
| $3,584,579 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2016 |
| $3,617,324 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2017 |
| $1,969,714 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2018 |
| $2,715,833 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2030 |
| $117,242 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $42,207 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |

| | | | | | |
|---|---|---|---|---|---|
| $298,434 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $85,267 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $85,267 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $127,900 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $178,207 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $85,267 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $85,267 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $135,574 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $127,900 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $170,533 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $170,533 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $127,474 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $101,041 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $127,900 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $3,805,902 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $3,425,312 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $4,175,075 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $475,738 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $380,590 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $399,620 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $411,037 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $3,537,586 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $154,139 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $1,000,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2018 |
| $625,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2018 |
| $2,000,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2018 |
| $900,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2018 |
| $5,500,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2016 |
| $1,035,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2016 |
| $7,000,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2016 |
| $3,000,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2017 |
| $2,000,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2017 |
| $5,185,000 | PBA (CW Gtd.) - Insured | No | AGM | 6/1/1993 | 7/1/2021 |
| $20,385,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2025 |
| $24,284,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2026 |
| $23,650,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2027 |
| $18,000 | HTA - Insured | No | XLC | 2/15/1998 | 7/1/2038 |
| $1,000,000 | HTA - Insured | No | XLC | 2/15/1998 | 7/1/2038 |
| $5,000,000 | HTA - Insured | No | XLC | 2/15/1998 | 7/1/2038 |
| $500,000 | HTA - Insured | No | XLC | 2/15/1998 | 7/1/2038 |
| $724,126 | PREPA - Insured | No | AGM | 4/4/2005 | 7/1/2020 |
| $782,913 | PREPA - Insured | No | AGM | 4/4/2005 | 7/1/2019 |
| $1,117,961 | PREPA - Insured | No | AGM | 4/4/2005 | 7/1/2030 |
| $478,100 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2020 |
| $502,125 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2021 |
| $527,167 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2022 |
| $976,160 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |
| $184,809 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |
| $1,217,243 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2024 |
| $4,673,352 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2029 |
| $18,481 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2017 |
| $18,481 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2017 |
| $18,481 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2017 |
| $41,582 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2019 |
| $26,797 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2019 |
| $22,084 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2019 |
| $36,962 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2018 |
| $31,879 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2018 |
| $44,908 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2026 |
| $92,404 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2027 |
| $60,987 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2027 |
| $587,415 | PREPA - Insured | No | AGM | 5/30/2007 | 7/1/2027 |
| $1,408,335 | PREPA - Insured | No | AGM | 5/30/2007 | 7/1/2031 |
| $46,202 | PREPA - Insured | No | AGM | 5/30/2007 | 7/1/2020 |
| $18,481 | PREPA - Insured | No | AGM | 5/30/2007 | 7/1/2020 |

**Exhibit A-4**

| Name of Creditor | Address |
|---|---|
| Funds managed by **Invesco Advisers, Inc.**, that are successors in interest to funds managed by OppenheimerFunds, Inc. as part of Invesco Ltd.'s (an affiliate of Invesco Advisers, Inc.) acquisition of OppenheimerFunds, Inc. | 350 Linden Oaks, Rochester, NY 14625 |

**Invesco 1.14.2019   Invesco Advisers, Inc.\***

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $24,895,000 | ERS | No | N/A | 1/31/2008 | 7/1/2038 |
| $3,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2023 |
| $15,280,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $4,115,000 | GO | No | N/A | 4/3/2012 | 7/1/2027 |
| $12,525,000 | GO | No | N/A | 4/3/2012 | 7/1/2028 |
| $2,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2037 |
| $8,225,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $6,765,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $450,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $2,550,000 | GO | No | N/A | 4/3/2012 | 7/1/2033 |
| $19,945,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $1,500,000 | GO | No | N/A | 10/7/2004 | 7/1/2024 |
| $2,185,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $1,545,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $260,000 | GO | No | N/A | 6/23/2006 | 7/1/2018 |
| $200,000 | GO | No | N/A | 6/23/2006 | 7/1/2022 |
| $23,655,000 | GO - Insured | No | AGC | 8/10/2006 | 7/1/2019 |
| $2,715,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $210,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $165,000 | GO | No | N/A | 10/4/2007 | 7/1/2024 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $4,315,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $1,050,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $2,000,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $1,660,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $4,520,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $2,500,000 | GO | No | N/A | 8/10/2006 | 7/1/2032 |
| $25,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $5,515,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $13,100,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $15,580,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $4,120,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $47,700,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $2,610,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $6,120,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $7,500,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $560,000 | GO | No | N/A | 9/17/2009 | 7/1/2031 |
| $24,750,000 | GO | No | N/A | 11/17/2009 | 7/1/2039 |
| $770,000 | GO | No | N/A | 11/17/2009 | 7/1/2036 |
| $22,550,000 | GO | No | N/A | 11/17/2009 | 7/1/2037 |
| $4,140,000 | GO | No | N/A | 11/17/2009 | 7/1/2038 |
| $13,655,000 | GO | No | N/A | 12/16/2009 | 7/1/2039 |
| $1,790,000 | GO | No | N/A | 2/17/2011 | 7/1/2028 |
| $6,670,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $17,000,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $5,325,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $62,540,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $71,585,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $4,200,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $8,705,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $5,000,000 | HTA | No | N/A | 3/6/2007 | 7/1/2029 |
| $7,900,000 | HTA | No | N/A | 3/6/2007 | 7/1/2030 |
| $14,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $1,360,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $1,035,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $8,980,000 | HTA | No | N/A | 4/29/2003 | 7/1/2033 |
| $1,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2042 |
| $86,825,000 | HTA | No | N/A | 3/6/2007 | 7/1/2046 |
| $1,725,000 | HTA | No | N/A | 4/29/2003 | 7/1/2043 |
| $90,000 | HTA | No | N/A | 7/15/1998 | 7/1/2022 |
| $425,000 | HTA | No | N/A | 7/15/1998 | 7/1/2028 |
| $325,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |

\*The restated holdings data set forth herein may include additional Invesco funds that are current members of the Ad Hoc Group.

| | | | | | |
|---|---|---|---|---|---|
| $123,000 | HTA - Insured | No | FGI | 4/29/2003 | 7/1/2017 |
| $50,000 | HTA | No | N/A | 4/29/2003 | 7/1/2019 |
| $500,000 | HTA | No | N/A | 4/29/2003 | 7/1/2020 |
| $7,995,000 | HTA | No | N/A | 4/29/2003 | 7/1/2022 |
| $135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $12,135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $4,355,000 | HTA | No | N/A | 10/4/2005 | 7/1/2021 |
| $12,275,000 | HTA | No | N/A | 10/4/2005 | 7/1/2023 |
| $12,760,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $14,545,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $6,500,000 | HTA | No | N/A | 10/4/2005 | 7/1/2027 |
| $8,550,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $15,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $1,045,000 | HTA | No | N/A | 3/6/2007 | 7/1/2021 |
| $30,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $7,170,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $7,650,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $29,395,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $2,530,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $12,500,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $16,630,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $5,900,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $21,980,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $1,050,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $10,655,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $12,845,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $395,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2023 |
| $7,000,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2039 |
| $51,435,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2023 |
| $4,400,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $108,282 | PBA (CW Gtd.) - Insured | Yes | FGI | 4/3/2003 | 7/1/2016 |
| $80,355,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $760,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $14,390,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $2,530,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $2,670,361 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2016 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $5,345,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $1,270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $12,815,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $16,050,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $8,850,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $2,785,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $480,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $160,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $360,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $8,608,184 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $8,608,183 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $7,752,391 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $7,752,391 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,584,129 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $2,584,131 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $11,468,420 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $6,648,420 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,049,472 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $7,347,165 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $7,347,164 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $2,049,473 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $1,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $360,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $85,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,575,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $55,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |

| | | | | | |
|---|---|---|---|---|---|
| $2,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $25,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,575,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $210,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $85,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $50,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2021 |
| $3,705,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $85,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $55,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $210,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $630,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $15,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $3,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $14,330,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $9,340,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $20,735,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $995,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $460,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $40,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $630,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $2,160,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $285,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $15,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $215,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $65,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $7,925,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $6,985,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $1,860,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $11,330,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $1,575,000 | PREPA | No | N/A | 5/30/2007 | 7/1/2020 |
| $435,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $10,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $5,785,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $4,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $6,565,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $4,340,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $2,920,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $285,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $2,570,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $18,525,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $11,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,040,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $1,850,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $5,255,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $160,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $2,095,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $2,785,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $14,735,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $415,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $8,850,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $995,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $690,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $2,660,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $5,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $5,060,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $85,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |

| | | | | | |
|---|---|---|---|---|---|
| $2,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $18,575,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $9,315,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $16,050,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $480,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $34,845,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $16,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $6,985,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $14,825,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $415,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $690,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $42,045,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $1,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $7,100,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $390,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $2,660,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $10,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $2,920,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $18,575,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $215,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $60,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $390,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $25,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,575,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $460,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $65,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $9,450,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $5,785,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $8,090,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $390,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $40,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $7,925,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $4,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $11,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $5,095,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $435,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $285,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $3,040,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $50,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2021 |
| $2,160,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $5,570,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $6,565,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $5,000,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $3,705,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $285,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $1,850,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $16,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $12,255,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |

Invesco 6.24.2020

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $24,895,000 | ERS | No | N/A | 1/31/2008 | 7/1/2038 |
| $10,000,000 | ERS | No | N/A | 1/31/2008 | 7/1/2055 |
| $7,500,000 | ERS | No | N/A | 6/2/2008 | 7/1/2037 |
| $3,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2023 |
| $15,280,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $4,115,000 | GO | No | N/A | 4/3/2012 | 7/1/2027 |
| $12,525,000 | GO | No | N/A | 4/3/2012 | 7/1/2028 |
| $10,520,000 | GO | No | N/A | 4/3/2012 | 7/1/2037 |
| $18,610,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $47,315,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $4,085,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $2,550,000 | GO | No | N/A | 4/3/2012 | 7/1/2033 |
| $2,820,000 | GO | No | N/A | 4/3/2012 | 7/1/2021 |
| $14,695,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $1,500,000 | GO | No | N/A | 10/7/2004 | 7/1/2024 |
| $2,185,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $52,905,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $130,000 | GO | No | N/A | 6/23/2006 | 7/1/2018 |
| $200,000 | GO | No | N/A | 6/23/2006 | 7/1/2022 |
| $2,215,000 | GO | No | N/A | 6/23/2006 | 7/1/2031 |
| $2,715,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $105,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $165,000 | GO | No | N/A | 10/4/2007 | 7/1/2024 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $4,315,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $525,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $3,980,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $1,660,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $4,520,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $2,500,000 | GO | No | N/A | 8/10/2006 | 7/1/2032 |
| $2,910,000 | GO | No | N/A | 8/10/2006 | 7/1/2035 |
| $25,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $5,515,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $13,100,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $15,580,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $4,120,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $15,700,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $2,610,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $6,120,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $7,500,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $560,000 | GO | No | N/A | 9/17/2009 | 7/1/2031 |
| $21,000,000 | GO | No | N/A | 11/17/2009 | 7/1/2039 |
| $770,000 | GO | No | N/A | 11/17/2009 | 7/1/2036 |
| $29,715,000 | GO | No | N/A | 11/17/2009 | 7/1/2037 |
| $5,235,000 | GO | No | N/A | 11/17/2009 | 7/1/2038 |
| $31,400,000 | GO | No | N/A | 12/16/2009 | 7/1/2039 |
| $1,790,000 | GO | No | N/A | 2/17/2011 | 7/1/2028 |
| $6,670,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $17,000,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $5,325,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $62,540,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $74,085,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $2,000,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $28,060,000 | GO | No | N/A | 7/12/2011 | 7/1/2029 |
| $4,200,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $8,705,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $5,000,000 | HTA | No | N/A | 3/6/2007 | 7/1/2029 |
| $7,900,000 | HTA | No | N/A | 3/6/2007 | 7/1/2030 |
| $14,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $1,360,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $1,035,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $18,320,000 | HTA | No | N/A | 4/29/2003 | 7/1/2033 |
| $9,340,000 | HTA | No | N/A | 4/29/2003 | 7/1/2042 |
| $175,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $90,390,000 | HTA | No | N/A | 3/6/2007 | 7/1/2046 |

| | | | | | |
|---|---|---|---|---|---|
| $6,205,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $2,231,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $90,000 | HTA | No | N/A | 7/15/1998 | 7/1/2022 |
| $425,000 | HTA | No | N/A | 7/15/1998 | 7/1/2028 |
| $505,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $56,500 | HTA - Insured | No | FGI | 4/29/2003 | 7/1/2017 |
| $25,000 | HTA | No | N/A | 4/29/2003 | 7/1/2019 |
| $500,000 | HTA | No | N/A | 4/29/2003 | 7/1/2020 |
| $7,995,000 | HTA | No | N/A | 4/29/2003 | 7/1/2022 |
| $135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $12,135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $220,000 | HTA | No | N/A | 4/20/2004 | 7/1/2024 |
| $3,343,000 | HTA | No | N/A | 10/4/2005 | 7/1/2017 |
| $1,730,000 | HTA | No | N/A | 10/4/2005 | 7/1/2018 |
| $7,585,000 | HTA | No | N/A | 10/4/2005 | 7/1/2019 |
| $5,100,000 | HTA | No | N/A | 10/4/2005 | 7/1/2020 |
| $6,865,000 | HTA | No | N/A | 10/4/2005 | 7/1/2021 |
| $9,655,000 | HTA | No | N/A | 10/4/2005 | 7/1/2022 |
| $12,275,000 | HTA | No | N/A | 10/4/2005 | 7/1/2023 |
| $7,760,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $14,545,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $155,000 | HTA | No | N/A | 10/4/2005 | 7/1/2026 |
| $10,085,000 | HTA | No | N/A | 10/4/2005 | 7/1/2027 |
| $8,550,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $2,338,000 | HTA | No | N/A | 3/6/2007 | 7/1/2018 |
| $2,790,000 | HTA | No | N/A | 3/6/2007 | 7/1/2020 |
| $4,120,000 | HTA | No | N/A | 3/6/2007 | 7/1/2021 |
| $2,565,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $520,000 | HTA | No | N/A | 3/6/2007 | 7/1/2027 |
| $4,850,000 | HTA | No | N/A | 3/6/2007 | 7/1/2032 |
| $530,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |
| $15,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $3,045,000 | HTA | No | N/A | 3/6/2007 | 7/1/2021 |
| $4,790,000 | HTA | No | N/A | 3/6/2007 | 7/1/2022 |
| $3,580,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $3,130,000 | HTA | No | N/A | 3/6/2007 | 7/1/2025 |
| $5,195,000 | HTA | No | N/A | 3/6/2007 | 7/1/2026 |
| $30,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $7,170,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $11,175,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $10,810,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $1,265,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $383,024 | PBA (CW Gtd.) - Insured | Yes | AMB | 6/1/1993 | 7/1/2021 |
| $12,500,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $16,630,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $5,900,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $14,480,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $1,050,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $12,655,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $12,845,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $395,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2023 |
| $8,245,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2039 |
| $34,565,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $99,095,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2023 |
| $4,400,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $54,141 | PBA (CW Gtd.) - Insured | Yes | FGI | 4/3/2003 | 7/1/2016 |
| $1,500,000 | PBA (CW Gtd.) - Insured | No | AGC | 10/24/2002 | 7/1/2021 |
| $40,355,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $760,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $4,940,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $2,530,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $1,335,181 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2016 |
| $50,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $1,270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $12,631,061 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |

| | | | | | |
|---|---|---|---|---|---|
| $12,631,064 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $4,613,899 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $11,859,346 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $11,859,346 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $5,113,268 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $2,400,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $1,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $360,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $85,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,575,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $3,710,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $55,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $2,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $25,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $850,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $210,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $85,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $11,020,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $460,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $40,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $250,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $2,160,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $1,860,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $15,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $215,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,150,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2023 |
| $65,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,435,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $6,985,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $1,860,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $7,580,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $2,535,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $325,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $10,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $1,785,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $4,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $21,020,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $4,340,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,095,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $285,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $2,570,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $13,620,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $11,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,040,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $7,600,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,850,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $6,635,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $2,280,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $595,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $6,030,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $23,405,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $10,415,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $22,440,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $995,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $9,805,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $9,359,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $18,575,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $32,305,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |

| | | | | | |
|---|---|---|---|---|---|
| $27,745,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,155,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $55,720,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $16,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,085,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $390,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $4,220,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $60,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $2,345,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |

### Exhibit A-5

| Name of Creditor | Address |
| --- | --- |
| **Knighthead Capital Management, LLC**, on behalf of funds and/or accounts managed or advised by it. | 1140 Avenue of the Americas, 12th Floor, New York, NY 10036 |

**Knighthead 1.14.2019    Knighthead Capital Management, LLC**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $4,680,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $2,456,501 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $801,916 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $6,754,956 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $2,456,498 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $818,832 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $950,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $6,410,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $1,705,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $7,950,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $8,415,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $920,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $6,240,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $2,400,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $25,155,400 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $20,024,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $27,125,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,050,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $7,775,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $3,540,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $5,497,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $11,756,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $335,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $5,155,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $11,145,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $5,400,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $2,175,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $5,170,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $7,641,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $1,560,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $450,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2017 |
| $2,370,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $22,340,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $27,977,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $14,085,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $200,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $29,580,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $7,270,280 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $2,105,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $1,725,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |

**Knighthead 6.24.2020**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---:|---|---|---|---|---|
| $2,456,501 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $801,916 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $6,754,956 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $2,456,498 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $818,832 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $400 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $2,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $1,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $2,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |

## Exhibit A-6

| Name of Creditor | Address |
|---|---|
| **Nuveen Asset Management, LLC**, as investment adviser on behalf of certain funds/accounts, severally and not jointly. | 333 West Wacker Dr. Chicago, IL 60606 |

**Nuveen 6.24.2020   Nuveen Asset Management, LLC\***

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $57,715,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $2,750,000 | HTA - Insured | No | AMB | 10/4/2005 | 7/1/2038 |
| $140,000 | HTA - Insured | No | AMB | 3/6/2007 | 7/1/2027 |
| $1,210,000 | HTA - Insured | No | FGI | 3/6/2007 | 7/1/2039 |
| $2,170,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2033 |
| $1,240,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $3,520,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $1,140,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $5,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,733,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $1,000,000 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $500,000 | PREPA - Insured | No | AGM | 4/4/2005 | 7/1/2030 |
| $2,000,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $8,400,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $7,110,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,565,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $105,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $1,375,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $125,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $590,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $3,205,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $9,125,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $1,205,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,695,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $165,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $11,360,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $4,630,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $280,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2021 |
| $1,030,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $6,505,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $2,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $11,970,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $5,690,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $590,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $235,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $25,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $5,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $4,395,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $1,510,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2023 |
| $3,020,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $1,450,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $555,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $840,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $12,170,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $3,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $5,460,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $1,775,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $4,100,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2025 |
| $25,455,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $3,750,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $215,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $2,400,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $1,750,000 | PREPA - Insured | No | NAT | 5/30/2007 | 7/1/2032 |
| $3,140,000 | PREPA - Insured | No | NAT | 5/30/2007 | 7/1/2034 |
| $675,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $735,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $210,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $22,130,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $845,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $30,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $190,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |

\*The holdings information contained herein relates only to those Nuveen funds and accounts that are part of the Ad Hoc Group.

| | | | | | |
|---|---|---|---|---|---|
| $2,505,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $405,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $360,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $5,750,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $200,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $280,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $10,760,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $3,615,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $1,305,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $21,565,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $4,030,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $11,695,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $6,605,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $22,475,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $12,070,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $220,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $170,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $7,650,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $660,000 | PREPA | No | N/A | 4/4/2005 | 7/1/2030 |
| $14,290,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $29,205,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $15,810,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $12,200,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $81,490,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2032 |
| $31,165,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $38,925,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $32,920,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $11,195,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $805,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $76,420,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $20,305,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $6,605,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $83,725,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $122,660,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $34,350,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $17,260,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $200,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $475,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $4,150,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $3,175,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $1,600,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $10,655,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $525,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $1,225,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $3,000,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $1,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $3,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |

**Exhibit A-7**

| Name of Creditor | Address |
|---|---|
| **P. Schoenfeld Asset Management LP**, on behalf of certain funds and/or accounts managed or advised by it. | 1350 Avenue of the Americas – 21st Floor New York, NY 10019 |

**PSAM 6.24.2020   P. Schoenfeld Asset Management LP**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $1,955,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $2,450,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $5,385,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $6,555,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $785,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $4,125,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |