**Exhibit B**

**Restated Supplemental Verified Statements Filed Between
January 14, 2019 and July 3, 2020[1]**

---

[1] To the best of counsel's knowledge, the information included herein is accurate as of the disclosure dates indicated. The amounts set forth herein include only outstanding principal and do not include overdue interest, interest on overdue interest and principal, and accrued interest or other amounts that may be owing under the applicable debt documents and laws.  In addition, the amounts set forth herein do not include any disclosable economic interests that are subject to pending trades or other transfers that have not settled or otherwise been closed as of such date.

With respect to any Capital Appreciation Bonds ("**CABs**") held by the members, such CABs have already reached their maturity date and they are disclosed in the amount of fully accreted value.

In addition to the disclosable economic interests listed below, it should be noted that pursuant to paragraph 12 of the Amended Order and Judgment Confirming the Third Amended Title III Plan of Adjustment of COFINA (the "**COFINA Plan**"), Case No. 17-3284 [ECF No. 561], all COFINA bonds were canceled on February 12, 2019. Members of the Ad Hoc Group may hold new COFINA securities issued under the COFINA Plan.

### Exhibit B-1

| Name of Creditor[2] | Address |
|---|---|
| **BlackRock Financial Management, Inc.**, or an affiliate thereof, on behalf of certain funds and accounts under management | 40 East 52nd Street<br>New York, NY 10022 |

---

[2] Each entity listed holds disclosable economic interests, or acts as investment advisor or manager to funds and/or accounts or their respective subsidiaries that hold disclosable economic interests, in relation to the Debtors.

**BR 2.26.2020** **BlackRock Financial Management, Inc.***

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $1,176,000 | GO | No | N/A | 10/25/2001 | 7/1/2019 |
| $1,765,000 | GO | No | N/A | 4/3/2012 | 7/1/2019 |
| $1,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $1,490,000 | GO | No | N/A | 4/3/2012 | 7/1/2037 |
| $33,635,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $38,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $16,737,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $1,050,000 | GO | No | N/A | 4/3/2012 | 7/1/2032 |
| $9,520,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $136,111,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $560,000 | GO | No | N/A | 6/23/2006 | 7/1/2018 |
| $5,010,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $2,620,000 | GO | No | N/A | 8/10/2006 | 7/1/2023 |
| $4,015,000 | GO | No | N/A | 8/10/2006 | 7/1/2026 |
| $2,900,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $3,600,000 | GO | No | N/A | 10/4/2007 | 7/1/2032 |
| $2,400,000 | GO | No | N/A | 10/4/2007 | 7/1/2034 |
| $1,135,000 | GO | No | N/A | 10/16/2007 | 7/1/2016 |
| $1,840,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $3,100,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $2,350,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $6,050,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $1,250,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $2,000,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $15,630,000 | GO | No | N/A | 9/18/2008 | 7/1/2038 |
| $7,520,000 | GO | No | N/A | 11/17/2009 | 7/1/2039 |
| $2,368,000 | GO | No | N/A | 12/16/2009 | 7/1/2039 |
| $1,400,000 | GO | No | N/A | 2/17/2011 | 7/1/2034 |
| $4,345,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $400,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $5,800,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $1,335,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $6,445,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $8,805,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2024 |
| $1,230,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2032 |
| $4,000,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2031 |
| $14,040,455 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $14,040,454 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $38,585,000 | PREPA | No | N/A | 6/30/2016 | 1/1/2018 |
| $38,590,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2018 |
| $3,840,000 | PREPA | No | N/A | 6/30/2016 | 1/1/2020 |
| $3,962,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $9,400,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $1,690,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $10,800,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $16,930,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $6,440,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $2,220,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $1,810,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $3,315,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $2,355,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $6,320,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,965,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $1,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $13,635,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $2,785,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $715,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $2,520,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $2,670,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $8,245,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $4,105,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $5,500,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $2,450,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $4,240,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $2,705,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $2,720,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $5,750,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $620,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $2,385,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $6,555,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $2,800,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $11,920,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $3,950,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $6,540,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $5,010,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $6,105,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $1,845,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |

*The holdings information contained herein relates only to those BlackRock funds and accounts that are part of the Ad Hoc Group.

| | | | | | |
|---|---|---|---|---|---|
| $17,135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $2,005,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $6,510,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $5,070,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $13,550,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $14,075,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $250,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $2,085,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $20,030,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $24,525,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $12,555,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $4,540,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $5,720,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $40,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2038 |
| $12,670,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $2,690,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $2,970,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $55,990,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $18,595,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $1,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $88,995,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $19,360,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $1,050,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $7,010,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2017 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $2,105,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $1,955,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $1,920,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $1,255,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $16,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $1,895,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $7,185,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |

## Exhibit B-2

| Name of Creditor | Address |
| --- | --- |
| **Franklin Advisers, Inc.**, on behalf of accounts managed or advised by it. | One Franklin Parkway, San Mateo, CA 94403 |

**Franklin 5.7.2019  Franklin Advisers, Inc.**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $90,915,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $10,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $96,060,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $75,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $25,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $7,101,766 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $7,101,765 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,589,500 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $2,589,499 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $5,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $5,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $12,030,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $87,140,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $67,695,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $213,035,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $29,620,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $30,000,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $5,000,000 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |

**Franklin 8.15.2019**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,589,500 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $7,101,766 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $7,101,765 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $2,589,499 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $5,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $12,030,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $30,000,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $25,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $75,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $5,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $87,140,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $94,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $67,695,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $29,620,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $90,915,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $10,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $213,035,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,000,000 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |

**Franklin 11.8.2019**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,589,500 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $7,101,766 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $7,101,765 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $2,589,499 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $5,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $12,030,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $30,000,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $25,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $75,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $5,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $87,140,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $41,485,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $67,695,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $29,620,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $90,915,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $10,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $193,870,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,000,000 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |

**Franklin 11.22.2019**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,589,500 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $7,101,766 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $7,101,765 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $2,589,499 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $5,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $12,030,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $30,000,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $25,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $75,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $5,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $87,140,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $41,485,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $67,695,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $29,620,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $90,915,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $10,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $193,870,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,000,000 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |

**Franklin 1.16.2020**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,589,500 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $7,101,766 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $7,101,765 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $2,589,499 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $5,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $12,030,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $30,000,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $25,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $75,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $5,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $87,140,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $41,485,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $67,695,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $29,620,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $90,915,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $10,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $193,870,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,000,000 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |

**Franklin 2.26.2020**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $7,768,493 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,589,500 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $7,101,766 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $7,101,765 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $2,589,499 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $5,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $12,030,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $30,000,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $25,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $75,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $48,390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $41,485,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $62,495,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $23,620,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $48,925,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $10,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $112,400,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,000,000 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |

**Exhibit B-3**

| Name of Creditor | Address |
|---|---|
| **GoldenTree Asset Management LP**, on behalf of funds and/or accounts managed or advised by it. | 300 Park Avenue, 21st Floor New York, NY 10021 |

**GTAM 5.7.2019**     **GoldenTree Asset Management LP\***

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $1,055,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $320,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2018 |
| $2,500,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2018 |
| $485,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2018 |
| $415,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $160,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2019 |
| $610,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $170,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $445,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $420,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2020 |
| $675,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $135,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $95,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2021 |
| $7,815,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2021 |
| $435,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $4,465,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2022 |
| $180,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $245,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $1,340,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2024 |
| $250,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $2,135,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2024 |
| $3,335,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $17,027,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2025 |
| $245,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2025 |
| $7,700,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2026 |
| $225,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $490,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2026 |
| $835,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2027 |
| $5,740,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $15,205,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $3,835,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $16,734,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2031 |
| $23,603,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $345,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2032 |
| $101,295,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2033 |
| $15,863,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $1,200,000 | PBA (CW Gtd.) - Insured | No | AMB | 12/20/2007 | 7/1/2035 |
| $18,620,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $2,475,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $7,628,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $24,140,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $6,570,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $22,195,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $36,900,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $6,000,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $430,000 | HTA | No | N/A | 3/6/2007 | 7/1/2019 |
| $905,000 | HTA | No | N/A | 3/6/2007 | 7/1/2022 |
| $50,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $60,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $95,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $490,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $3,735,000 | HTA | No | N/A | 2/7/2002 | 7/1/2024 |
| $515,000 | HTA | No | N/A | 4/20/2004 | 7/1/2024 |
| $110,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $200,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $7,600,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $180,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $990,000 | HTA | No | N/A | 3/6/2007 | 7/1/2025 |
| $995,000 | HTA | No | N/A | 3/6/2007 | 7/1/2026 |
| $20,000 | HTA | No | N/A | 3/6/2007 | 7/1/2027 |
| $610,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $775,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $420,000 | HTA | No | N/A | 10/4/2005 | 7/1/2035 |
| $195,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |
| $355,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $915,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $1,500,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $6,285,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $2,275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $11,300,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $530,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $1,965,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $310,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |

\*In accordance with the Case Management Order, the restated holdings data set forth herein reflects updates to prior bond classifications.

| | | | | | |
|---|---|---|---|---|---|
| $560,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $4,244,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $7,365,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $1,580,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2019 |
| $2,500,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $4,130,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $3,360,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $125,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,515,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,594,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,500,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $34,805,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $565,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $340,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $380,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $4,720,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $320,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $1,170,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $435,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $8,545,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $2,085,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $90,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $16,270,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $2,305,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,110,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $8,500,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $3,855,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $2,045,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $21,361,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $400,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $7,050,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,429,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $340,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $1,630,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $26,170,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,605,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $715,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $25,000,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $3,250,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $10,025,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $50,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $3,635,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $42,395,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $6,570,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $20,965,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $13,190,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $25,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $10,000,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,485,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $190,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $18,480,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,765,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2028 |
| $1,970,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $1,745,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $7,330,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $2,090,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $3,855,000 | GO | No | N/A | 5/7/2008 | 7/1/2028 |

GTAM 8.15.2019

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $1,290,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $405,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2018 |
| $2,510,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2018 |
| $675,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2018 |
| $415,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $160,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2019 |
| $685,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $170,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $510,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2020 |
| $420,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2020 |
| $75,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2020 |
| $815,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $135,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $95,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2021 |
| $7,815,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2021 |
| $650,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $4,485,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2022 |
| $15,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2022 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $70,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2022 |
| $180,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $360,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $25,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $1,385,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2024 |
| $250,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $2,160,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2024 |
| $3,405,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $17,027,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2025 |
| $55,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2025 |
| $245,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2025 |
| $7,700,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2026 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $555,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2026 |
| $1,495,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2027 |
| $20,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2027 |
| $5,740,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $15,350,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $6,249,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $235,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2030 |
| $16,809,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2031 |
| $23,793,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $385,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2032 |
| $101,465,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2033 |
| $21,038,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $1,200,000 | PBA (CW Gtd.) - Insured | No | AMB | 12/20/2007 | 7/1/2035 |
| $18,660,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $2,515,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $7,833,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $24,410,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $6,955,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $22,240,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $42,035,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $9,820,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $430,000 | HTA | No | N/A | 3/6/2007 | 7/1/2019 |
| $905,000 | HTA | No | N/A | 3/6/2007 | 7/1/2022 |
| $50,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $60,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $95,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $490,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $3,735,000 | HTA | No | N/A | 2/7/2002 | 7/1/2024 |
| $515,000 | HTA | No | N/A | 4/20/2004 | 7/1/2024 |
| $110,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $200,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $7,600,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $180,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $990,000 | HTA | No | N/A | 3/6/2007 | 7/1/2025 |
| $995,000 | HTA | No | N/A | 3/6/2007 | 7/1/2026 |
| $20,000 | HTA | No | N/A | 3/6/2007 | 7/1/2027 |
| $610,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $775,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $420,000 | HTA | No | N/A | 10/4/2005 | 7/1/2035 |
| $195,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |

| | | | | | |
|---|---|---|---|---|---|
| $355,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $915,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $8,745,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $3,605,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $530,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $2,275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $1,965,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $13,200,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $560,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $4,245,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $7,365,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $3,205,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2019 |
| $310,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $2,500,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $980,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $3,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $4,130,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $5,576,840 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $5,576,838 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $3,360,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $1,590,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,515,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $4,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,472,317 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $1,456,031 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $1,500,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $28,880,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $565,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $340,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $1,135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $380,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $5,105,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $7,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $8,100,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $820,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $1,170,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $435,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $8,760,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $2,085,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $90,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $7,360,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $1,295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,110,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $8,875,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $3,855,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $1,325,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $21,360,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $400,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $2,435,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,055,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,425,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $4,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $340,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $1,630,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,465,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,605,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $1,295,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $32,700,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $3,250,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $2,890,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $2,885,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $68,300,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $6,570,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $6,835,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $1,100,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $15,500,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,485,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $190,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $3,290,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $23,620,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,765,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2028 |

| | | | | | |
|---|---|---|---|---|---|
| $4,470,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $1,745,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $665,000 | GO | No | N/A | 1/29/1998 | 7/1/2016 |
| $150,000 | GO | No | N/A | 12/1/1998 | 7/1/2016 |
| $20,000 | GO | No | N/A | 10/25/2001 | 7/1/2016 |
| $145,000 | GO | No | N/A | 8/30/2006 | 7/1/2016 |
| $370,000 | GO | No | N/A | 10/16/2007 | 7/1/2016 |
| $170,000 | GO | No | N/A | 5/7/2008 | 7/1/2016 |
| $150,000 | GO | No | N/A | 9/18/2008 | 7/1/2016 |
| $2,400,000 | GO | No | N/A | 3/29/2012 | 7/1/2016 |
| $285,000 | GO | No | N/A | 1/29/1998 | 7/1/2017 |
| $50,000 | GO | No | N/A | 10/25/2001 | 7/1/2017 |
| $105,000 | GO | No | N/A | 6/23/2006 | 7/1/2017 |
| $100,000 | GO | No | N/A | 8/10/2006 | 7/1/2017 |
| $200,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $255,000 | GO | No | N/A | 10/16/2007 | 7/1/2017 |
| $100,000 | GO | No | N/A | 5/7/2008 | 7/1/2017 |
| $385,000 | GO | No | N/A | 9/18/2008 | 7/1/2017 |
| $180,000 | GO | No | N/A | 10/25/2001 | 7/1/2018 |
| $110,000 | GO | No | N/A | 10/4/2007 | 7/1/2018 |
| $510,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $310,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $210,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $140,000 | GO | No | N/A | 9/18/2008 | 7/1/2018 |
| $4,000,000 | GO | No | N/A | 3/29/2012 | 7/1/2018 |
| $20,000 | GO | No | N/A | 6/23/2006 | 7/1/2019 |
| $665,000 | GO | No | N/A | 5/7/2008 | 7/1/2019 |
| $60,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |
| $40,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |
| $225,000 | GO | No | N/A | 10/7/2004 | 7/1/2020 |
| $25,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $60,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $470,000 | GO | No | N/A | 3/29/2012 | 7/1/2020 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2021 |
| $345,000 | GO | No | N/A | 5/7/2008 | 7/1/2021 |
| $145,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2022 |
| $775,000 | GO | No | N/A | 5/7/2008 | 7/1/2022 |
| $40,000 | GO | No | N/A | 1/15/1998 | 7/1/2023 |
| $15,000 | GO | No | N/A | 10/7/2004 | 7/1/2023 |
| $90,000 | GO | No | N/A | 8/10/2006 | 7/1/2023 |
| $70,000 | GO | No | N/A | 10/4/2007 | 7/1/2023 |
| $8,315,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $655,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $4,440,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $245,000 | GO | No | N/A | 10/16/2003 | 7/1/2024 |
| $35,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $80,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $485,000 | GO | No | N/A | 6/23/2006 | 7/1/2024 |
| $410,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $715,000 | GO | No | N/A | 10/7/2004 | 7/1/2025 |
| $290,000 | GO | No | N/A | 6/23/2006 | 7/1/2025 |
| $155,000 | GO | No | N/A | 8/10/2006 | 7/1/2025 |
| $2,045,000 | GO | No | N/A | 10/4/2007 | 7/1/2025 |
| $215,000 | GO | No | N/A | 5/7/2008 | 7/1/2025 |
| $30,000 | GO | No | N/A | 6/23/2006 | 7/1/2026 |
| $665,000 | GO | No | N/A | 8/10/2006 | 7/1/2026 |
| $1,300,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $200,000 | GO | No | N/A | 10/4/2007 | 7/1/2027 |
| $550,000 | GO | No | N/A | 8/10/2006 | 7/1/2027 |
| $560,000 | GO | No | N/A | 10/4/2007 | 7/1/2028 |
| $40,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $4,440,000 | GO | No | N/A | 5/7/2008 | 7/1/2028 |
| $425,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $4,855,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $680,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $14,140,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $270,000 | GO | No | N/A | 10/4/2007 | 7/1/2031 |
| $1,330,000 | GO | No | N/A | 7/12/2011 | 7/1/2031 |
| $13,060,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $645,000 | GO | No | N/A | 10/4/2007 | 7/1/2033 |
| $1,525,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $7,885,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $25,000 | GO | No | N/A | 2/17/2011 | 7/1/2033 |
| $25,000 | GO | No | N/A | 10/4/2007 | 7/1/2034 |
| $1,035,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |

| | | | | | |
|---|---|---|---|---|---|
| $510,000 | GO | No | N/A | 2/17/2011 | 7/1/2034 |
| $280,000 | GO | No | N/A | 6/23/2006 | 7/1/2035 |
| $1,080,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $75,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $210,000 | GO | No | N/A | 9/18/2008 | 7/1/2038 |
| $45,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $1,035,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $5,590,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $12,000,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |

GTAM 11.8.2019

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $3,590,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $405,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2018 |
| $2,510,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2018 |
| $675,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2018 |
| $2,790,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $160,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2019 |
| $2,385,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $435,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $510,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $3,505,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2020 |
| $485,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2020 |
| $75,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2020 |
| $815,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $135,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $95,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2021 |
| $7,815,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2021 |
| $650,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $4,485,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2022 |
| $1,110,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2022 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $70,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2022 |
| $180,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $360,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $25,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $1,745,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2024 |
| $410,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $2,160,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2024 |
| $3,405,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $17,027,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2025 |
| $55,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2025 |
| $245,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2025 |
| $7,700,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2026 |
| $1,240,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $555,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2026 |
| $1,495,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2027 |
| $20,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2027 |
| $5,740,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $15,350,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $12,844,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $235,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2030 |
| $17,394,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2031 |
| $24,395,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $1,000,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2032 |
| $105,935,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2033 |
| $16,620,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $21,038,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $1,200,000 | PBA (CW Gtd.) - Insured | No | AMB | 12/20/2007 | 7/1/2035 |
| $18,660,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $5,560,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $7,833,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $26,485,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $6,955,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $22,240,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $42,035,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $54,265,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $430,000 | HTA | No | N/A | 3/6/2007 | 7/1/2019 |
| $905,000 | HTA | No | N/A | 3/6/2007 | 7/1/2022 |
| $50,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $60,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $95,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $490,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $3,735,000 | HTA | No | N/A | 2/7/2002 | 7/1/2024 |
| $515,000 | HTA | No | N/A | 4/20/2004 | 7/1/2024 |
| $110,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $200,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $7,600,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $180,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $990,000 | HTA | No | N/A | 3/6/2007 | 7/1/2025 |
| $995,000 | HTA | No | N/A | 3/6/2007 | 7/1/2026 |
| $20,000 | HTA | No | N/A | 3/6/2007 | 7/1/2027 |
| $610,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $775,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $420,000 | HTA | No | N/A | 10/4/2005 | 7/1/2035 |

| | | | | | |
|---|---|---|---|---|---|
| $195,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |
| $10,380,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |
| $355,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $915,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $8,745,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $4,525,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $530,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $2,275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $9,075,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $13,200,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $560,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $4,245,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $7,365,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $3,205,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2019 |
| $1,525,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $2,500,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $980,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $8,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $3,000,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $5,576,840 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $5,576,838 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $45,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $1,590,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,515,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $4,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,472,317 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $1,456,031 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $1,500,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $28,880,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $565,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $340,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $1,135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $380,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $3,830,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $7,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $820,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $1,170,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $435,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $8,760,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $2,085,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $90,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $7,360,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $1,295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,410,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $8,875,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $1,055,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $1,325,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $20,260,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $775,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,305,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,055,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,425,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $4,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $340,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $1,630,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,465,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,605,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $1,295,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $32,700,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $3,250,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $2,890,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $2,885,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $80,815,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $6,570,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $6,835,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $1,100,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $5,315,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,485,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $190,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $1,525,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $23,620,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |

| | | | | | |
|---|---|---|---|---|---|
| $3,765,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2028 |
| $4,470,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $1,745,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $665,000 | GO | No | N/A | 1/29/1998 | 7/1/2016 |
| $150,000 | GO | No | N/A | 12/1/1998 | 7/1/2016 |
| $20,000 | GO | No | N/A | 10/25/2001 | 7/1/2016 |
| $145,000 | GO | No | N/A | 8/30/2006 | 7/1/2016 |
| $370,000 | GO | No | N/A | 10/16/2007 | 7/1/2016 |
| $170,000 | GO | No | N/A | 5/7/2008 | 7/1/2016 |
| $150,000 | GO | No | N/A | 9/18/2008 | 7/1/2016 |
| $2,400,000 | GO | No | N/A | 3/29/2012 | 7/1/2016 |
| $285,000 | GO | No | N/A | 1/29/1998 | 7/1/2017 |
| $50,000 | GO | No | N/A | 10/25/2001 | 7/1/2017 |
| $105,000 | GO | No | N/A | 6/23/2006 | 7/1/2017 |
| $100,000 | GO | No | N/A | 8/10/2006 | 7/1/2017 |
| $200,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $255,000 | GO | No | N/A | 10/16/2007 | 7/1/2017 |
| $100,000 | GO | No | N/A | 5/7/2008 | 7/1/2017 |
| $385,000 | GO | No | N/A | 9/18/2008 | 7/1/2017 |
| $180,000 | GO | No | N/A | 10/25/2001 | 7/1/2018 |
| $110,000 | GO | No | N/A | 10/4/2007 | 7/1/2018 |
| $510,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $310,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $210,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $140,000 | GO | No | N/A | 9/18/2008 | 7/1/2018 |
| $4,000,000 | GO | No | N/A | 3/29/2012 | 7/1/2018 |
| $20,000 | GO | No | N/A | 6/23/2006 | 7/1/2019 |
| $665,000 | GO | No | N/A | 5/7/2008 | 7/1/2019 |
| $60,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |
| $40,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |
| $225,000 | GO | No | N/A | 10/7/2004 | 7/1/2020 |
| $25,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $60,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $470,000 | GO | No | N/A | 3/29/2012 | 7/1/2020 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2021 |
| $345,000 | GO | No | N/A | 5/7/2008 | 7/1/2021 |
| $145,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2022 |
| $775,000 | GO | No | N/A | 5/7/2008 | 7/1/2022 |
| $40,000 | GO | No | N/A | 1/15/1998 | 7/1/2023 |
| $15,000 | GO | No | N/A | 10/7/2004 | 7/1/2023 |
| $90,000 | GO | No | N/A | 8/10/2006 | 7/1/2023 |
| $70,000 | GO | No | N/A | 10/4/2007 | 7/1/2023 |
| $8,315,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $655,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $4,440,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $245,000 | GO | No | N/A | 10/16/2003 | 7/1/2024 |
| $35,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $80,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $955,000 | GO | No | N/A | 6/23/2006 | 7/1/2024 |
| $410,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $715,000 | GO | No | N/A | 10/7/2004 | 7/1/2025 |
| $155,000 | GO | No | N/A | 8/10/2006 | 7/1/2025 |
| $2,045,000 | GO | No | N/A | 10/4/2007 | 7/1/2025 |
| $30,000 | GO | No | N/A | 6/23/2006 | 7/1/2026 |
| $4,000,000 | GO | No | N/A | 8/10/2006 | 7/1/2026 |
| $1,300,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $200,000 | GO | No | N/A | 10/4/2007 | 7/1/2027 |
| $550,000 | GO | No | N/A | 8/10/2006 | 7/1/2027 |
| $560,000 | GO | No | N/A | 10/4/2007 | 7/1/2028 |
| $40,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $4,440,000 | GO | No | N/A | 5/7/2008 | 7/1/2028 |
| $425,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $4,855,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $680,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $3,500,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $14,180,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $270,000 | GO | No | N/A | 10/4/2007 | 7/1/2031 |
| $1,330,000 | GO | No | N/A | 7/12/2011 | 7/1/2031 |
| $14,060,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $4,105,000 | GO | No | N/A | 10/4/2007 | 7/1/2033 |
| $1,525,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $7,885,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $25,000 | GO | No | N/A | 2/17/2011 | 7/1/2033 |
| $3,795,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $25,000 | GO | No | N/A | 10/4/2007 | 7/1/2034 |

| | | | | | |
|---|---|---|---|---|---|
| $1,035,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $510,000 | GO | No | N/A | 2/17/2011 | 7/1/2034 |
| $280,000 | GO | No | N/A | 6/23/2006 | 7/1/2035 |
| $1,080,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $75,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $2,055,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $210,000 | GO | No | N/A | 9/18/2008 | 7/1/2038 |
| $5,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $45,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $1,035,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $2,500,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $12,875,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $46,800,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |

GTAM 11.22.2019

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $3,590,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $405,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2018 |
| $2,510,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2018 |
| $675,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2018 |
| $2,790,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $160,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2019 |
| $2,385,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $435,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $510,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $3,505,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2020 |
| $485,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2020 |
| $75,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2020 |
| $815,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $135,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $95,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2021 |
| $7,815,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2021 |
| $650,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $4,485,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2022 |
| $1,110,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2022 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $70,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2022 |
| $180,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $360,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $25,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $1,745,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2024 |
| $410,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $2,160,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2024 |
| $3,405,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $17,027,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2025 |
| $55,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2025 |
| $245,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2025 |
| $7,700,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2026 |
| $1,240,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $555,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2026 |
| $1,495,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2027 |
| $20,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2027 |
| $5,740,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $15,350,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $12,844,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $235,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2030 |
| $17,394,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2031 |
| $24,395,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $1,000,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2032 |
| $105,935,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2033 |
| $16,620,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $21,038,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $1,200,000 | PBA (CW Gtd.) - Insured | No | AMB | 12/20/2007 | 7/1/2035 |
| $18,660,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $5,560,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $7,833,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $26,485,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $6,955,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $22,240,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $42,035,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $54,265,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $430,000 | HTA | No | N/A | 3/6/2007 | 7/1/2019 |
| $905,000 | HTA | No | N/A | 3/6/2007 | 7/1/2022 |
| $50,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $60,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $95,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $490,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $3,735,000 | HTA | No | N/A | 2/7/2002 | 7/1/2024 |
| $515,000 | HTA | No | N/A | 4/20/2004 | 7/1/2024 |
| $110,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $200,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $7,600,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $180,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $990,000 | HTA | No | N/A | 3/6/2007 | 7/1/2025 |
| $995,000 | HTA | No | N/A | 3/6/2007 | 7/1/2026 |
| $20,000 | HTA | No | N/A | 3/6/2007 | 7/1/2027 |
| $610,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $775,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |

| | | | | | |
|---|---|---|---|---|---|
| $420,000 | HTA | No | N/A | 10/4/2005 | 7/1/2035 |
| $195,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |
| $10,380,000 | HTA | No | N/A | 3/6/2007 | 7/1/2038 |
| $355,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $915,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $8,745,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $4,525,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $530,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $2,275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $9,075,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $13,200,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $560,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $4,245,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $7,365,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $3,205,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2019 |
| $1,525,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $2,500,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $980,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $8,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $3,000,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $5,576,840 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $5,576,838 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $45,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $1,590,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,515,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $4,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,472,317 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $1,456,031 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $1,500,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $28,880,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $565,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $340,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $1,135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $380,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $3,830,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $7,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $820,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $1,170,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $435,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $8,760,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $2,085,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $90,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $7,360,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $1,295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,410,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $8,875,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $1,055,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $1,325,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $20,260,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $775,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,305,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,055,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,425,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $4,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $340,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $1,630,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,465,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,605,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $1,295,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $32,700,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $3,250,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $2,890,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $2,885,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $80,815,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $6,570,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $6,835,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $1,100,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $5,315,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,485,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $190,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $1,525,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |

| | | | | | |
|---|---|---|---|---|---|
| $23,620,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,765,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2028 |
| $4,470,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $1,745,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $665,000 | GO | No | N/A | 1/29/1998 | 7/1/2016 |
| $150,000 | GO | No | N/A | 12/1/1998 | 7/1/2016 |
| $20,000 | GO | No | N/A | 10/25/2001 | 7/1/2016 |
| $145,000 | GO | No | N/A | 8/30/2006 | 7/1/2016 |
| $370,000 | GO | No | N/A | 10/16/2007 | 7/1/2016 |
| $170,000 | GO | No | N/A | 5/7/2008 | 7/1/2016 |
| $150,000 | GO | No | N/A | 9/18/2008 | 7/1/2016 |
| $2,400,000 | GO | No | N/A | 3/29/2012 | 7/1/2016 |
| $285,000 | GO | No | N/A | 1/29/1998 | 7/1/2017 |
| $50,000 | GO | No | N/A | 10/25/2001 | 7/1/2017 |
| $105,000 | GO | No | N/A | 6/23/2006 | 7/1/2017 |
| $100,000 | GO | No | N/A | 8/10/2006 | 7/1/2017 |
| $200,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $255,000 | GO | No | N/A | 10/16/2007 | 7/1/2017 |
| $100,000 | GO | No | N/A | 5/7/2008 | 7/1/2017 |
| $385,000 | GO | No | N/A | 9/18/2008 | 7/1/2017 |
| $180,000 | GO | No | N/A | 10/25/2001 | 7/1/2018 |
| $110,000 | GO | No | N/A | 10/4/2007 | 7/1/2018 |
| $510,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $310,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $210,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $140,000 | GO | No | N/A | 9/18/2008 | 7/1/2018 |
| $4,000,000 | GO | No | N/A | 3/29/2012 | 7/1/2018 |
| $20,000 | GO | No | N/A | 6/23/2006 | 7/1/2019 |
| $665,000 | GO | No | N/A | 5/7/2008 | 7/1/2019 |
| $60,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |
| $40,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |
| $225,000 | GO | No | N/A | 10/7/2004 | 7/1/2020 |
| $25,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $60,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $470,000 | GO | No | N/A | 3/29/2012 | 7/1/2020 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2021 |
| $345,000 | GO | No | N/A | 5/7/2008 | 7/1/2021 |
| $145,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2022 |
| $775,000 | GO | No | N/A | 5/7/2008 | 7/1/2022 |
| $40,000 | GO | No | N/A | 1/15/1998 | 7/1/2023 |
| $15,000 | GO | No | N/A | 10/7/2004 | 7/1/2023 |
| $90,000 | GO | No | N/A | 8/10/2006 | 7/1/2023 |
| $70,000 | GO | No | N/A | 10/4/2007 | 7/1/2023 |
| $8,315,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $655,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $4,440,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $245,000 | GO | No | N/A | 10/16/2003 | 7/1/2024 |
| $35,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $80,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $955,000 | GO | No | N/A | 6/23/2006 | 7/1/2024 |
| $410,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $715,000 | GO | No | N/A | 10/7/2004 | 7/1/2025 |
| $155,000 | GO | No | N/A | 8/10/2006 | 7/1/2025 |
| $2,045,000 | GO | No | N/A | 10/4/2007 | 7/1/2025 |
| $30,000 | GO | No | N/A | 6/23/2006 | 7/1/2026 |
| $4,000,000 | GO | No | N/A | 8/10/2006 | 7/1/2026 |
| $1,300,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $200,000 | GO | No | N/A | 10/4/2007 | 7/1/2027 |
| $550,000 | GO | No | N/A | 8/10/2006 | 7/1/2027 |
| $560,000 | GO | No | N/A | 10/4/2007 | 7/1/2028 |
| $40,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $4,440,000 | GO | No | N/A | 5/7/2008 | 7/1/2028 |
| $425,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $4,855,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $680,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $3,500,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $14,180,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $270,000 | GO | No | N/A | 10/4/2007 | 7/1/2031 |
| $1,330,000 | GO | No | N/A | 7/12/2011 | 7/1/2031 |
| $14,060,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $4,105,000 | GO | No | N/A | 10/4/2007 | 7/1/2033 |
| $1,525,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $7,885,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $25,000 | GO | No | N/A | 2/17/2011 | 7/1/2033 |
| $3,795,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $25,000 | GO | No | N/A | 10/4/2007 | 7/1/2034 |

| | | | | | |
|---|---|---|---|---|---|
| $1,035,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $510,000 | GO | No | N/A | 2/17/2011 | 7/1/2034 |
| $280,000 | GO | No | N/A | 6/23/2006 | 7/1/2035 |
| $1,080,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $75,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $2,055,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $210,000 | GO | No | N/A | 9/18/2008 | 7/1/2038 |
| $5,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $45,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $1,035,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $2,500,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $12,875,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $46,800,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |

GTAM 1.16.2020

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $3,590,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $405,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2018 |
| $2,510,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2018 |
| $675,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2018 |
| $2,790,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $160,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2019 |
| $2,385,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $5,905,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2019 |
| $435,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $510,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $3,505,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2020 |
| $485,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2020 |
| $75,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2020 |
| $815,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $135,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $95,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2021 |
| $7,815,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2021 |
| $650,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $4,485,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2022 |
| $1,110,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2022 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $70,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2022 |
| $180,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $360,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $25,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $1,745,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2024 |
| $410,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $2,160,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2024 |
| $3,405,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $17,027,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2025 |
| $55,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2025 |
| $245,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2025 |
| $7,700,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2026 |
| $1,240,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $555,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2026 |
| $1,495,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2027 |
| $20,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2027 |
| $5,740,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $15,350,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $12,844,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $235,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2030 |
| $17,394,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2031 |
| $24,395,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $1,000,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2032 |
| $105,935,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2033 |
| $16,620,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $21,038,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $1,200,000 | PBA (CW Gtd.) - Insured | No | AMB | 12/20/2007 | 7/1/2035 |
| $18,660,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $5,560,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $7,833,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $5,000 | PBA (CW Gtd.) - Insured | No | XLC | 1/30/2002 | 7/1/2036 |
| $26,485,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $6,955,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $22,240,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $42,035,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $54,265,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $430,000 | HTA | No | N/A | 3/6/2007 | 7/1/2019 |
| $905,000 | HTA | No | N/A | 3/6/2007 | 7/1/2022 |
| $50,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $60,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $95,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $490,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $3,735,000 | HTA | No | N/A | 2/7/2002 | 7/1/2024 |
| $515,000 | HTA | No | N/A | 4/20/2004 | 7/1/2024 |
| $110,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $200,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $7,600,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $180,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $990,000 | HTA | No | N/A | 3/6/2007 | 7/1/2025 |
| $995,000 | HTA | No | N/A | 3/6/2007 | 7/1/2026 |
| $20,000 | HTA | No | N/A | 3/6/2007 | 7/1/2027 |
| $610,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |

| | | | | | |
|---|---|---|---|---|---|
| $775,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $420,000 | HTA | No | N/A | 10/4/2005 | 7/1/2035 |
| $195,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |
| $10,380,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |
| $30,000 | HTA - Insured | No | XLC | 2/15/1998 | 7/1/2038 |
| $355,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $20,605,000 | PREPA - Insured | No | XLC | 1/3/2002 | 7/1/2017 |
| $17,195,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2017 |
| $605,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $1,650,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $8,745,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $4,525,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $5,820,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $21,710,000 | PREPA - Insured | No | XLC | 1/3/2002 | 7/1/2018 |
| $18,145,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2018 |
| $530,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $2,275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $10,315,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $5,190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $13,200,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $270,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $119,785 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $4,258,116 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $119,785 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $3,797,493 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $560,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $4,245,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $8,965,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $3,205,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2019 |
| $150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2019 |
| $3,930,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $260,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2019 |
| $238,726 | PREPA | No | N/A | 6/30/2016 | 1/1/2020 |
| $5,000,000 | PREPA | No | N/A | 6/30/2016 | 1/1/2020 |
| $238,727 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $2,500,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $980,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $8,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $3,000,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $320,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,310,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $165,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $5,576,840 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $5,576,838 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $45,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $1,590,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,485,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $1,515,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $620,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $625,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $4,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,472,317 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $1,456,031 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $1,500,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $28,880,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $565,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $110,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $340,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $915,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $215,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2023 |
| $295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $1,135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $380,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $75,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $6,985,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2025 |
| $3,830,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $7,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $820,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $230,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2025 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $4,486,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2026 |
| $150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |

| | | | | | |
|---|---|---|---|---|---|
| $1,170,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $435,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $15,990,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $2,085,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $90,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $7,360,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $350,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $6,595,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2027 |
| $1,295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,410,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $8,875,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $1,055,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $1,180,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $1,685,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $1,325,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $20,260,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $775,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,305,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,055,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $8,270,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $435,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $1,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $290,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $340,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $1,630,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,465,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $355,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $2,250,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,605,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $1,295,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $610,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $32,700,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $3,250,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $6,640,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $2,885,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $450,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $82,315,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $10,070,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $6,835,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $1,100,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $5,315,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,485,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $190,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $4,865,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,525,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $23,620,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,765,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2028 |
| $4,470,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $1,745,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $665,000 | GO | No | N/A | 1/29/1998 | 7/1/2016 |
| $150,000 | GO | No | N/A | 12/1/1998 | 7/1/2016 |
| $20,000 | GO | No | N/A | 10/25/2001 | 7/1/2016 |
| $145,000 | GO | No | N/A | 8/30/2006 | 7/1/2016 |
| $370,000 | GO | No | N/A | 10/16/2007 | 7/1/2016 |
| $170,000 | GO | No | N/A | 5/7/2008 | 7/1/2016 |
| $150,000 | GO | No | N/A | 9/18/2008 | 7/1/2016 |
| $2,400,000 | GO | No | N/A | 3/29/2012 | 7/1/2016 |
| $285,000 | GO | No | N/A | 1/29/1998 | 7/1/2017 |
| $50,000 | GO | No | N/A | 10/25/2001 | 7/1/2017 |
| $105,000 | GO | No | N/A | 6/23/2006 | 7/1/2017 |
| $100,000 | GO | No | N/A | 8/10/2006 | 7/1/2017 |
| $200,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $255,000 | GO | No | N/A | 10/16/2007 | 7/1/2017 |
| $100,000 | GO | No | N/A | 5/7/2008 | 7/1/2017 |
| $385,000 | GO | No | N/A | 9/18/2008 | 7/1/2017 |
| $180,000 | GO | No | N/A | 10/25/2001 | 7/1/2018 |
| $110,000 | GO | No | N/A | 10/4/2007 | 7/1/2018 |
| $510,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $310,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $210,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $140,000 | GO | No | N/A | 9/18/2008 | 7/1/2018 |
| $4,000,000 | GO | No | N/A | 3/29/2012 | 7/1/2018 |
| $20,000 | GO | No | N/A | 6/23/2006 | 7/1/2019 |
| $665,000 | GO | No | N/A | 5/7/2008 | 7/1/2019 |
| $60,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |
| $40,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |

| | | | | | |
|---|---|---|---|---|---|
| $225,000 | GO | No | N/A | 10/7/2004 | 7/1/2020 |
| $25,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $60,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $470,000 | GO | No | N/A | 3/29/2012 | 7/1/2020 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2021 |
| $345,000 | GO | No | N/A | 5/7/2008 | 7/1/2021 |
| $145,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2022 |
| $775,000 | GO | No | N/A | 5/7/2008 | 7/1/2022 |
| $40,000 | GO | No | N/A | 1/15/1998 | 7/1/2023 |
| $108,750 | GO - Insured | No | XLC | 1/15/1998 | 7/1/2023 |
| $15,000 | GO | No | N/A | 10/7/2004 | 7/1/2023 |
| $90,000 | GO | No | N/A | 8/10/2006 | 7/1/2023 |
| $70,000 | GO | No | N/A | 10/4/2007 | 7/1/2023 |
| $8,315,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $655,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $4,440,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $245,000 | GO | No | N/A | 10/16/2003 | 7/1/2024 |
| $35,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $80,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $955,000 | GO | No | N/A | 6/23/2006 | 7/1/2024 |
| $410,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $715,000 | GO | No | N/A | 10/7/2004 | 7/1/2025 |
| $155,000 | GO | No | N/A | 8/10/2006 | 7/1/2025 |
| $2,045,000 | GO | No | N/A | 10/4/2007 | 7/1/2025 |
| $30,000 | GO | No | N/A | 6/23/2006 | 7/1/2026 |
| $4,000,000 | GO | No | N/A | 8/10/2006 | 7/1/2026 |
| $1,300,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $200,000 | GO | No | N/A | 10/4/2007 | 7/1/2027 |
| $550,000 | GO | No | N/A | 8/10/2006 | 7/1/2027 |
| $560,000 | GO | No | N/A | 10/4/2007 | 7/1/2028 |
| $40,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $5,000 | GO - Insured | No | XLC | 12/1/1998 | 7/1/2028 |
| $4,440,000 | GO | No | N/A | 5/7/2008 | 7/1/2028 |
| $425,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $4,855,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $680,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $3,500,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $14,180,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $270,000 | GO | No | N/A | 10/4/2007 | 7/1/2031 |
| $1,330,000 | GO | No | N/A | 7/12/2011 | 7/1/2031 |
| $14,060,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $4,105,000 | GO | No | N/A | 10/4/2007 | 7/1/2033 |
| $1,525,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $7,885,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $25,000 | GO | No | N/A | 2/17/2011 | 7/1/2033 |
| $3,795,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $25,000 | GO | No | N/A | 10/4/2007 | 7/1/2034 |
| $1,035,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $510,000 | GO | No | N/A | 2/17/2011 | 7/1/2034 |
| $280,000 | GO | No | N/A | 6/23/2006 | 7/1/2035 |
| $1,080,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $75,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $2,055,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $210,000 | GO | No | N/A | 9/18/2008 | 7/1/2038 |
| $5,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $45,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $1,035,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $2,500,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $12,875,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $46,800,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |

GTAM 2.26.2020

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $3,590,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $405,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2018 |
| $3,480,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2018 |
| $675,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2018 |
| $2,790,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $160,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2019 |
| $2,385,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $65,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2019 |
| $5,905,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2019 |
| $1,705,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2019 |
| $435,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2019 |
| $510,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $3,505,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2020 |
| $485,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2020 |
| $4,600,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2020 |
| $75,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2020 |
| $815,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2020 |
| $135,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $95,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2021 |
| $7,815,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2021 |
| $2,680,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2021 |
| $650,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2021 |
| $4,485,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2022 |
| $1,110,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2022 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $1,115,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2022 |
| $180,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $360,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $25,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $280,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2023 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $1,745,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2024 |
| $410,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $2,160,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2024 |
| $3,405,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $17,027,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2025 |
| $55,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2025 |
| $245,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2025 |
| $7,700,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2026 |
| $1,240,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $555,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2026 |
| $1,495,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2027 |
| $20,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2027 |
| $5,740,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $15,350,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $12,844,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $235,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2030 |
| $17,394,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2031 |
| $24,395,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $1,000,000 | PBA (CW Gtd.) | Yes | N/A | 10/24/2002 | 7/1/2032 |
| $105,935,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2033 |
| $16,620,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $21,038,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $1,200,000 | PBA (CW Gtd.) - Insured | No | AMB | 12/20/2007 | 7/1/2035 |
| $18,660,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $7,833,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $5,000 | PBA (CW Gtd.) - Insured | Yes | XLC | 1/30/2002 | 7/1/2036 |
| $26,485,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $6,955,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $22,240,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $42,035,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $59,265,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $430,000 | HTA | No | N/A | 3/6/2007 | 7/1/2019 |
| $7,600,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $5,725,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |
| $30,000 | HTA - Insured | No | XLC | 2/15/1998 | 7/1/2038 |
| $355,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $20,605,000 | PREPA - Insured | No | XLC | 1/3/2002 | 7/1/2017 |
| $17,195,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2017 |
| $605,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $1,650,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $8,745,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $4,525,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $5,820,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |

| | | | | | |
|---|---|---|---|---|---|
| $620,000 | PREPA | No | N/A | 6/30/2016 | 1/1/2018 |
| $21,710,000 | PREPA - Insured | No | XLC | 1/3/2002 | 7/1/2018 |
| $620,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2018 |
| $18,145,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2018 |
| $530,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $2,670,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $13,935,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $11,745,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $13,200,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $270,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $119,785 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $225,000 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $4,258,116 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $119,785 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $225,000 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $3,797,493 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $560,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $4,245,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $8,965,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $4,665,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2019 |
| $150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2019 |
| $3,930,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $260,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2019 |
| $125,000 | PREPA | No | N/A | 6/30/2016 | 1/1/2020 |
| $238,726 | PREPA | No | N/A | 6/30/2016 | 1/1/2020 |
| $5,000,000 | PREPA | No | N/A | 6/30/2016 | 1/1/2020 |
| $238,727 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $2,500,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $980,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $8,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $3,000,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $320,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,310,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $165,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $5,576,840 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $5,576,838 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $45,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $1,590,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,485,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $1,515,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $620,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $625,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $4,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,472,317 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $1,456,031 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $1,500,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $23,190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $565,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $110,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $340,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $1,390,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $275,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $215,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2023 |
| $705,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $1,135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $380,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $75,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $6,985,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2025 |
| $3,390,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $7,345,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $820,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $230,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2025 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $4,486,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2026 |
| $150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $1,170,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $435,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $3,560,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $2,085,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $90,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $7,360,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $1,110,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $6,595,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2027 |

| | | | | | |
|---|---|---|---|---|---|
| $1,295,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,410,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $8,875,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $1,055,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $1,180,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $1,685,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $1,325,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $17,880,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $775,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,305,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $2,770,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $8,270,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $435,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $1,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $290,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $340,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $1,630,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,465,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $355,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $2,250,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,605,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $1,295,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $610,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $32,700,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $3,250,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $3,360,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $1,155,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $25,000,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $2,885,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $450,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $90,315,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $10,070,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $6,840,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $6,835,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $1,100,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $11,340,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $5,485,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $190,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $1,140,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $4,865,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $17,525,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,024,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $23,620,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,765,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2028 |
| $4,470,000 | PRASA (CW Gtd.) | Yes | N/A | 3/18/2008 | 7/1/2034 |
| $665,000 | GO | No | N/A | 1/29/1998 | 7/1/2016 |
| $150,000 | GO | No | N/A | 12/1/1998 | 7/1/2016 |
| $20,000 | GO | No | N/A | 10/25/2001 | 7/1/2016 |
| $145,000 | GO | No | N/A | 8/30/2006 | 7/1/2016 |
| $370,000 | GO | No | N/A | 10/16/2007 | 7/1/2016 |
| $170,000 | GO | No | N/A | 5/7/2008 | 7/1/2016 |
| $150,000 | GO | No | N/A | 9/18/2008 | 7/1/2016 |
| $2,400,000 | GO | No | N/A | 3/29/2012 | 7/1/2016 |
| $285,000 | GO | No | N/A | 1/29/1998 | 7/1/2017 |
| $50,000 | GO | No | N/A | 10/25/2001 | 7/1/2017 |
| $105,000 | GO | No | N/A | 6/23/2006 | 7/1/2017 |
| $100,000 | GO | No | N/A | 8/10/2006 | 7/1/2017 |
| $200,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $255,000 | GO | No | N/A | 10/16/2007 | 7/1/2017 |
| $100,000 | GO | No | N/A | 5/7/2008 | 7/1/2017 |
| $385,000 | GO | No | N/A | 9/18/2008 | 7/1/2017 |
| $180,000 | GO | No | N/A | 10/25/2001 | 7/1/2018 |
| $110,000 | GO | No | N/A | 10/4/2007 | 7/1/2018 |
| $510,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $310,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $210,000 | GO | No | N/A | 5/7/2008 | 7/1/2018 |
| $140,000 | GO | No | N/A | 9/18/2008 | 7/1/2018 |
| $4,000,000 | GO | No | N/A | 3/29/2012 | 7/1/2018 |
| $20,000 | GO | No | N/A | 6/23/2006 | 7/1/2019 |
| $665,000 | GO | No | N/A | 5/7/2008 | 7/1/2019 |
| $60,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |
| $40,000 | GO | No | N/A | 4/3/2012 | 7/1/2020 |
| $225,000 | GO | No | N/A | 10/7/2004 | 7/1/2020 |
| $25,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $60,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $470,000 | GO | No | N/A | 3/29/2012 | 7/1/2020 |

| | | | | | |
|---|---|---|---|---|---|
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2021 |
| $345,000 | GO | No | N/A | 5/7/2008 | 7/1/2021 |
| $145,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2022 |
| $775,000 | GO | No | N/A | 5/7/2008 | 7/1/2022 |
| $40,000 | GO | No | N/A | 1/15/1998 | 7/1/2023 |
| $108,750 | GO - Insured | No | XLC | 1/15/1998 | 7/1/2023 |
| $15,000 | GO | No | N/A | 10/7/2004 | 7/1/2023 |
| $90,000 | GO | No | N/A | 8/10/2006 | 7/1/2023 |
| $70,000 | GO | No | N/A | 10/4/2007 | 7/1/2023 |
| $8,315,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $655,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $4,440,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $245,000 | GO | No | N/A | 10/16/2003 | 7/1/2024 |
| $35,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $80,000 | GO | No | N/A | 4/3/2012 | 7/1/2024 |
| $955,000 | GO | No | N/A | 6/23/2006 | 7/1/2024 |
| $410,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $715,000 | GO | No | N/A | 10/7/2004 | 7/1/2025 |
| $155,000 | GO | No | N/A | 8/10/2006 | 7/1/2025 |
| $2,045,000 | GO | No | N/A | 10/4/2007 | 7/1/2025 |
| $30,000 | GO | No | N/A | 6/23/2006 | 7/1/2026 |
| $4,000,000 | GO | No | N/A | 8/10/2006 | 7/1/2026 |
| $1,300,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $200,000 | GO | No | N/A | 10/4/2007 | 7/1/2027 |
| $550,000 | GO | No | N/A | 8/10/2006 | 7/1/2027 |
| $560,000 | GO | No | N/A | 10/4/2007 | 7/1/2028 |
| $40,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $5,000 | GO - Insured | No | XLC | 12/1/1998 | 7/1/2028 |
| $4,440,000 | GO | No | N/A | 5/7/2008 | 7/1/2028 |
| $425,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $4,855,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $30,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $680,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $3,500,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $14,180,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $270,000 | GO | No | N/A | 10/4/2007 | 7/1/2031 |
| $1,330,000 | GO | No | N/A | 7/12/2011 | 7/1/2031 |
| $14,060,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $4,105,000 | GO | No | N/A | 10/4/2007 | 7/1/2033 |
| $1,525,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $7,885,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $25,000 | GO | No | N/A | 2/17/2011 | 7/1/2033 |
| $3,795,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $25,000 | GO | No | N/A | 10/4/2007 | 7/1/2034 |
| $1,035,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $510,000 | GO | No | N/A | 2/17/2011 | 7/1/2034 |
| $280,000 | GO | No | N/A | 6/23/2006 | 7/1/2035 |
| $1,080,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $75,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $2,055,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $210,000 | GO | No | N/A | 9/18/2008 | 7/1/2038 |
| $5,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $45,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $1,035,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $2,500,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $12,875,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $53,800,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $886,250 | GO - Insured | No | XLC | 1/15/1998 | 7/1/2023 |
| $1,475,000 | GO - Insured | No | XLC | 1/15/1998 | 7/1/2023 |
| $50,000 | GO - Insured | No | XLC | 12/1/1998 | 7/1/2028 |
| $1,350,000 | PBA (CW Gtd.) - Insured | Yes | XLC | 1/30/2002 | 7/1/2036 |
| $3,585,000 | PBA (CW Gtd.) - Insured | Yes | XLC | 6/1/1993 | 7/1/2021 |
| $6,000,000 | PBA (CW Gtd.) - Insured | Yes | XLC | 10/24/2002 | 7/1/2025 |
| $5,430,000 | PBA (CW Gtd.) - Insured | Yes | XLC | 10/24/2002 | 7/1/2023 |
| $2,892,924 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2019 |
| $2,914,308 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2020 |
| $7,602,996 | GO - Insured | No | AGM | 10/16/2007 | 7/1/2030 |
| $9,069,758 | GO - Insured | No | AGM | 10/16/2007 | 7/1/2031 |
| $3,584,579 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2016 |
| $3,617,324 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2017 |
| $1,969,714 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2018 |
| $2,715,833 | GO - Insured | No | AGM | 6/7/2001 | 7/1/2030 |
| $117,242 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $42,207 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $298,434 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $85,267 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |

| | | | | | |
|---|---|---|---|---|---|
| $85,267 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $127,900 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $178,207 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $85,267 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $85,267 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $135,574 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $127,900 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $170,533 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $170,533 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $127,474 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $101,041 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $127,900 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2028 |
| $3,805,902 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $3,425,312 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $4,175,075 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $475,738 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $380,590 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $399,620 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $411,037 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $3,537,586 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $154,139 | GO - Insured | No | AGM | 1/15/1998 | 7/1/2023 |
| $1,000,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2018 |
| $625,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2018 |
| $2,000,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2018 |
| $900,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2018 |
| $5,500,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2016 |
| $1,035,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2016 |
| $7,000,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2016 |
| $3,000,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2017 |
| $2,000,000 | GO - Insured | No | AGM | 12/1/1998 | 7/1/2017 |
| $5,185,000 | PBA (CW Gtd.) - Insured | No | AGM | 6/1/1993 | 7/1/2021 |
| $20,385,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2025 |
| $24,284,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2026 |
| $23,650,000 | PREPA - Insured | No | XLC | 4/4/2005 | 7/1/2027 |
| $18,000 | HTA - Insured | No | XLC | 2/15/1998 | 7/1/2038 |
| $1,000,000 | HTA - Insured | No | XLC | 2/15/1998 | 7/1/2038 |
| $5,000,000 | HTA - Insured | No | XLC | 2/15/1998 | 7/1/2038 |
| $500,000 | HTA - Insured | No | XLC | 2/15/1998 | 7/1/2038 |
| $724,126 | PREPA - Insured | No | AGM | 4/4/2005 | 7/1/2020 |
| $782,913 | PREPA - Insured | No | AGM | 4/4/2005 | 7/1/2019 |
| $1,117,961 | PREPA - Insured | No | AGM | 4/4/2005 | 7/1/2030 |
| $478,100 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2020 |
| $502,125 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2021 |
| $527,167 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2022 |
| $976,160 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |
| $184,809 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2023 |
| $1,217,243 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2024 |
| $4,673,352 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2029 |
| $18,481 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2017 |
| $18,481 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2017 |
| $18,481 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2017 |
| $41,582 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2019 |
| $26,797 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2019 |
| $22,084 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2019 |
| $36,962 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2018 |
| $31,879 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2018 |
| $44,908 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2026 |
| $92,404 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2027 |
| $60,987 | PREPA - Insured | No | AGM | 5/3/2007 | 7/1/2027 |
| $587,415 | PREPA - Insured | No | AGM | 5/30/2007 | 7/1/2027 |
| $1,408,335 | PREPA - Insured | No | AGM | 5/30/2007 | 7/1/2031 |
| $46,202 | PREPA - Insured | No | AGM | 5/30/2007 | 7/1/2020 |
| $18,481 | PREPA - Insured | No | AGM | 5/30/2007 | 7/1/2020 |

**Exhibit B-4**

| Name of Creditor | Address |
|---|---|
| Funds managed by **Invesco Advisers, Inc.**, that are successors in interest to funds managed by OppenheimerFunds, Inc. as part of Invesco Ltd.'s (an affiliate of Invesco Advisers, Inc.) acquisition of OppenheimerFunds, Inc. | 350 Linden Oaks, Rochester, NY 14625 |

| Invesco 5.7.2019 | Invesco Advisers, Inc.* | | | | |
|---|---|---|---|---|---|
| **Outstanding** | **Issuer** | **CW Guarantee** | **Insurer** | **Issuance** | **Maturity** |
| $24,895,000 | ERS | No | N/A | 1/31/2008 | 7/1/2038 |
| $10,000,000 | ERS | No | N/A | 1/31/2008 | 7/1/2055 |
| $7,500,000 | ERS | No | N/A | 6/2/2008 | 7/1/2037 |
| $3,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2023 |
| $15,280,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $4,115,000 | GO | No | N/A | 4/3/2012 | 7/1/2027 |
| $12,525,000 | GO | No | N/A | 4/3/2012 | 7/1/2028 |
| $3,870,000 | GO | No | N/A | 4/3/2012 | 7/1/2037 |
| $18,610,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $27,585,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $450,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $2,550,000 | GO | No | N/A | 4/3/2012 | 7/1/2033 |
| $19,945,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $1,500,000 | GO | No | N/A | 10/7/2004 | 7/1/2024 |
| $2,185,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $22,850,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $260,000 | GO | No | N/A | 6/23/2006 | 7/1/2018 |
| $200,000 | GO | No | N/A | 6/23/2006 | 7/1/2012 |
| $23,850,000 | GO - Insured | No | AGC | 8/10/2006 | 7/1/2019 |
| $2,715,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $210,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $165,000 | GO | No | N/A | 10/4/2007 | 7/1/2024 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $4,315,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $1,050,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $2,000,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $1,660,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $4,520,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $2,500,000 | GO | No | N/A | 8/10/2006 | 7/1/2032 |
| $25,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $5,515,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $13,100,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $15,580,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $4,120,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $42,700,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $2,610,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $6,120,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $7,500,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $560,000 | GO | No | N/A | 9/17/2009 | 7/1/2031 |
| $26,000,000 | GO | No | N/A | 11/17/2009 | 7/1/2039 |
| $770,000 | GO | No | N/A | 11/17/2009 | 7/1/2036 |
| $28,550,000 | GO | No | N/A | 11/17/2009 | 7/1/2037 |
| $4,140,000 | GO | No | N/A | 11/17/2009 | 7/1/2038 |
| $21,400,000 | GO | No | N/A | 12/16/2009 | 7/1/2039 |
| $1,790,000 | GO | No | N/A | 2/17/2011 | 7/1/2028 |
| $6,670,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $17,000,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $5,325,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $62,540,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $71,585,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $19,660,000 | GO | No | N/A | 7/12/2011 | 7/1/2029 |
| $4,200,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $8,705,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $5,000,000 | HTA | No | N/A | 3/6/2007 | 7/1/2029 |
| $7,900,000 | HTA | No | N/A | 3/6/2007 | 7/1/2030 |
| $14,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $1,360,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $1,035,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $8,980,000 | HTA | No | N/A | 4/29/2003 | 7/1/2033 |
| $1,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2042 |
| $86,825,000 | HTA | No | N/A | 3/6/2007 | 7/1/2046 |
| $1,725,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |

*The restated holdings data set forth herein may include additional Invesco funds that are current members of the Ad Hoc Group.

| | | | | | |
|---|---|---|---|---|---|
| $90,000 | HTA | No | N/A | 7/15/1998 | 7/1/2022 |
| $425,000 | HTA | No | N/A | 7/15/1998 | 7/1/2028 |
| $325,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $123,000 | HTA - Insured | No | FGI | 4/29/2003 | 7/1/2017 |
| $50,000 | HTA | No | N/A | 4/29/2003 | 7/1/2019 |
| $500,000 | HTA | No | N/A | 4/29/2003 | 7/1/2020 |
| $7,995,000 | HTA | No | N/A | 4/29/2003 | 7/1/2022 |
| $135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $12,135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $4,355,000 | HTA | No | N/A | 10/4/2005 | 7/1/2021 |
| $12,275,000 | HTA | No | N/A | 10/4/2005 | 7/1/2023 |
| $12,760,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $14,545,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $6,500,000 | HTA | No | N/A | 10/4/2005 | 7/1/2027 |
| $8,550,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $15,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $1,045,000 | HTA | No | N/A | 3/6/2007 | 7/1/2021 |
| $30,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $7,170,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $7,650,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $29,395,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $11,570,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2033 |
| $2,530,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $12,500,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $16,630,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $5,900,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $21,980,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $1,050,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $10,655,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $12,845,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $395,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2023 |
| $7,000,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2039 |
| $25,885,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $84,950,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2023 |
| $4,400,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $108,282 | PBA (CW Gtd.) - Insured | Yes | FGI | 4/3/2003 | 7/1/2016 |
| $80,355,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $760,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $14,390,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $2,530,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $2,670,361 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2016 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $5,345,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $1,270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $9,315,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $16,050,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $22,440,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $6,030,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $480,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $160,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $360,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $8,608,184 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $8,608,183 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $7,752,391 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $7,752,391 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,584,129 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $2,584,131 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $12,572,391 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $7,752,391 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $2,584,129 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $8,608,184 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $8,608,183 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $2,584,131 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $2,400,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |

| | | | | | |
|---|---|---|---|---|---|
| $1,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $360,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $85,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,575,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $55,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $2,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $25,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,575,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $210,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $85,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $50,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2021 |
| $11,020,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $85,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $55,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $210,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $630,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $15,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $11,330,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $9,340,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $28,225,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $995,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $460,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $40,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $630,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $2,160,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $1,860,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $15,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $215,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,150,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2023 |
| $65,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $7,925,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $6,985,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $1,860,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $11,330,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $1,575,000 | PREPA | No | N/A | 5/30/2007 | 7/1/2020 |
| $435,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $10,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $5,785,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $4,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $21,020,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $4,340,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $2,920,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $285,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $2,570,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $23,705,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $11,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,040,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $13,295,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,850,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,635,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $160,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $2,095,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $6,030,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $28,225,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $415,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |

| | | | | | |
|---|---|---|---|---|---|
| $22,440,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $995,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $9,805,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $9,359,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $4,220,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $60,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $85,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $2,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $18,575,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $9,315,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $16,050,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $480,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $34,845,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $16,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $6,985,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $20,005,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $415,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $9,805,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $34,845,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $1,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $7,100,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $390,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $9,359,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $10,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $2,920,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $18,575,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $215,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $4,220,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $60,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $390,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $25,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,575,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $460,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $65,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,860,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $5,785,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $7,100,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $390,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $40,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $7,925,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $4,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $11,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $2,095,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $435,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $285,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $3,040,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $50,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2021 |
| $2,160,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $2,570,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $13,295,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $21,020,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $5,000,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $11,020,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $1,860,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $1,150,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2023 |
| $1,850,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |

| $16,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $8,635,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |

**Invesco 8.15.2019**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $24,895,000 | ERS | No | N/A | 1/31/2008 | 7/1/2038 |
| $10,000,000 | ERS | No | N/A | 1/31/2008 | 7/1/2055 |
| $7,500,000 | ERS | No | N/A | 6/2/2008 | 7/1/2037 |
| $3,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2023 |
| $15,280,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $4,115,000 | GO | No | N/A | 4/3/2012 | 7/1/2027 |
| $12,525,000 | GO | No | N/A | 4/3/2012 | 7/1/2028 |
| $7,325,000 | GO | No | N/A | 4/3/2012 | 7/1/2037 |
| $18,610,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $32,585,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $450,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $2,550,000 | GO | No | N/A | 4/3/2012 | 7/1/2033 |
| $2,820,000 | GO | No | N/A | 4/3/2012 | 7/1/2021 |
| $19,945,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $1,500,000 | GO | No | N/A | 10/7/2004 | 7/1/2024 |
| $2,185,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $2,660,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $130,000 | GO | No | N/A | 6/23/2006 | 7/1/2018 |
| $200,000 | GO | No | N/A | 6/23/2006 | 7/1/2022 |
| $2,715,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $105,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $165,000 | GO | No | N/A | 10/4/2007 | 7/1/2024 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $4,315,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $525,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $2,000,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $1,660,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $4,520,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $2,500,000 | GO | No | N/A | 8/10/2006 | 7/1/2032 |
| $25,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $5,515,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $13,100,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $15,580,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $4,120,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $42,700,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $2,610,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $6,120,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $7,500,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $560,000 | GO | No | N/A | 9/17/2009 | 7/1/2031 |
| $26,000,000 | GO | No | N/A | 11/17/2009 | 7/1/2039 |
| $770,000 | GO | No | N/A | 11/17/2009 | 7/1/2036 |
| $28,550,000 | GO | No | N/A | 11/17/2009 | 7/1/2037 |
| $4,140,000 | GO | No | N/A | 11/17/2009 | 7/1/2038 |
| $21,400,000 | GO | No | N/A | 12/16/2009 | 7/1/2039 |
| $1,790,000 | GO | No | N/A | 2/17/2011 | 7/1/2028 |
| $6,670,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $17,000,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $5,325,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $62,540,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $74,085,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $2,000,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $28,060,000 | GO | No | N/A | 7/12/2011 | 7/1/2029 |
| $4,200,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $8,705,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $5,000,000 | HTA | No | N/A | 3/6/2007 | 7/1/2029 |
| $7,900,000 | HTA | No | N/A | 3/6/2007 | 7/1/2030 |
| $14,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $1,360,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $1,035,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $8,980,000 | HTA | No | N/A | 4/29/2003 | 7/1/2033 |
| $1,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2042 |
| $86,825,000 | HTA | No | N/A | 3/6/2007 | 7/1/2046 |
| $1,725,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $90,000 | HTA | No | N/A | 7/15/1998 | 7/1/2022 |
| $425,000 | HTA | No | N/A | 7/15/1998 | 7/1/2028 |

| | | | | | |
|---|---|---|---|---|---|
| $325,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $61,500 | HTA - Insured | No | FGI | 4/29/2003 | 7/1/2017 |
| $25,000 | HTA | No | N/A | 4/29/2003 | 7/1/2019 |
| $500,000 | HTA | No | N/A | 4/29/2003 | 7/1/2020 |
| $7,995,000 | HTA | No | N/A | 4/29/2003 | 7/1/2022 |
| $135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $12,135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $4,355,000 | HTA | No | N/A | 10/4/2005 | 7/1/2021 |
| $12,275,000 | HTA | No | N/A | 10/4/2005 | 7/1/2023 |
| $12,760,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $14,545,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $6,500,000 | HTA | No | N/A | 10/4/2005 | 7/1/2027 |
| $8,550,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $15,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $1,045,000 | HTA | No | N/A | 3/6/2007 | 7/1/2021 |
| $30,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $7,170,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $7,650,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $29,395,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $2,530,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $12,500,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $16,630,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $5,900,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $21,980,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $1,050,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $10,655,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $12,845,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $395,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2023 |
| $7,000,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2039 |
| $51,435,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2023 |
| $4,400,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $108,282 | PBA (CW Gtd.) - Insured | Yes | FGI | 4/3/2003 | 7/1/2016 |
| $80,355,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $760,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $14,390,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $2,530,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $2,670,361 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2016 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $5,345,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $1,270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $14,131,061 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $14,131,064 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $5,113,899 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $11,859,346 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $11,859,346 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $5,113,268 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $2,400,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $1,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $360,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $85,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,575,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $55,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $2,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $25,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,575,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $210,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $85,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $50,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2021 |
| $11,020,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $460,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $40,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $630,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $2,160,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |

| | | | | | |
|---|---|---|---|---|---|
| $1,860,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $15,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $215,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,150,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2023 |
| $65,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $7,925,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $6,985,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $1,860,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $11,330,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $435,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $10,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $1,785,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $4,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $21,020,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $4,340,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $2,920,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $285,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $2,570,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $13,620,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $11,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,040,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $7,600,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,850,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $8,635,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $2,280,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $2,095,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $6,030,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $28,225,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $415,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $22,440,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $995,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $9,805,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $9,359,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $18,575,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $9,315,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $23,245,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,155,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $34,845,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $16,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $7,100,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $390,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $4,220,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $60,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $2,345,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |

Invesco 11.8.2019

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $24,895,000 | ERS | No | N/A | 1/31/2008 | 7/1/2038 |
| $10,000,000 | ERS | No | N/A | 1/31/2008 | 7/1/2055 |
| $7,500,000 | ERS | No | N/A | 6/2/2008 | 7/1/2037 |
| $3,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2023 |
| $15,280,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $4,115,000 | GO | No | N/A | 4/3/2012 | 7/1/2027 |
| $12,525,000 | GO | No | N/A | 4/3/2012 | 7/1/2028 |
| $7,325,000 | GO | No | N/A | 4/3/2012 | 7/1/2037 |
| $18,610,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $32,585,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $450,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $2,550,000 | GO | No | N/A | 4/3/2012 | 7/1/2033 |
| $2,820,000 | GO | No | N/A | 4/3/2012 | 7/1/2021 |
| $19,945,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $1,500,000 | GO | No | N/A | 10/7/2004 | 7/1/2024 |
| $2,185,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $22,905,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $130,000 | GO | No | N/A | 6/23/2006 | 7/1/2018 |
| $200,000 | GO | No | N/A | 6/23/2006 | 7/1/2022 |
| $2,715,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $105,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $165,000 | GO | No | N/A | 10/4/2007 | 7/1/2024 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $4,315,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $525,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $2,000,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $1,660,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $4,520,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $2,500,000 | GO | No | N/A | 8/10/2006 | 7/1/2032 |
| $25,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $5,515,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $13,100,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $15,580,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $4,120,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $42,700,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $2,610,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $6,120,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $7,500,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $560,000 | GO | No | N/A | 9/17/2009 | 7/1/2031 |
| $26,000,000 | GO | No | N/A | 11/17/2009 | 7/1/2039 |
| $770,000 | GO | No | N/A | 11/17/2009 | 7/1/2036 |
| $28,550,000 | GO | No | N/A | 11/17/2009 | 7/1/2037 |
| $4,140,000 | GO | No | N/A | 11/17/2009 | 7/1/2038 |
| $21,400,000 | GO | No | N/A | 12/16/2009 | 7/1/2039 |
| $1,790,000 | GO | No | N/A | 2/17/2011 | 7/1/2028 |
| $6,670,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $17,000,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $5,325,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $62,540,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $74,085,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $2,000,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $28,060,000 | GO | No | N/A | 7/12/2011 | 7/1/2029 |
| $4,200,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $8,705,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $5,000,000 | HTA | No | N/A | 3/6/2007 | 7/1/2029 |
| $7,900,000 | HTA | No | N/A | 3/6/2007 | 7/1/2030 |
| $14,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $1,360,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $1,035,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $8,980,000 | HTA | No | N/A | 4/29/2003 | 7/1/2033 |
| $1,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2042 |
| $86,825,000 | HTA | No | N/A | 3/6/2007 | 7/1/2046 |
| $1,725,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $90,000 | HTA | No | N/A | 7/15/1998 | 7/1/2022 |

| | | | | | |
|---|---|---|---|---|---|
| $425,000 | HTA | No | N/A | 7/15/1998 | 7/1/2028 |
| $325,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $61,500 | HTA - Insured | No | FGI | 4/29/2003 | 7/1/2017 |
| $25,000 | HTA | No | N/A | 4/29/2003 | 7/1/2019 |
| $500,000 | HTA | No | N/A | 4/29/2003 | 7/1/2020 |
| $7,995,000 | HTA | No | N/A | 4/29/2003 | 7/1/2022 |
| $135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $12,135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $4,355,000 | HTA | No | N/A | 10/4/2005 | 7/1/2021 |
| $12,275,000 | HTA | No | N/A | 10/4/2005 | 7/1/2023 |
| $12,760,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $14,545,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $6,500,000 | HTA | No | N/A | 10/4/2005 | 7/1/2027 |
| $8,550,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $15,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $1,045,000 | HTA | No | N/A | 3/6/2007 | 7/1/2021 |
| $30,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $7,170,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $18,675,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $10,810,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $1,265,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $383,024 | PBA (CW Gtd.) - Insured | Yes | AMB | 6/1/1993 | 7/1/2021 |
| $12,500,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $16,630,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $5,900,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $21,980,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $1,050,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $12,655,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $12,845,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $395,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2023 |
| $7,000,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2039 |
| $30,505,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $92,495,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2023 |
| $4,400,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $54,141 | PBA (CW Gtd.) - Insured | Yes | FGI | 4/3/2003 | 7/1/2016 |
| $80,355,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $760,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $14,390,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $2,530,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $1,335,181 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2016 |
| $50,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $5,345,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $1,270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $14,131,061 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $14,131,064 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $5,113,899 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $11,859,346 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $11,859,346 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $5,113,268 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $2,400,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $1,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $360,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $85,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,575,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $55,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $2,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $25,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $850,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $210,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $85,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $11,020,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $460,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |

| | | | | | |
|---|---|---|---|---|---|
| $40,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $250,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $2,160,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $1,860,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $15,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $215,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,150,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2023 |
| $65,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,435,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $6,985,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $1,860,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $7,580,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $325,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $10,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $1,785,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $4,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $21,020,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $4,340,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,095,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $285,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $2,570,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $13,620,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $11,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,040,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $7,600,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,850,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $6,635,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $2,280,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $595,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $6,030,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $23,405,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $415,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $22,440,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $995,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $9,805,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $9,359,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $18,575,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $9,315,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $23,245,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,155,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $34,845,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $16,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $7,100,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $390,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $4,220,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $60,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $2,345,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |

Invesco 11.22.2019

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $24,895,000 | ERS | No | N/A | 1/31/2008 | 7/1/2038 |
| $10,000,000 | ERS | No | N/A | 1/31/2008 | 7/1/2055 |
| $7,500,000 | ERS | No | N/A | 6/2/2008 | 7/1/2037 |
| $3,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2023 |
| $15,280,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $4,115,000 | GO | No | N/A | 4/3/2012 | 7/1/2027 |
| $12,525,000 | GO | No | N/A | 4/3/2012 | 7/1/2028 |
| $7,325,000 | GO | No | N/A | 4/3/2012 | 7/1/2037 |
| $18,610,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $32,585,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $450,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $2,550,000 | GO | No | N/A | 4/3/2012 | 7/1/2033 |
| $2,820,000 | GO | No | N/A | 4/3/2012 | 7/1/2021 |
| $19,945,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $1,500,000 | GO | No | N/A | 10/7/2004 | 7/1/2024 |
| $2,185,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $22,905,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $130,000 | GO | No | N/A | 6/23/2006 | 7/1/2018 |
| $200,000 | GO | No | N/A | 6/23/2006 | 7/1/2022 |
| $2,715,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $105,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $165,000 | GO | No | N/A | 10/4/2007 | 7/1/2024 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $4,315,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $525,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $2,000,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $1,660,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $4,520,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $2,500,000 | GO | No | N/A | 8/10/2006 | 7/1/2032 |
| $25,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $5,515,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $13,100,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $15,580,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $4,120,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $42,700,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $2,610,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $6,120,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $7,500,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $560,000 | GO | No | N/A | 9/17/2009 | 7/1/2031 |
| $26,000,000 | GO | No | N/A | 11/17/2009 | 7/1/2039 |
| $770,000 | GO | No | N/A | 11/17/2009 | 7/1/2036 |
| $28,550,000 | GO | No | N/A | 11/17/2009 | 7/1/2037 |
| $4,140,000 | GO | No | N/A | 11/17/2009 | 7/1/2038 |
| $21,400,000 | GO | No | N/A | 12/16/2009 | 7/1/2039 |
| $1,790,000 | GO | No | N/A | 2/17/2011 | 7/1/2028 |
| $6,670,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $17,000,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $5,325,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $62,540,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $74,085,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $2,000,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $28,060,000 | GO | No | N/A | 7/12/2011 | 7/1/2029 |
| $4,200,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $8,705,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $5,000,000 | HTA | No | N/A | 3/6/2007 | 7/1/2029 |
| $7,900,000 | HTA | No | N/A | 3/6/2007 | 7/1/2030 |
| $14,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $1,360,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $1,035,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $8,980,000 | HTA | No | N/A | 4/29/2003 | 7/1/2033 |
| $1,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2042 |
| $86,825,000 | HTA | No | N/A | 3/6/2007 | 7/1/2046 |
| $1,725,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $90,000 | HTA | No | N/A | 7/15/1998 | 7/1/2022 |

| | | | | | |
|---|---|---|---|---|---|
| $425,000 | HTA | No | N/A | 7/15/1998 | 7/1/2028 |
| $325,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $61,500 | HTA - Insured | No | FGI | 4/29/2003 | 7/1/2017 |
| $25,000 | HTA | No | N/A | 4/29/2003 | 7/1/2019 |
| $500,000 | HTA | No | N/A | 4/29/2003 | 7/1/2020 |
| $7,995,000 | HTA | No | N/A | 4/29/2003 | 7/1/2022 |
| $135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $12,135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $4,355,000 | HTA | No | N/A | 10/4/2005 | 7/1/2021 |
| $12,275,000 | HTA | No | N/A | 10/4/2005 | 7/1/2023 |
| $12,760,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $14,545,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $6,500,000 | HTA | No | N/A | 10/4/2005 | 7/1/2027 |
| $8,550,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $15,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $1,045,000 | HTA | No | N/A | 3/6/2007 | 7/1/2021 |
| $30,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $7,170,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $18,675,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $10,810,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $1,265,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $383,024 | PBA (CW Gtd.) - Insured | Yes | AMB | 6/1/1993 | 7/1/2021 |
| $12,500,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $16,630,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $5,900,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $21,980,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $1,050,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $12,655,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $12,845,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $395,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2023 |
| $7,000,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2039 |
| $30,505,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $92,495,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2023 |
| $4,400,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $54,141 | PBA (CW Gtd.) - Insured | Yes | FGI | 4/3/2003 | 7/1/2016 |
| $80,355,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $760,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $14,390,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $2,530,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $1,335,181 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2016 |
| $50,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $5,345,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $1,270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $14,131,061 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $14,131,064 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $5,113,899 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $11,859,346 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $11,859,346 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $5,113,268 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $2,400,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $1,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $360,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $85,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,575,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $55,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $2,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $25,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $850,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $210,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $85,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $11,020,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $460,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |

| | | | | | |
|---|---|---|---|---|---|
| $40,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $250,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $2,160,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $1,860,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $15,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $215,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,150,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2023 |
| $65,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,435,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $6,985,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $1,860,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $7,580,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $325,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $10,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $1,785,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $4,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $21,020,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $4,340,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,095,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $285,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $2,570,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $13,620,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $11,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,040,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $7,600,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,850,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $6,635,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $2,280,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $595,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $6,030,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $23,405,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $415,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $22,440,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $995,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $9,805,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $9,359,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $18,575,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $9,315,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $23,245,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,155,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $34,845,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $16,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $7,100,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $390,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $4,220,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $60,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $2,345,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |

Invesco 1.16.2020

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $24,895,000 | ERS | No | N/A | 1/31/2008 | 7/1/2038 |
| $10,000,000 | ERS | No | N/A | 1/31/2008 | 7/1/2055 |
| $7,500,000 | ERS | No | N/A | 6/2/2008 | 7/1/2037 |
| $3,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2023 |
| $15,280,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $4,115,000 | GO | No | N/A | 4/3/2012 | 7/1/2027 |
| $12,525,000 | GO | No | N/A | 4/3/2012 | 7/1/2028 |
| $7,325,000 | GO | No | N/A | 4/3/2012 | 7/1/2037 |
| $18,610,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $43,285,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $4,085,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $2,550,000 | GO | No | N/A | 4/3/2012 | 7/1/2033 |
| $2,820,000 | GO | No | N/A | 4/3/2012 | 7/1/2021 |
| $19,945,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $1,500,000 | GO | No | N/A | 10/7/2004 | 7/1/2024 |
| $2,185,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $22,905,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $130,000 | GO | No | N/A | 6/23/2006 | 7/1/2018 |
| $200,000 | GO | No | N/A | 6/23/2006 | 7/1/2022 |
| $2,715,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $105,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $165,000 | GO | No | N/A | 10/4/2007 | 7/1/2024 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $4,315,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $525,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $2,000,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $1,660,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $4,520,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $2,500,000 | GO | No | N/A | 8/10/2006 | 7/1/2032 |
| $25,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $5,515,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $13,100,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $15,580,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $4,120,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $22,700,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $2,610,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $6,120,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $7,500,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $560,000 | GO | No | N/A | 9/17/2009 | 7/1/2031 |
| $26,000,000 | GO | No | N/A | 11/17/2009 | 7/1/2039 |
| $770,000 | GO | No | N/A | 11/17/2009 | 7/1/2036 |
| $28,550,000 | GO | No | N/A | 11/17/2009 | 7/1/2037 |
| $4,140,000 | GO | No | N/A | 11/17/2009 | 7/1/2038 |
| $21,400,000 | GO | No | N/A | 12/16/2009 | 7/1/2039 |
| $1,790,000 | GO | No | N/A | 2/17/2011 | 7/1/2028 |
| $6,670,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $17,000,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $5,325,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $62,540,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $74,085,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $2,000,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $28,060,000 | GO | No | N/A | 7/12/2011 | 7/1/2029 |
| $4,200,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $8,705,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $5,000,000 | HTA | No | N/A | 3/6/2007 | 7/1/2029 |
| $7,900,000 | HTA | No | N/A | 3/6/2007 | 7/1/2030 |
| $14,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $1,360,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $1,035,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $18,175,000 | HTA | No | N/A | 4/29/2003 | 7/1/2033 |
| $5,530,000 | HTA | No | N/A | 4/29/2003 | 7/1/2042 |
| $90,390,000 | HTA | No | N/A | 3/6/2007 | 7/1/2046 |
| $6,205,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $90,000 | HTA | No | N/A | 7/15/1998 | 7/1/2022 |

| | | | | | |
|---|---|---|---|---|---|
| $425,000 | HTA | No | N/A | 7/15/1998 | 7/1/2028 |
| $325,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $61,500 | HTA - Insured | No | FGI | 4/29/2003 | 7/1/2017 |
| $25,000 | HTA | No | N/A | 4/29/2003 | 7/1/2019 |
| $500,000 | HTA | No | N/A | 4/29/2003 | 7/1/2020 |
| $7,995,000 | HTA | No | N/A | 4/29/2003 | 7/1/2022 |
| $135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $12,135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $3,243,000 | HTA | No | N/A | 10/4/2005 | 7/1/2017 |
| $7,370,000 | HTA | No | N/A | 10/4/2005 | 7/1/2019 |
| $5,100,000 | HTA | No | N/A | 10/4/2005 | 7/1/2020 |
| $6,865,000 | HTA | No | N/A | 10/4/2005 | 7/1/2021 |
| $8,055,000 | HTA | No | N/A | 10/4/2005 | 7/1/2022 |
| $12,760,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $14,545,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $9,945,000 | HTA | No | N/A | 10/4/2005 | 7/1/2027 |
| $8,550,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $4,120,000 | HTA | No | N/A | 3/6/2007 | 7/1/2021 |
| $4,850,000 | HTA | No | N/A | 3/6/2007 | 7/1/2032 |
| $15,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $1,045,000 | HTA | No | N/A | 3/6/2007 | 7/1/2021 |
| $3,340,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $3,130,000 | HTA | No | N/A | 3/6/2007 | 7/1/2025 |
| $30,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $7,170,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $18,675,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $10,810,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $1,265,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $383,024 | PBA (CW Gtd.) - Insured | Yes | AMB | 6/1/1993 | 7/1/2021 |
| $12,500,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $16,630,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $5,900,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $21,980,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $1,050,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $12,655,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $12,845,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $395,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2023 |
| $7,000,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2039 |
| $30,505,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $99,095,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2023 |
| $4,400,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $54,141 | PBA (CW Gtd.) - Insured | Yes | FGI | 4/3/2003 | 7/1/2016 |
| $70,355,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $760,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $4,940,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $2,530,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $1,335,181 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2016 |
| $50,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $5,345,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |
| $1,270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $14,131,061 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $14,131,064 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $5,113,899 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $11,859,346 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $11,859,346 | PREPA | No | N/A | 6/22/2016 | 7/1/2022 |
| $5,113,268 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $2,400,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $1,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $360,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $85,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,575,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $55,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $2,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |

| | | | | | |
|---|---|---|---|---|---|
| $25,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $850,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $210,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $85,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $11,020,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $460,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $40,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $250,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $2,160,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $1,860,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $15,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $215,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,150,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2023 |
| $65,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,435,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $6,985,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $1,860,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $7,580,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $325,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $10,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $1,785,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $4,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $21,020,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $4,340,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,095,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $285,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $2,570,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $13,620,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $11,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,040,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $7,600,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,850,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $6,635,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $2,280,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $595,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $6,030,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $23,405,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $415,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $22,440,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $995,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $9,805,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $9,359,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $18,575,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $9,315,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $23,245,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,155,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $34,845,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $16,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $7,100,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $390,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $4,220,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $60,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $2,345,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |

Invesco 2.26.2020

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $24,895,000 | ERS | No | N/A | 1/31/2008 | 7/1/2038 |
| $10,000,000 | ERS | No | N/A | 1/31/2008 | 7/1/2055 |
| $7,500,000 | ERS | No | N/A | 6/2/2008 | 7/1/2037 |
| $3,000,000 | GO | No | N/A | 4/3/2012 | 7/1/2023 |
| $15,280,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $4,115,000 | GO | No | N/A | 4/3/2012 | 7/1/2027 |
| $12,525,000 | GO | No | N/A | 4/3/2012 | 7/1/2028 |
| $10,520,000 | GO | No | N/A | 4/3/2012 | 7/1/2037 |
| $18,610,000 | GO | No | N/A | 4/3/2012 | 7/1/2039 |
| $47,315,000 | GO | No | N/A | 4/3/2012 | 7/1/2041 |
| $4,085,000 | GO | No | N/A | 10/25/2001 | 7/1/2031 |
| $2,550,000 | GO | No | N/A | 4/3/2012 | 7/1/2033 |
| $2,820,000 | GO | No | N/A | 4/3/2012 | 7/1/2021 |
| $19,945,000 | GO | No | N/A | 4/3/2012 | 7/1/2026 |
| $1,500,000 | GO | No | N/A | 10/7/2004 | 7/1/2024 |
| $2,185,000 | GO | No | N/A | 10/7/2004 | 7/1/2029 |
| $52,905,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $130,000 | GO | No | N/A | 6/23/2006 | 7/1/2018 |
| $200,000 | GO | No | N/A | 6/23/2006 | 7/1/2022 |
| $2,215,000 | GO | No | N/A | 6/23/2006 | 7/1/2031 |
| $2,715,000 | GO | No | N/A | 8/10/2006 | 7/1/2022 |
| $105,000 | GO | No | N/A | 8/30/2006 | 7/1/2017 |
| $165,000 | GO | No | N/A | 10/4/2007 | 7/1/2024 |
| $15,000 | GO | No | N/A | 10/4/2007 | 7/1/2029 |
| $4,315,000 | GO | No | N/A | 10/4/2007 | 7/1/2037 |
| $525,000 | GO | No | N/A | 10/16/2007 | 7/1/2018 |
| $3,980,000 | GO | No | N/A | 10/16/2003 | 7/1/2033 |
| $1,660,000 | GO | No | N/A | 10/7/2004 | 7/1/2034 |
| $4,520,000 | GO | No | N/A | 8/10/2006 | 7/1/2030 |
| $2,500,000 | GO | No | N/A | 8/10/2006 | 7/1/2032 |
| $2,910,000 | GO | No | N/A | 8/10/2006 | 7/1/2035 |
| $25,000 | GO | No | N/A | 12/1/1998 | 7/1/2028 |
| $5,515,000 | GO | No | N/A | 5/7/2008 | 7/1/2020 |
| $13,100,000 | GO | No | N/A | 5/7/2008 | 7/1/2023 |
| $15,580,000 | GO | No | N/A | 5/7/2008 | 7/1/2024 |
| $4,120,000 | GO | No | N/A | 5/7/2008 | 7/1/2026 |
| $22,700,000 | GO | No | N/A | 5/7/2008 | 7/1/2032 |
| $2,610,000 | GO | No | N/A | 9/18/2008 | 7/1/2023 |
| $6,120,000 | GO | No | N/A | 9/18/2008 | 7/1/2028 |
| $7,500,000 | GO | No | N/A | 9/18/2008 | 7/1/2033 |
| $560,000 | GO | No | N/A | 9/17/2009 | 7/1/2031 |
| $21,000,000 | GO | No | N/A | 11/17/2009 | 7/1/2039 |
| $770,000 | GO | No | N/A | 11/17/2009 | 7/1/2036 |
| $29,715,000 | GO | No | N/A | 11/17/2009 | 7/1/2037 |
| $5,235,000 | GO | No | N/A | 11/17/2009 | 7/1/2038 |
| $21,400,000 | GO | No | N/A | 12/16/2009 | 7/1/2039 |
| $1,790,000 | GO | No | N/A | 2/17/2011 | 7/1/2028 |
| $6,670,000 | GO | No | N/A | 2/17/2011 | 7/1/2040 |
| $17,000,000 | GO | No | N/A | 3/17/2011 | 7/1/2040 |
| $5,325,000 | GO | No | N/A | 3/17/2011 | 7/1/2035 |
| $62,540,000 | GO | No | N/A | 3/17/2011 | 7/1/2036 |
| $74,085,000 | GO | No | N/A | 7/12/2011 | 7/1/2041 |
| $2,000,000 | GO | No | N/A | 7/12/2011 | 7/1/2020 |
| $28,060,000 | GO | No | N/A | 7/12/2011 | 7/1/2029 |
| $4,200,000 | GO | No | N/A | 7/12/2011 | 7/1/2030 |
| $8,705,000 | GO | No | N/A | 7/12/2011 | 7/1/2033 |
| $5,000,000 | HTA | No | N/A | 3/6/2007 | 7/1/2029 |
| $7,900,000 | HTA | No | N/A | 3/6/2007 | 7/1/2030 |
| $14,840,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $1,360,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $1,035,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $18,320,000 | HTA | No | N/A | 4/29/2003 | 7/1/2033 |
| $9,340,000 | HTA | No | N/A | 4/29/2003 | 7/1/2042 |
| $175,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |

| | | | | | |
|---|---|---|---|---|---|
| $90,390,000 | HTA | No | N/A | 3/6/2007 | 7/1/2046 |
| $6,205,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $2,231,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $90,000 | HTA | No | N/A | 7/15/1998 | 7/1/2022 |
| $425,000 | HTA | No | N/A | 7/15/1998 | 7/1/2028 |
| $505,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $61,500 | HTA - Insured | No | FGI | 4/29/2003 | 7/1/2017 |
| $25,000 | HTA | No | N/A | 4/29/2003 | 7/1/2019 |
| $500,000 | HTA | No | N/A | 4/29/2003 | 7/1/2020 |
| $7,995,000 | HTA | No | N/A | 4/29/2003 | 7/1/2022 |
| $135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2023 |
| $12,135,000 | HTA | No | N/A | 4/29/2003 | 7/1/2028 |
| $220,000 | HTA | No | N/A | 4/20/2004 | 7/1/2024 |
| $3,343,000 | HTA | No | N/A | 10/4/2005 | 7/1/2017 |
| $1,730,000 | HTA | No | N/A | 10/4/2005 | 7/1/2018 |
| $7,585,000 | HTA | No | N/A | 10/4/2005 | 7/1/2019 |
| $5,100,000 | HTA | No | N/A | 10/4/2005 | 7/1/2020 |
| $6,865,000 | HTA | No | N/A | 10/4/2005 | 7/1/2021 |
| $9,655,000 | HTA | No | N/A | 10/4/2005 | 7/1/2022 |
| $12,275,000 | HTA | No | N/A | 10/4/2005 | 7/1/2023 |
| $7,760,000 | HTA | No | N/A | 10/4/2005 | 7/1/2024 |
| $14,545,000 | HTA | No | N/A | 10/4/2005 | 7/1/2025 |
| $155,000 | HTA | No | N/A | 10/4/2005 | 7/1/2026 |
| $10,085,000 | HTA | No | N/A | 10/4/2005 | 7/1/2027 |
| $8,550,000 | HTA | No | N/A | 10/4/2005 | 7/1/2030 |
| $2,338,000 | HTA | No | N/A | 3/6/2007 | 7/1/2018 |
| $2,790,000 | HTA | No | N/A | 3/6/2007 | 7/1/2020 |
| $4,120,000 | HTA | No | N/A | 3/6/2007 | 7/1/2021 |
| $2,565,000 | HTA | No | N/A | 3/6/2007 | 7/1/2024 |
| $520,000 | HTA | No | N/A | 3/6/2007 | 7/1/2027 |
| $4,850,000 | HTA | No | N/A | 3/6/2007 | 7/1/2032 |
| $530,000 | HTA | No | N/A | 3/6/2007 | 7/1/2037 |
| $15,000 | HTA | No | N/A | 2/15/1998 | 7/1/2038 |
| $3,045,000 | HTA | No | N/A | 3/6/2007 | 7/1/2021 |
| $4,790,000 | HTA | No | N/A | 3/6/2007 | 7/1/2022 |
| $3,580,000 | HTA | No | N/A | 3/6/2007 | 7/1/2023 |
| $3,130,000 | HTA | No | N/A | 3/6/2007 | 7/1/2025 |
| $5,195,000 | HTA | No | N/A | 3/6/2007 | 7/1/2026 |
| $30,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2025 |
| $7,170,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2032 |
| $18,675,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2037 |
| $275,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2024 |
| $10,810,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2029 |
| $1,265,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2019 |
| $383,024 | PBA (CW Gtd.) - Insured | Yes | AMB | 6/1/1993 | 7/1/2021 |
| $12,500,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2023 |
| $16,630,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2026 |
| $5,900,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2030 |
| $21,980,000 | PBA (CW Gtd.) | Yes | N/A | 7/1/2009 | 7/1/2036 |
| $1,050,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2037 |
| $12,655,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $12,845,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2022 |
| $395,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2023 |
| $8,245,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2039 |
| $34,565,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $99,095,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2042 |
| $100,000 | PBA (CW Gtd.) | Yes | N/A | 6/21/2012 | 7/1/2023 |
| $4,400,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2034 |
| $54,141 | PBA (CW Gtd.) - Insured | Yes | FGI | 4/3/2003 | 7/1/2016 |
| $70,355,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $760,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2027 |
| $4,940,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2033 |
| $2,530,000 | PBA (CW Gtd.) | Yes | N/A | 1/30/2002 | 7/1/2036 |
| $1,335,181 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2016 |
| $50,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2017 |
| $5,345,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2022 |

| | | | | | |
|---|---|---|---|---|---|
| $1,270,000 | PBA (CW Gtd.) | Yes | N/A | 12/20/2007 | 7/1/2023 |
| $12,631,061 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $12,631,064 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $4,613,899 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $11,859,346 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $11,859,346 | PREPA | No | N/A | 6/22/2016 | 7/1/2019 |
| $5,113,268 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $2,400,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2018 |
| $1,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $360,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $85,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,575,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $3,710,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $55,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $2,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $25,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $850,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $95,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $210,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $85,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $11,020,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $460,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $40,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $250,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $2,160,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $1,860,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $15,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $390,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $215,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,150,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2023 |
| $65,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,435,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $35,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $6,985,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $190,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $1,860,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $7,580,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $2,535,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $325,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $10,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $10,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $1,785,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $4,570,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $21,020,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $4,340,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $1,095,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $285,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $2,570,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $13,620,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $11,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,040,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $445,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $7,600,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $1,850,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $6,635,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $2,280,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $595,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $6,030,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $23,405,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $10,415,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $1,900,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $22,440,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $995,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $9,805,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |

| | | | | | |
|---|---|---|---|---|---|
| $9,359,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $18,575,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $32,305,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $27,745,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $3,155,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $55,720,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $16,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,085,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2017 |
| $390,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $20,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $4,220,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2019 |
| $60,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $2,345,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |

**Exhibit B-5**

| Name of Creditor | Address |
|---|---|
| **Knighthead Capital Management, LLC**, on behalf of funds and/or accounts managed or advised by it. | 1140 Avenue of the Americas, 12th Floor, New York, NY 10036 |

**Knighthead 5.7.2019**   **Knighthead Capital Management, LLC**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $4,680,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $2,456,501 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $801,916 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $6,754,956 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $2,456,498 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $818,832 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $950,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $6,410,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $1,705,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $7,950,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $8,415,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $920,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $6,240,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $2,400,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $25,155,400 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $20,024,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $27,125,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,050,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $7,775,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $3,540,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $5,497,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $11,756,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $335,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $5,155,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $11,145,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $5,400,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $2,175,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $5,170,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $7,641,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $1,560,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $450,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2017 |
| $2,370,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $22,340,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $27,977,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $14,085,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $200,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $29,580,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $7,270,280 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $2,105,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |
| $1,725,000 | HTA | No | N/A | 4/29/2003 | 7/1/2035 |

**Knighthead 8.15.2019**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $4,680,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $2,456,501 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $801,916 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $6,754,956 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $2,456,498 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $818,832 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $6,410,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $1,705,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $1,875,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $20,335,400 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $27,125,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,050,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $7,775,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $3,540,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $5,497,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $11,756,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $335,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $5,155,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $11,145,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $5,400,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $2,175,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $5,170,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $7,641,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $1,560,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $450,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2017 |
| $2,370,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $22,340,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $27,977,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $14,085,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $200,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $29,580,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $7,270,280 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |

**Knighthead 11.8.2019**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $4,680,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $2,456,501 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $801,916 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $6,754,956 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $2,456,498 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $818,832 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $6,410,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $400 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $18,040,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,050,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $7,775,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $3,540,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $5,497,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $6,756,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $335,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $5,155,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $11,145,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $5,400,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $2,175,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $5,170,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $7,641,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $1,560,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $450,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2017 |
| $2,370,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $22,340,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $27,977,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $14,085,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $200,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $29,580,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $7,270,280 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |

**Knighthead 11.22.2019**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $4,680,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $2,456,501 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $801,916 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $6,754,956 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $2,456,498 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $818,832 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $6,410,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $400 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $18,040,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,050,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $7,775,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $3,540,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $5,497,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $6,756,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $335,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $5,155,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $11,145,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $5,400,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,115,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $2,175,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $5,170,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $7,641,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $1,560,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $450,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2017 |
| $2,370,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $22,340,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $27,977,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $14,085,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $200,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $29,580,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $7,270,280 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |

**Knighthead 1.16.2020**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $100,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $4,680,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2031 |
| $2,456,501 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $801,916 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $6,754,956 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $2,456,498 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $818,832 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $6,410,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2018 |
| $400 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $1,050,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $7,775,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $1,040,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $502,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $1,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $2,135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $129,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $161,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $1,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $1,560,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $450,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2017 |
| $2,370,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $13,340,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $18,977,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $585,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $18,080,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $7,270,280 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |

**Knighthead 2.26.2020**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $2,456,501 | PREPA | No | N/A | 6/30/2016 | 1/1/2021 |
| $801,916 | PREPA | No | N/A | 6/30/2016 | 1/1/2022 |
| $6,754,956 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $2,456,498 | PREPA | No | N/A | 6/30/2016 | 7/1/2021 |
| $818,832 | PREPA | No | N/A | 6/30/2016 | 7/1/2022 |
| $400 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $2,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $1,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $1,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $2,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |

### Exhibit B-6

| Name of Creditor | Address |
|---|---|
| **Nuveen Asset Management, LLC**, as investment adviser on behalf of certain funds/accounts, severally and not jointly. | 333 West Wacker Dr. Chicago, IL 60606 |

**Nuveen 11.8.2019   Nuveen Asset Mangaement, LLC***

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $2,770,000 | HTA - Insured | No | AMB | 3/6/2007 | 7/1/2027 |
| $5,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $3,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $1,000,000 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $500,000 | PREPA - Insured | No | AGM | 4/4/2005 | 7/1/2030 |
| $2,000,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $8,300,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $7,110,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,565,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $105,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $1,375,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $125,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $590,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $510,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $25,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $1,205,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,695,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $165,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $10,155,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $280,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2021 |
| $1,030,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $6,505,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $2,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $10,970,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $590,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $185,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $25,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $1,620,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $3,370,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $1,510,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2023 |
| $3,020,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $1,450,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $555,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $805,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $12,070,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $3,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $5,460,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $1,755,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $4,050,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2025 |
| $21,075,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $3,750,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $215,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $2,400,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $3,140,000 | PREPA - Insured | No | NAT | 5/30/2007 | 7/1/2034 |
| $675,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $735,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $210,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $9,700,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $845,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $30,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $190,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $2,505,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $405,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $360,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $5,750,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $280,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $10,620,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $3,485,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $1,305,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,475,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $4,030,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $280,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |

*The holdings information contained herein relates only to those Nuveen funds and accounts that are part of the Ad Hoc Group.

| | | | | | |
|---|---|---|---|---|---|
| $3,300,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $22,475,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $10,000,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $220,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $170,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $5,415,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $660,000 | PREPA | No | N/A | 4/4/2005 | 7/1/2030 |
| $13,705,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $12,270,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $15,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $3,770,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $68,990,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2032 |
| $23,665,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $36,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $32,920,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $11,195,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $805,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $71,921,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $3,345,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $6,605,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $56,205,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $83,750,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $22,790,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $17,215,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $200,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $475,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $4,150,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $3,175,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $1,600,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $10,655,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $525,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $4,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $3,000,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $1,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $3,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |

Nuveen 11.22.2019

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $2,770,000 | HTA - Insured | No | AMB | 3/6/2007 | 7/1/2027 |
| $5,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $3,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $1,000,000 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $500,000 | PREPA - Insured | No | AGM | 4/4/2005 | 7/1/2030 |
| $2,000,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $8,300,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $7,110,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,565,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $105,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $1,375,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $125,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $590,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $510,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $25,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $1,205,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,695,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $165,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $10,155,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $280,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2021 |
| $1,030,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $6,505,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $2,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $10,970,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $590,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $185,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $25,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $1,620,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $3,370,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $1,510,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2023 |
| $3,020,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $1,450,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $555,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $805,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $12,070,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $3,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $5,460,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $1,755,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $4,050,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2025 |
| $21,075,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $3,750,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $215,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $2,400,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $3,140,000 | PREPA - Insured | No | NAT | 5/30/2007 | 7/1/2034 |
| $675,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $735,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $210,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $9,700,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $845,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $30,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $190,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $2,505,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $405,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $360,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $5,750,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $280,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $10,620,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $3,485,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $1,305,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $3,475,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $4,030,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $280,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |

| | | | | | |
|---|---|---|---|---|---|
| $3,300,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $22,475,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $10,000,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $220,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $170,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $5,415,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $660,000 | PREPA | No | N/A | 4/4/2005 | 7/1/2030 |
| $13,705,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $12,270,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $15,750,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $3,770,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $68,990,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2032 |
| $23,665,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $36,550,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $32,920,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $11,195,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $805,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $71,921,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $3,345,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $6,605,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $56,205,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $83,750,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $22,790,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $17,215,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $200,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $475,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $4,150,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $3,175,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $1,600,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $10,655,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $525,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $4,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $3,000,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $1,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $3,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |

**Nuveen 1.16.2020**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $2,770,000 | HTA - Insured | No | AMB | 3/6/2007 | 7/1/2027 |
| $845,000 | HTA - Insured | No | FGI | 3/6/2007 | 7/1/2039 |
| $5,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,733,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $1,000,000 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $500,000 | PREPA - Insured | No | AGM | 4/4/2005 | 7/1/2030 |
| $2,000,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $8,400,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $7,110,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,565,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $105,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $1,375,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $125,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $590,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $1,650,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $9,125,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $1,205,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,695,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $165,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $11,270,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $4,630,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $280,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2021 |
| $1,030,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $6,505,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $2,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $10,970,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $590,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $185,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $25,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $5,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $3,370,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $1,510,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2023 |
| $3,020,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $1,450,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $555,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $805,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $12,170,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $3,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $5,460,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $1,755,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $4,050,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2025 |
| $25,455,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $3,750,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $215,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $2,400,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $3,140,000 | PREPA - Insured | No | NAT | 5/30/2007 | 7/1/2034 |
| $675,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $735,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $210,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $9,700,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $845,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $30,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $190,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $2,505,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |
| $405,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $360,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $5,750,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $280,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $10,760,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $3,485,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $1,305,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |

| | | | | | |
|---|---|---|---|---|---|
| $18,685,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $4,030,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $11,695,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $3,300,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $22,475,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $12,070,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $220,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $170,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $5,415,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $660,000 | PREPA | No | N/A | 4/4/2005 | 7/1/2030 |
| $13,705,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $14,890,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $15,810,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $12,200,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $81,490,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2032 |
| $31,165,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $37,115,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $32,920,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $11,195,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $805,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $82,066,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $3,345,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $6,605,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $61,140,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $89,375,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $34,350,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $17,215,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $200,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $475,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $4,150,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $3,175,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $1,600,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $10,655,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $525,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $4,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $3,000,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $1,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $3,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |

Nuveen 2.26.2020

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $23,800,000 | GO | No | N/A | 3/17/2014 | 7/1/2035 |
| $2,770,000 | HTA - Insured | No | AMB | 3/6/2007 | 7/1/2027 |
| $1,210,000 | HTA - Insured | No | FGI | 3/6/2007 | 7/1/2039 |
| $2,170,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2033 |
| $1,240,000 | PBA (CW Gtd.) | Yes | N/A | 10/28/2009 | 7/1/2039 |
| $3,520,000 | PBA (CW Gtd.) | Yes | N/A | 8/24/2011 | 7/1/2041 |
| $1,140,000 | PBA (CW Gtd.) | Yes | N/A | 6/10/2004 | 7/1/2036 |
| $5,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $1,733,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $1,000,000 | PREPA | No | N/A | 5/19/2016 | 7/1/2019 |
| $500,000 | PREPA - Insured | No | AGM | 4/4/2005 | 7/1/2030 |
| $2,000,000 | PREPA | No | N/A | 6/30/2016 | 7/1/2020 |
| $135,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2019 |
| $8,400,000 | PREPA | No | N/A | 8/19/2003 | 7/1/2020 |
| $7,110,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $2,565,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2020 |
| $105,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2020 |
| $1,375,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $125,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $590,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2020 |
| $1,000,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2020 |
| $1,650,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2021 |
| $9,125,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2023 |
| $1,205,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $1,695,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $165,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $11,360,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2022 |
| $4,630,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2022 |
| $280,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2021 |
| $1,030,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $6,505,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2021 |
| $2,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $10,970,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $5,690,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $590,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2023 |
| $235,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2022 |
| $25,000 | PREPA | No | N/A | 10/14/2010 | 7/1/2022 |
| $5,940,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $4,395,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2023 |
| $1,510,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2023 |
| $3,020,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2024 |
| $1,450,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2024 |
| $555,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $840,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2025 |
| $12,170,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $3,000,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2024 |
| $5,460,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2024 |
| $1,775,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2025 |
| $4,100,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2025 |
| $25,455,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $3,750,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2026 |
| $215,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $2,400,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $1,750,000 | PREPA - Insured | No | NAT | 5/30/2007 | 7/1/2032 |
| $3,140,000 | PREPA - Insured | No | NAT | 5/30/2007 | 7/1/2034 |
| $675,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2025 |
| $735,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2026 |
| $210,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $22,130,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $845,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2026 |
| $30,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $190,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $2,505,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2027 |

| | | | | | |
|---|---|---|---|---|---|
| $405,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $360,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2027 |
| $5,750,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2027 |
| $200,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $280,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $10,760,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2027 |
| $3,615,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2028 |
| $1,305,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $21,065,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2028 |
| $4,030,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $11,695,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2029 |
| $4,585,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $22,475,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $4,065,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $12,070,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2029 |
| $220,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2030 |
| $170,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2030 |
| $5,415,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2030 |
| $660,000 | PREPA | No | N/A | 4/4/2005 | 7/1/2030 |
| $13,705,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2033 |
| $14,890,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $15,810,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $12,200,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2031 |
| $81,490,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2032 |
| $31,165,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2036 |
| $37,225,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $32,920,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $11,195,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2035 |
| $805,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2036 |
| $82,066,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $7,240,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2043 |
| $6,605,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |
| $63,355,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $94,375,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $34,350,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2040 |
| $17,260,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $200,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2017 |
| $475,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $4,150,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2018 |
| $3,175,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2021 |
| $1,600,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2021 |
| $10,655,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2022 |
| $525,000 | PREPA | No | N/A | 5/5/2010 | 7/1/2025 |
| $4,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $3,000,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2026 |
| $1,000 | PREPA | No | N/A | 5/26/2010 | 7/1/2028 |
| $3,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |

## Exhibit B-7

| Name of Creditor | Address |
|---|---|
| **P. Schoenfeld Asset Management LP**, on behalf of certain funds and/or accounts managed or advised by it. | 1350 Avenue of the Americas – 21st Floor New York, NY 10019 |

**PSAM 11.22.2019   P. Schoenfeld Asset Management LP**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $8,915,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $4,150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $12,325,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $35,295,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $1,575,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $8,045,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $5,160,000 | PREPA | No | N/A | 12/29/2010 | 7/1/2032 |
| $2,975,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $5,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |

**PSAM 1.16.2020**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $6,415,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $4,150,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $12,325,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $35,295,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $1,575,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $8,045,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |
| $2,975,000 | PREPA | No | N/A | 4/29/2010 | 7/1/2040 |
| $5,000,000 | PREPA | No | N/A | 8/21/2013 | 7/1/2040 |

**PSAM 2.26.2020**

| Outstanding | Issuer | CW Guarantee | Insurer | Issuance | Maturity |
|---|---|---|---|---|---|
| $2,955,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2032 |
| $2,450,000 | PREPA | No | N/A | 5/3/2007 | 7/1/2037 |
| $5,385,000 | PREPA | No | N/A | 5/1/2012 | 7/1/2042 |
| $15,555,000 | PREPA | No | N/A | 4/7/2010 | 7/1/2040 |
| $785,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2033 |
| $4,125,000 | PREPA | No | N/A | 6/26/2008 | 7/1/2038 |