## EXHIBIT 1

**Time Detail**

Timekeeper: Andrew Wolfe Independent Contractor to the FOMB, Adjunct Professor at Rice and American Universities

**$25,000 fee for Monthly Retainer for 1/2-time Work. In February 19 days at 4 hours a day is:   76   hours.**

$25,000

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly | Hours | Project Category | Fees | Debtor on behalf service rendered | Service Location | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| February-20 | Title III | 2/3/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Finalization of first draft of revised model, shared with FOMB staff. |
| February-20 | Title III | 2/3/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Update data search for monthly report 12. |
| February-20 | Title III | 2/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on fiscal model in advance of weekly call. |
| February-20 | Title III | 2/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Weekly call led by McKinsey with advisors. |
| February-20 | Title III | 2/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on fiscal model and new data from FEMA. |
| February-20 | Title III | 2/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on fiscal model and new data from FEMA. |
| February-20 | Title III | 2/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Call led by McKinsey with EY on fiscal model. |
| February-20 | Title III | 2/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on fiscal model and new data from FEMA. |
| February-20 | Title III | 2/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on fiscal model and new data from FEMA. |
| February-20 | Title III | 2/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Work on Utier documents lawyers. |
| February-20 | Title III | 2/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Work on Utier documents lawyers. |
| February-20 | Title III | 2/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey in modeling growth and shifting FEMA funds. |
| February-20 | Title III | 2/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model with new data from McKinsey. |
| February-20 | Title III | 2/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model with new data from McKinsey. |
| February-20 | Title III | 2/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model with new data from McKinsey. |
| February-20 | Title III | 2/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model with new data from McKinsey. |
| February-20 | Title III | 2/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model with new data from McKinsey. |
| February-20 | Title III | 2/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model with new data from McKinsey. |
| February-20 | Title III | 2/7/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model on inflation modeling. |
| February-20 | Title III | 2/7/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model on inflation modeling. |
| February-20 | Title III | 2/7/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model on inflation modeling. |
| February-20 | Title III | 2/7/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model on inflation modeling. |
| February-20 | Title III | 2/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Work on Utier documents lawyers. |
| February-20 | Title III | 2/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Work on Utier documents lawyers. |
| February-20 | Title III | 2/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey advisors on inflation modleing in fiscal plan. |
| February-20 | Title III | 2/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 150.00 | Commonwealth | TX | Inflation estimating model work in Puerto Rico. |
| January-00 | Title III | 2/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 150.00 | Commonwealth | TX | Inflation estimating model work in Puerto Rico. |
| February-20 | Title III | 2/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Inflation estimating model work in Puerto Rico. |
| February-20 | Title III | 2/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Inflation estimating model work in Puerto Rico. |
| February-20 | Title III | 2/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model on inflation modeling. |
| February-20 | Title III | 2/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model on inflation modeling. |
| February-20 | Title III | 2/12/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey and FOMB staff on education reform. |
| February-20 | Title III | 2/12/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model on inflation modeling. |
| February-20 | Title III | 2/12/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model on inflation modeling. |
| February-20 | Title III | 2/13/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Reworking fiscal model on inflation modeling. |
| February-20 | Title III | 2/13/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Pressure testing inflation models. |
| February-20 | Title III | 2/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with FOMB staff on inflation modeling. |
| February-20 | Title III | 2/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Follow up work on pressure testing inflation models. |
| February-20 | Title III | 2/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Data update work for letter no. 12 |
| February-20 | Title III | 2/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Data update work for letter no. 12 |
| February-20 | Title III | 2/18/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Data update work for letter no. 12 |
| February-20 | Title III | 2/18/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of tax data from Hacienda for model. |
| February-20 | Title III | 2/19/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Incorporation of tax data in fiscal model. |
| February-20 | Title III | 2/19/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Cross-check with McKinsie model. |
| February-20 | Title III | 2/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of education reform in fiscal plan |
| February-20 | Title III | 2/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of education reform in fiscal plan |
| February-20 | Title III | 2/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsie on fiscal plan update. |
| February-20 | Title III | 2/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of McKinsie model on growth. |
| February-20 | Title III | 2/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of McKinsie model on growth. |
| February-20 | Title III | 2/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of McKinsie model on growth. |
| February-20 | Title III | 2/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Redrafting of Utier report including table and graph revisions based on outside comments. |
| February-20 | Title III | 2/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Redrafting of Utier report including table and graph revisions based on outside comments. |
| February-20 | Title III | 2/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Redrafting of Utier report including table and graph revisions based on outside comments. |
| February-20 | Title III | 2/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Redrafting of Utier report including table and graph revisions based on outside comments. |
| February-20 | Title III | 2/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Redrafting of Utier report including table and graph revisions based on outside comments. |
| February-20 | Title III | 2/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Redrafting of Utier report including table and graph revisions based on outside comments. |
| February-20 | Title III | 2/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Redrafting of Utier report including table and graph revisions based on outside comments. |
| February-20 | Title III | 2/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Redrafting of Utier report including table and graph revisions based on outside comments. |
| February-20 | Title III | 2/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Redrafting of Utier report including table and graph revisions based on outside comments. |
| February-20 | Title III | 2/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Data update work for letter no. 12 |
| February-20 | Title III | 2/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Data update work for letter no. 12 |
| February-20 | Title III | 2/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Update of fiscal model based on latest McKinsey FEMA projection |
| February-20 | Title III | 2/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Update of fiscal model based on latest McKinsey FEMA projection |
| February-20 | Title III | 2/26/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Data update work for letter no. 12 |
| February-20 | Title III | 2/26/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Data update work for letter no. 12 |

| February-20 | Title III | 2/26/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | TX | Data update work for letter no. 12 |
| February-20 | Title III | 2/26/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | TX | Data update work for letter no. 12 |
| February-20 | Title III | 2/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | TX | Drafting of monthy letter no. 12 |
| February-20 | Title III | 2/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | TX | Drafting of monthy letter no. 12 |
| February-20 | Title III | 2/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | TX | Call with McKinsey advisors on inflation modeling in fiscal plan. |
| February-20 | Title III | 2/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | TX | Work on inflation modeling in fiscal plan |
| February-20 | Title III | 2/28/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | TX | Work on medicaid projections in fiscal plan and link to inflation |
| February-20 | Title III | 2/28/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | TX | Work on medicaid projections in fiscal plan and link to inflation |
| February-20 | Title III | 2/28/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | TX | Work on medicaid projections in fiscal plan and link to inflation |

| Total | | | | | | **77.00** | | **$ 25,000.00** | | | | |
| Share of the work on Prepa | | | | | | **18.2%** | Work with legal teams on Prepa fiscal plan | **$4,545.45** | | | | |
| Share of the work on the Commonwealth | | | | | | **81.8%** | Business operations--Fiscal plan monitoring for the Commonwealth | **$20,454.55** | | | | |

| **days in Puerto Rico** | | | | | | **0.00** | | **$0.00** | | | | |

| total shares | | | | | | 100% | | | | | | |

| Check | | | | | | 0% | | | | | | |

Timekeeper: Andrew Wolfe Independent Contractor to the FOMB, Adjunct Professor at Rice and American Universities

$25,000 fee for Monthly Retainer for 1/2-time Work. In March 22 days at 4 hours a day is: **88** hours. $ 300.00

$25,000

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | Debtor on behalf service rendered | Service Location | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| March-20 | Title III | 3/2/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Prep work for meeting at McKinsey |
| March-20 | Title III | 3/2/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Prep work for meeting at McKinsey |
| March-20 | Title III | 3/2/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Meeting at McKinsey on new fiscal plan |
| March-20 | Title III | 3/2/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Meeting at McKinsey on new fiscal plan |
| March-20 | Title III | 3/3/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of education reform for new fiscal plan |
| March-20 | Title III | 3/3/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of disaster data spend for new fiscal plan |
| March-20 | Title III | 3/3/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of government submission for new fiscal plan |
| March-20 | Title III | 3/3/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of government submission for new fiscal plan |
| March-20 | Title III | 3/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of education reform for new fiscal plan |
| March-20 | Title III | 3/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of education reform for new fiscal plan |
| March-20 | Title III | 3/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review and revision of output gap analysis |
| March-20 | Title III | 3/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review and revision of output gap analysis |
| March-20 | Title III | 3/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of government submission for new fiscal plan |
| March-20 | Title III | 3/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of government submission for new fiscal plan |
| March-20 | Title III | 3/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of government submission for new fiscal plan |
| March-20 | Title III | 3/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of government submission for new fiscal plan |
| March-20 | Title III | 3/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Finalization of Letter #12. |
| March-20 | Title III | 3/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Finalization of Letter #12. |
| March-20 | Title III | 3/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Finalization of Letter #12. |
| March-20 | Title III | 3/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Finalization of Letter #12. |
| March-20 | Title III | 3/9/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of Government documentation on CDBG grant. |
| March-20 | Title III | 3/9/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of Government documentation on CDBG grant. |
| March-20 | Title III | 3/9/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of Government documentation on CDBG grant. |
| March-20 | Title III | 3/9/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of Government documentation on CDBG grant. |
| March-20 | Title III | 3/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for Board call--government submission. |
| March-20 | Title III | 3/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for Board call--government submission. |
| March-20 | Title III | 3/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for Board call--model review. |
| March-20 | Title III | 3/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for Board call--model review. |
| March-20 | Title III | 3/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for Board call--McKinsey analysis review . |
| March-20 | Title III | 3/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for Board call--McKinsey analysis review . |
| March-20 | Title III | 3/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for Board call--McKinsey analysis review . |
| March-20 | Title III | 3/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for Board call--recent development review. |
| March-20 | Title III | 3/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Board call on government submission. |
| March-20 | Title III | 3/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Data check for updated fiscal numbers through December 2019. |
| March-20 | Title III | 3/12/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Modeling update on inflation choice and US mainland growth choice. |
| March-20 | Title III | 3/12/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Modeling update on inflation choice and US mainland growth choice. |
| March-20 | Title III | 3/16/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for macro call with McKinsey, including Corvid-19 research. |
| March-20 | Title III | 3/16/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for macro call with McKinsey, including Corvid-19 research. |
| March-20 | Title III | 3/16/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for macro call with McKinsey, including Corvid-19 research. |
| March-20 | Title III | 3/16/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on macro. |
| March-20 | Title III | 3/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Test scenarios for growth and Corvid impact |
| March-20 | Title III | 3/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Test scenarios for growth and Corvid impact |
| March-20 | Title III | 3/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Test scenarios for growth and Corvid impact |
| March-20 | Title III | 3/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with Corvid-19 task force. |
| March-20 | Title III | 3/18/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of Imperial College paper on Corvid-19. |
| March-20 | Title III | 3/18/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of Imperial College paper on Corvid-19. |
| March-20 | Title III | 3/18/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of McKinsey work on baseline forecast. |
| March-20 | Title III | 3/18/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Incoproraton of extreme scenarios on growth in model. |
| March-20 | Title III | 3/19/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation for advisors call. |
| March-20 | Title III | 3/19/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with advisors on Corvid-19 effects on macroeconomy an budget. |
| March-20 | Title III | 3/19/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with advisors on Corvid-19 effects on macroeconomy an budget. |
| March-20 | Title III | 3/19/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with advisors on Corvid-19 effects on macroeconomy an budget. |
| March-20 | Title III | 3/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Prep work for call with CEO and advisors on Corvid modeling. |
| March-20 | Title III | 3/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Prep work for call with CEO and advisors on Corvid modeling. |
| March-20 | Title III | 3/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with CEO and advisors on Corvid modeling. |
| March-20 | Title III | 3/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Advisors call on Corvid-19 short-run aid impact. |
| March-20 | Title III | 3/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | PREPA | TX | Prep work for call with McKinse on PREPA pricing effects. |
| March-20 | Title III | 3/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for Prepa | $ 150.00 | PREPA | TX | Call with McKinsie on PREPA pricing effects. |
| March-20 | Title III | 3/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/26/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/26/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/26/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/26/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with CEO and Corvid-19 working group |
| March-20 | Title III | 3/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/30/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |

| March-20 | Title III | 3/30/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/30/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/30/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Call with EY to compare first-run Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/31/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/31/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Corvid-19 short-run aid impact modeling work |
| March-20 | Title III | 3/31/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Prep work for advisors call on macro outlook. |
| March-20 | Title III | 3/31/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Advisors call on macro outlook. |
| March-20 | Title III | 3/31/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Call with devTec on modeling. |

| | | | | |
|---|---|---|---|---|
| Total | | 77.50 | | $ 23,250.00 |
| Share of the work on Prepa (legal) | | 0.0% | Work with legal teams on Prepa fiscal plan | $0.00 |
| Share of the work on Prepa (pricing and macro) | | 1.9% | Business operations--Fiscal plan development for Prepa | $450.00 |
| Share of the work on the Commonwealth FP monitoring | | 5.2% | Business operations--Fiscal plan monitoring for the Commonwealth | $1,200.00 |
| Share of the work on the Commonwealth FP development | | 92.9% | Business operations--Fiscal plan development for the Commonwealth | $21,600.00 |

| | | |
|---|---|---|
| **days in Puerto Rico** | **0.00** | **$0.00** |

| | |
|---|---|
| total shares | 1.00 |

| | | |
|---|---|---|
| Check | | $    - |

Timekeeper: Andrew Wolfe Independent Contractor to the FOMB, Adjunct Professor at Rice and American Universities

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $25,000 fee for Monthly Retainer for 1/2-time Work. In April 22 days at 4 hours a day is: | | | | | | 88 | hours. | | $ 300.00 | | |
| | | | | | | | | | | | $25,000 |

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | Debtor on behalf service rendered | Service Location | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| April-20 | Title III | 4/1/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | New growth model for Covid analysis. |
| April-20 | Title III | 4/1/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | New growth model for Covid analysis. |
| April-20 | Title III | 4/1/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | New growth model for Covid analysis. |
| April-20 | Title III | 4/1/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with EY on Covid impact. |
| April-20 | Title III | 4/2/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on revised fiscal plan model. |
| April-20 | Title III | 4/2/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/2/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/3/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Covid working group phone meeting. |
| April-20 | Title III | 4/3/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/3/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/3/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Macro working group call with McKinsey. |
| April-20 | Title III | 4/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Revenue group call with McKinsey and EY and FOMB advisors. |
| April-20 | Title III | 4/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/7/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Macro working group call with McKinsey. |
| April-20 | Title III | 4/7/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/7/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Macro working group call with McKinsey. |
| April-20 | Title III | 4/7/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/8/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/8/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Macro working group call with McKinsey. |
| April-20 | Title III | 4/8/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/8/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Macro working group call with McKinsey. |
| April-20 | Title III | 4/9/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Pre-Covid working group call meeting with advisors. |
| April-20 | Title III | 4/9/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Weekly Covid working group call meeting with advisors. |
| April-20 | Title III | 4/9/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/9/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Macro working group call with McKinsey. |
| April-20 | Title III | 4/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/13/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on revised fiscal plan model. |
| April-20 | Title III | 4/13/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on revised fiscal plan model. |
| April-20 | Title III | 4/13/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/13/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on revised fiscal plan model. |
| April-20 | Title III | 4/13/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on revised fiscal plan model. |
| April-20 | Title III | 4/13/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/13/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on revised fiscal plan model. |
| April-20 | Title III | 4/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with CEO and McKinsey on structural reforms. |
| April-20 | Title III | 4/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with CEO and McKinsey on structural reforms. |
| April-20 | Title III | 4/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on revised fiscal plan model. |
| April-20 | Title III | 4/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with CEO and McKinsey on structural reforms. |
| April-20 | Title III | 4/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with advisors on revenue projections. |
| April-20 | Title III | 4/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on revised fiscal plan model. |
| April-20 | Title III | 4/15/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/15/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/15/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/16/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/16/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Work on modeling growth under Covid-19. |
| April-20 | Title III | 4/16/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey to finalize growth projections. |
| April-20 | Title III | 4/16/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for the Commonwealth | $ 150.00 | Commonwealth | TX | Call with demographer on migration and Covid-19. |
| April-20 | Title III | 4/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Covid working group call. |
| April-20 | Title III | 4/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Review of deposition and updating. |
| April-20 | Title III | 4/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Review of deposition and updating. |
| April-20 | Title III | 4/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Review of deposition and updating. |
| April-20 | Title III | 4/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for the Commonwealth | $ 150.00 | Commonwealth | TX | Call with McKinsey post Covid call on fiscal plan. |
| April-20 | Title III | 4/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with advisors on unemployment projections. |
| April-20 | Title III | 4/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Revision of model on Covid effects based on EY UI numbers. |
| April-20 | Title III | 4/20/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Revision of model on Covid effects based on EY UI numbers. |
| April-20 | Title III | 4/21/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Revision of model on Covid effects based on EY UI numbers. |
| April-20 | Title III | 4/21/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Revision of model on Covid effects based on EY UI numbers. |
| April-20 | Title III | 4/21/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Revision of model on Covid effects based on EY UI numbers. |
| April-20 | Title III | 4/21/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Revision of model on Covid effects based on EY UI numbers. |
| April-20 | Title III | 4/21/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for the Commonwealth | $ 150.00 | Commonwealth | TX | Phone call with FOMB staff, advisors and key island economists. |
| April-20 | Title III | 4/21/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Phone call with FOMB staff, advisors and key island economists. |

| April-20 | Title III | 4/21/2020 | Andrew Wolfe | Advisor to Board | $301 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 301.00 | Commonwealth | TX | Work with McKinsey on first version of new fiscal plan macro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| April-20 | Title III | 4/21/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Work with McKinsey on first version of new fiscal plan macro |
| April-20 | Title III | 4/22/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Work on Covid downside risk model scenarios. |
| April-20 | Title III | 4/22/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Work on Covid downside risk model scenarios. |
| April-20 | Title III | 4/22/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Work on Covid downside risk model scenarios. |
| April-20 | Title III | 4/23/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Prep work for Board strategy session. |
| April-20 | Title III | 4/23/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Board call strategy session |
| April-20 | Title III | 4/23/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Board call strategy session |
| April-20 | Title III | 4/23/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Board call strategy session |
| April-20 | Title III | 4/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Modeling of stimulus packages in the fiscal plan. |
| April-20 | Title III | 4/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Modeling of stimulus packages in the fiscal plan. |
| April-20 | Title III | 4/24/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Modeling of stimulus packages in the fiscal plan. |
| April-20 | Title III | 4/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Call with advisors at EY and McKinsey on unemployment projections |
| April-20 | Title III | 4/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ | 300.00 | Commonwealth | TX | Call with advisors at EY and McKinsey on unemployment projections |
| April-20 | Title III | 4/27/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/28/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/28/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/28/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/28/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/28/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/29/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/29/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/29/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/29/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/30/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/30/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/30/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/30/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |
| April-20 | Title III | 4/30/2020 | Andrew Wolfe | Advisor to Board | $300 | | | $ | - | Commonwealth | TX | |

| Total | | | 83.50 | | $ 25,000.00 | |
|---|---|---|---|---|---|---|
| Share of the work on Prepa (legal) | | | 3.6% | Work with legal teams on Prepa fiscal plan | $898.20 | |
| Share of the work on Prepa (pricing and macro) | | | 0.0% | Business operations--Fiscal plan development for Prepa | $0.00 | |
| Share of the work on the Commonwealth FP monitoring | | | 0.0% | Business operations--Fiscal plan monitoring for the Commonwealth | $0.00 | |
| Share of the work on the Commonwealth FP development | | | 96.4% | Business operations--Fiscal plan development for the Commonwealth | $24,101.80 | |
| | | | | | | |
| **days in Puerto Rico** | | | **0.00** | | **$0.00** | |
| | | | | | | |
| total shares | | | 1.00 | | | |
| | | | | | | |
| Check | | | | | $ - | |

Timekeeper: Andrew Wolfe Independent Contractor to the FOMB, Adjunct Professor at Rice and American Universities

| | | | | | | | | Debtor on behalf | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **$25,000 fee for Monthly Retainer for 1/2-time Work. In May 20 days at 4 hours a day is:** | | | | | **80** | **hours.** | | **$   300.00** | | **$25,000** |
| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | service rendered | Service Location | Task Description |
| May-20 | Title III | 5/1/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Discussions with government macro advisors on fiscal plan. |
| May-20 | Title III | 5/1/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of fiscal plan chapters from McKinsey |
| May-20 | Title III | 5/1/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of fiscal plan chapters from McKinsey |
| May-20 | Title III | 5/1/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of fiscal plan chapters from McKinsey |
| May-20 | Title III | 5/1/2020 | Andrew Wolfe | Advisor to Board | $301 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of fiscal plan chapters from McKinsey |
| May-20 | Title III | 5/1/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of fiscal plan chapters from McKinsey |
| May-20 | Title III | 5/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of government's fiscal plan proposal. |
| May-20 | Title III | 5/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of government's fiscal plan proposal. |
| May-20 | Title III | 5/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of government's fiscal plan proposal. |
| May-20 | Title III | 5/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of government's fiscal plan proposal. |
| May-20 | Title III | 5/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey and demographer on population. |
| May-20 | Title III | 5/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with Covid-19 group. |
| May-20 | Title III | 5/4/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on health care cost projections. |
| May-20 | Title III | 5/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Macro modeling of Covid scenarios stress testing. |
| May-20 | Title III | 5/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Macro modeling of Covid scenarios stress testing. |
| May-20 | Title III | 5/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of draft EODB chapter in FP. |
| May-20 | Title III | 5/5/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of draft Human welfare chapter in FP. |
| May-20 | Title III | 5/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on growth model issues. |
| May-20 | Title III | 5/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for the Commonwealth | $ 150.00 | Commonwealth | TX | Call with McKinsey on growth model issues. |
| May-20 | Title III | 5/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Model redesign of growth scenarios. |
| May-20 | Title III | 5/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Model redesign of growth scenarios. |
| May-20 | Title III | 5/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of documents from Ricardo Fuentes on government statistics. |
| May-20 | Title III | 5/6/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on macro issues. |
| May-20 | Title III | 5/7/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Follow up work from call on new unemployment scenarios. |
| May-20 | Title III | 5/7/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Follow up work from call on new unemployment scenarios. |
| May-20 | Title III | 5/8/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for the Commonwealth | $ 150.00 | Commonwealth | TX | Covid group pre-meeting call. |
| May-20 | Title III | 5/8/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Covid group call. |
| May-20 | Title III | 5/8/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Follow up work on revenue projections with McKinsey. |
| May-20 | Title III | 5/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on macro issues. |
| May-20 | Title III | 5/10/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for the Commonwealth | $ 150.00 | Commonwealth | TX | Call with McKinsey on macro issues. |
| May-20 | Title III | 5/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of macro chapter for fiscal plan. |
| May-20 | Title III | 5/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of macro chapter for fiscal plan. |
| May-20 | Title III | 5/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for the Commonwealth | $ 150.00 | Commonwealth | TX | Call with EY and Mckinsey on federal funding. |
| May-20 | Title III | 5/11/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with EY and McKinsey on federal funding. |
| May-20 | Title III | 5/12/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with Covid working group. |
| May-20 | Title III | 5/13/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of McKisney macro model. |
| May-20 | Title III | 5/14/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on SSI treatment in the model. |
| May-20 | Title III | 5/15/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on SSI treatment in the model. |
| May-20 | Title III | 5/15/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Board strategy call. |
| May-20 | Title III | 5/15/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Board strategy call. |
| May-20 | Title III | 5/15/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Prep work for Board strategy call. |
| May-20 | Title III | 5/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on SSI impact on macro. |
| May-20 | Title III | 5/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Prep work for call with McKinsey on SSI impact on macro. |
| May-20 | Title III | 5/17/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey and EY and Board advisors on SSI impact on macro. |
| May-20 | Title III | 5/18/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with Covid working group. |
| May-20 | Title III | 5/18/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on finalizing the fiscal plan. |
| May-20 | Title III | 5/19/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with McKinsey on fiscal plan model inflation. |
| May-20 | Title III | 5/22/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Review of declaration comments from Proskauer. |
| May-20 | Title III | 5/22/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Review of declaration comments from Proskauer. |
| May-20 | Title III | 5/22/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Review of declaration comments from Proskauer. |
| May-20 | Title III | 5/22/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Review of declaration comments from Proskauer. |
| May-20 | Title III | 5/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Review of declaration of Mr. Nadol. |
| May-20 | Title III | 5/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Review of declaration of Mr. Nadol. |
| May-20 | Title III | 5/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Review of declaration of Mr. Nadol. |
| May-20 | Title III | 5/25/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Work with legal teams on Prepa fiscal plan | $ 300.00 | Commonwealth | TX | Review of declaration of Mr. Nadol. |
| May-20 | Title III | 5/26/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.30 | Business operations--Fiscal plan development for the Commonwealth | $ 90.00 | Commonwealth | TX | Call with CEO and her advisor on fiscal plan presentation. |
| May-20 | Title III | 5/26/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.10 | Business operations--Fiscal plan development for the Commonwealth | $ 30.00 | Commonwealth | TX | Call with McKinsey and CEO advisor on fiscal plan. |
| May-20 | Title III | 5/26/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.60 | Business operations--Fiscal plan development for the Commonwealth | $ 180.00 | Commonwealth | TX | Clearing up last minute details with CEO advisor on fiscal plan. |
| May-20 | Title III | 5/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | FOMB video presentation of the FY 2020 fiscalplan |
| May-20 | Title III | 5/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | FOMB video presentation of the FY 2020 fiscalplan |
| May-20 | Title III | 5/27/2020 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for the Commonwealth | $ 150.00 | Commonwealth | TX | FOMB video presentation of the FY 2020 fiscalplan |
| May-20 | Title III | 5/29/2020 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Call with CEO and her advisors on fiscal plan to local economists. |

| Total | | | | | | 57.50 | | $ 17,250.00 | | |
| Share of the work on Prepa (legal) | | | | | | 13.9% | Work with legal teams on Prepa fiscal plan | $2,400.00 | | |

| | | | |
|---|---|---|---|
| Share of the work on Prepa (pricing and macro) | 0.0% | Business operations--Fiscal plan development for Prepa | $0.00 |
| Share of the work on the Commonwealth FP monitoring | 0.0% | Business operations--Fiscal plan monitoring for the Commonwealth | $0.00 |
| Share of the work on the Commonwealth FP development | 86.1% | Business operations--Fiscal plan development for the Commonwealth | $14,850.00 |

| | | | |
|---|---|---|---|
| **days in Puerto Rico** | **0.00** | | **$0.00** |
| total shares | 1.00 | | |
| Check | | | $    - |