# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

```
-----------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

```
-----------------------------------------------------------x
```

## CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On June 30, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of ACR letters attached hereto as **Exhibit A**; to be served via first class mail on the Notice Parties Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: July 7, 2020

*/s/ Christian Rivera*
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 7, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 43573

## **Exhibit A**



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

30 de junio de 2020

**Re:** **Reclamación Núm.        - REQUIERE RESPUESTA/ FAVOR COMPLETAR REQUERIMIENTO DE INFORMACIÓN ADJUNTO**

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es) fue(ron) presentada(s) contra el                                      y registrada(s) por Prime Clerk como Evidencia de Reclamación Núm.        (la "Reclamación").

El 30 de jun. de 20 los Deudores transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés, o "Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los procesos administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En específico, su Reclamación se resolverá por la Administración de Sistemas de Retiro ("ASR") utilizando los procesos de revisión de pensión/retiro, según descrito en la orden autorizando el Procedimiento [Caso Núm. 17-bk-3283, ECF Núm. 12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con cualquier documentación suplementaria que usted haya proporcionado. Basado en la información provista por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin más. Es decir, no surge de su Reclamación que usted dispute o esté impugnando el monto de los pagos de pensión que está recibiendo o que espere recibir en el futuro, al momento de su jubilación. Usted puede determinar el monto del pago de la pensión que la ASR actualmente estima que usted estará recibiendo mediante una consulta de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk: https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de el 30 de julio de 2020 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internaciones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



GOVERNMENT OF PUERTO RICO

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

June 30, 2020

**Re: Claim No.          - RESPONSE REQUIRED**
**COMPLETE ATTACHED INFORMATION REQUEST**

Dear

We write with respect to your proof(s) of claim, which was filed on                against
                                and logged by Prime Clerk as Proof of Claim
No.          (the "Claim").

On June 30, 2020, the Debtors transferred your Claim into the Administrative Claims
Reconciliation ("ACR") process.  This means that your Claim will be resolved using the
Commonwealth's existing administrative processes.  Specifically, your claim will be resolved by
ERS using the Pension/Retiree Procedures, as described in the order authorizing the ACR
process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you have
provided.  Based on the information you have provided, it appears that your Claim is only
asserting your right to receive your pension and nothing else.  It does not appear that you dispute
the amount of the pension payments you are receiving or can expect to receive upon your
retirement.  You can determine the pension payment amount ERS presently expects you will
receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of your
pension or whether you have any independent claim against ERS unrelated to your right to
pension benefits.  Please confirm whether or not you dispute the amount of your pension or have
an independent claim unrelated to your pension benefits by completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,
https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**<u>Please respond to this letter on or before July 30, 2020 by returning the enclosed information request form with the requested information and documentation.</u>**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

## FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO** _____

_____    Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

_____    Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____
_____
_____

**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

*Proof of Claim:*
*Claimant:*

## INFORMATION REQUEST FORM

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box.  Please return this form and any additional documentation via email to:PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

### CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO _____

**_____**   I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No.          and DO NOT have an independent claim against ERS unrelated to my/our pension benefits.  I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

### OR

**_____**   I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim . No.            or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____

_____

_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

---

**<u>Exhibit B</u>**

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1455873 | ABIGAIL VAZQUEZ AND ARELI ALICEA | REDACTED | | | |
| 135614 | Abreu Rivera, Diana | REDACTED | | | |
| 892714 | ABREU RIVERA, DIANA  M | REDACTED | | | |
| 1214 | ABREU RIVERA, DIANA M | REDACTED | | | |
| 960421 | ACEVEDO RAMOS, ARMANDO | REDACTED | | | |
| 1121639 | ACEVEDO RAMOS, MONSERRATE | REDACTED | | | |
| 1048340 | ACEVEDO RIVERA, MANUEL E | REDACTED | | | |
| 836436 | Acevedo Toledo, Ever M. | REDACTED | | | |
| 1424938 | Acosta Castillo, Angel R | REDACTED | | | |
| 1477504 | ACOSTA CRUZ, RAMONA | REDACTED | | | |
| 1081988 | ACOSTA CRUZ, RAMONA | REDACTED | | | |
| 1472145 | ACOSTA CRUZ, RAMONA | REDACTED | | | |
| 4366 | ACOSTA NAZARIO, ARIEL | REDACTED | | | |
| 4366 | ACOSTA NAZARIO, ARIEL | REDACTED | | | |
| 1192901 | AGOSTINI AVILES, EDITH | REDACTED | | | |
| 641004 | AGOSTINI AVILES, EDITH | REDACTED | | | |
| 1096301 | AGUILAR MARTINEZ, TIRSA I | REDACTED | | | |
| 1432001 | Alameda Betancourt, Alba | REDACTED | | | |
| 9772 | Alamo Ramos, Carmen E. | REDACTED | | | |
| 11581 | ALEJANDRO CLAUSELL, EMMA | REDACTED | | | |
| 11581 | ALEJANDRO CLAUSELL, EMMA | REDACTED | | | |
| 12118 | ALEMAN RIOS, MARITZA | REDACTED | | | |
| 1441219 | ALEMAN RIOS, MARITZA | REDACTED | | | |
| 14243 | ALICEA CARDONA, ALEX J | REDACTED | | | |
| 1205883 | ALICEA DIAZ, FRANCIS M | REDACTED | | | |
| 1205883 | ALICEA DIAZ, FRANCIS M | REDACTED | | | |
| 16194 | ALMEYDA PEREZ, MIGUEL A | REDACTED | | | |
| 1186922 | ALMODOVAR RODRIGUEZ, DAMARIS | REDACTED | | | |
| 1386965 | Alvarado Sierra, Lourdes | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1386965 | Alvarado Sierra, Lourdes | REDACTED | | | |
| 1447551 | Alvarez Loyola, Luis A. | REDACTED | | | |
| 1186310 | ALVAREZ, CYNTHIA A | REDACTED | | | |
| 302991 | Alvarez, Maritza Gonzalez | REDACTED | | | |
| 1248960 | Alvero Flores, Lisa  M | REDACTED | | | |
| 1418455 | Amalbert Ramos, Irmarelis | REDACTED | | | |
| 1455256 | ANA M DIAZ GONZALEZ | REDACTED | | | |
| 23894 | ANDINO ROHENA, ANA MILAGROS | REDACTED | | | |
| 1097781 | ANDUJAR ARROYO, VICTOR A | REDACTED | | | |
| 943689 | ANDUJAR TORRES, LUZ | REDACTED | | | |
| 836577 | Anglero Pacheco, Manuel J | REDACTED | | | |
| 1097005 | APONTE CRUZ, VANESSA | REDACTED | | | |
| 1050360 | APONTE DONES, MARIA | REDACTED | | | |
| 1177194 | APONTE RAMIREZ, CARLOS J | REDACTED | | | |
| 1162138 | APONTE RAMOS, AMANDA  I | REDACTED | | | |
| 1470119 | APONTE, JUAN | REDACTED | | | |
| 1240770 | APONTE, JUAN | REDACTED | | | |
| 839075 | AQUINO TORRES, NICOLAS A | REDACTED | | | |
| 1466472 | Arce Cruz, Johanna M | REDACTED | | | |
| 1478385 | Arce Villanueva, Angel O. | REDACTED | | | |
| 1103142 | ARGUELLES ROSALY, WILLIAM | REDACTED | | | |
| 942530 | ARNOL OLIVERA RIVERA | REDACTED | | | |
| 1091182 | ARROYO DAVILA, SANDRA | REDACTED | | | |
| 1201292 | ASENCIO SANTAELLA, ERNIE M | REDACTED | | | |
| 37519 | AULET BERRIOS, LILLIAM | REDACTED | | | |
| 37519 | AULET BERRIOS, LILLIAM | REDACTED | | | |
| 742628 | Ayende, Ramon W | REDACTED | | | |
| 742628 | Ayende, Ramon W | REDACTED | | | |
| 123560 | AYUSO RIVERA, DANIEL | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1172290 | AZLYN D PEREZ SOTO | REDACTED | | | |
| 1458833 | BAEZ MARENGO, IRMA | REDACTED | | | |
| 1203573 | BAEZ NAVARRO, FELICITA | REDACTED | | | |
| 1203573 | BAEZ NAVARRO, FELICITA | REDACTED | | | |
| 1061653 | Baez Rodriguez, Migdalia | REDACTED | | | |
| 1459884 | Ballester, Ninochka | REDACTED | | | |
| 1171766 | BARALT DE JIMENEZ, AURORA | REDACTED | | | |
| 885487 | BARALT DE JIMENEZ, AURORA | REDACTED | | | |
| 836465 | BARRETO GONZALEZ, YANIRA | REDACTED | | | |
| 943126 | BARROSO RIVERA, GLADYS | REDACTED | | | |
| 1189537 | BARTOLOMEI REGUERA, DENISE M | REDACTED | | | |
| 1174967 | BATISTA BARBOSA, BRENDA V | REDACTED | | | |
| 1190553 | BATISTA GOMEZ, DINA S | REDACTED | | | |
| 1189272 | BAUZO CALDERON, DELIA | REDACTED | | | |
| 1190445 | BEARD RAMOS, DIGNA M | REDACTED | | | |
| 373544 | BELEN , BELKYS AYALA | REDACTED | | | |
| 1200031 | BELLENGER, ENRIQUE | REDACTED | | | |
| 1468372 | BELLENGER, ENRIQUE | REDACTED | | | |
| 1211846 | Beltran Laviena, Gregorio | REDACTED | | | |
| 1226095 | BENITEZ CASTRO, JESSICA | REDACTED | | | |
| 1226095 | BENITEZ CASTRO, JESSICA | REDACTED | | | |
| 636937 | Benzaquen Parkes, Deborah | REDACTED | | | |
| 1452794 | BERMUDEZ QUINONES, JOSE | REDACTED | | | |
| 857997 | BERMUDEZ QUINONES, JOSE | REDACTED | | | |
| 1446510 | BERRIOS DIAZ, NANCY | REDACTED | | | |
| 51894 | BETANCOURT DIAZ, ELIEZER | REDACTED | | | |
| 1093552 | BETANCOURT FLORES, SIDNEY | REDACTED | | | |
| 1093553 | BETANCOURT FLORES, SIDNEY | REDACTED | | | |
| 464971 | BETANCOURT GARCIA, RODERICK | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1469937 | Bezares Ruiz, Celenia | REDACTED | | | |
| 1443678 | BIRRIEL OCASIO, JATHIEL | REDACTED | | | |
| 1156621 | Bobe Ferrer, Abraham | REDACTED | | | |
| 1091257 | BONILLA SOLER, SANDRA E | REDACTED | | | |
| 1478249 | Bonilla Valle, Doris | REDACTED | | | |
| 1459548 | Bourdoin Morales , Maria  I | REDACTED | | | |
| 1056412 | BOWE DERONCELE, MARILYN | REDACTED | | | |
| 598975 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24  ANA M. CRUZ QUINTANA | REDACTED | | | |
| 1429105 | BURGOS AYALA, MARLENE | REDACTED | | | |
| 59897 | BURGOS MILLAN, RAQUEL | REDACTED | | | |
| 1233389 | BURGOS PEREZ, JOSE C | REDACTED | | | |
| 1454642 | BURGOS TORRES, MILAGROS | REDACTED | | | |
| 1454311 | BURGOS TORRES, MILAGROS | REDACTED | | | |
| 1464920 | CABAN MEDINA, LUIS J. | REDACTED | | | |
| 1050381 | CABOT BONILLA, MARIA B | REDACTED | | | |
| 62047 | Cabrera Chinea, Enilda | REDACTED | | | |
| 1206382 | CACERES SANTIAGO, FRANCISCO J | REDACTED | | | |
| 834091 | CALDERA GOMEZ, LUIS F | REDACTED | | | |
| 1047939 | CALDERON MELENDEZ, MAIRIM B | REDACTED | | | |
| 1460104 | CALDERON VAZQUEZ, NANCY | REDACTED | | | |
| 1067580 | CALDERON VAZQUEZ, NANCY | REDACTED | | | |
| 1472846 | Calvente, Noellie Rosa | REDACTED | | | |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | REDACTED | | | |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | REDACTED | | | |
| 1202702 | CAMACHO QUINONES, EVELYN M | REDACTED | | | |
| 1197522 | CAMERON IRIZARRY, ELIZABETH | REDACTED | | | |
| 1477620 | Campos Santiago, Eric | REDACTED | | | |
| 1249233 | CANCEL ROSAS, LISSETTE | REDACTED | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 852267 | CANDELARIA AGRON, MILAGROS | REDACTED | | | |
| 1165317 | CANDELARIA QUINONES, ANGEL D | REDACTED | | | |
| 1085880 | CAPESTANY QUINONES, ROBERTO | REDACTED | | | |
| 982646 | CAPO CAPO, EDNA J | REDACTED | | | |
| 1246358 | CAPO COLON, KENNETH J | REDACTED | | | |
| 1246358 | CAPO COLON, KENNETH J | REDACTED | | | |
| 1104354 | CARABALLO ORENGO, WILSON | REDACTED | | | |
| 1104354 | CARABALLO ORENGO, WILSON | REDACTED | | | |
| 1477205 | CARABALLO TORRES, HECTOR | REDACTED | | | |
| 69858 | CARDEC REYES, SANDRA W. | REDACTED | | | |
| 1064019 | CARDENAS ZAITER, MILAGNIA Y | REDACTED | | | |
| 1199783 | CARDIN HERNANDEZ, ENID | REDACTED | | | |
| 70363 | CARDONA LUQUE, MARIA C. | REDACTED | | | |
| 70493 | CARDONA ORTIZ,  MARISEL | REDACTED | | | |
| 70493 | CARDONA ORTIZ,  MARISEL | REDACTED | | | |
| 783657 | Cardona Ortiz, Marisel | REDACTED | | | |
| 1180043 | CARMEN D OJEDA CASTRO | REDACTED | | | |
| 77060 | CARMEN T LARACUENTE/ EDGAR ACEVEDO | REDACTED | | | |
| 1423962 | Carmona Jimenez, Johanna M. | REDACTED | | | |
| 1423962 | Carmona Jimenez, Johanna M. | REDACTED | | | |
| 1385631 | CARRASQUILLO HUERTAS, ISABELO | REDACTED | | | |
| 92071 | Carrero Mercado, Clara | REDACTED | | | |
| 1464923 | CARRILLO CALZADA, EDWARD | REDACTED | | | |
| 1464943 | Carrillo Calzada, Edward | REDACTED | | | |
| 1462466 | Carrillo Maldonado, Lourdes M. | REDACTED | | | |
| 1449224 | CARRION COLON, JANEZA | REDACTED | | | |
| 993736 | CARRION TORRES, FELIX T T | REDACTED | | | |
| 1433827 | Cartagena Martinez, William | REDACTED | | | |
| 1077397 | CASABLANCA ROSARIO, PEDRO J | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1238161 | CASANOVA GONZALEZ, JOSE R | REDACTED | | | |
| 1229033 | CASILLA FIGUEROA, JONATHAN | REDACTED | | | |
| 655077 | CASTILLO MORALES, FRANCES M | REDACTED | | | |
| 1205706 | CASTILLO MORALES, FRANCES MARIE | REDACTED | | | |
| 903181 | CASTRO ACEVEDO, HIRAM | REDACTED | | | |
| 1102282 | CASTRO CAMACHO, WILFREDO | REDACTED | | | |
| 268235 | CASTRO FARRULLA, LISANDRA | REDACTED | | | |
| 1423630 | Castro Farrulla, Lisandra | REDACTED | | | |
| 268235 | CASTRO FARRULLA, LISANDRA | REDACTED | | | |
| 1224016 | CASTRO GONZALEZ, JANNETTE E | REDACTED | | | |
| 1098325 | CASTRO TORRES, VICTOR M | REDACTED | | | |
| 1235100 | CENTENO SALGADO, JOSE J | REDACTED | | | |
| 1229464 | Cepeda Ceballos, Jorge | REDACTED | | | |
| 1229464 | Cepeda Ceballos, Jorge | REDACTED | | | |
| 87380 | CEPEDA ESCOBAR, ANGEL | REDACTED | | | |
| 1457861 | Chanza Avino, Jose A | REDACTED | | | |
| 1243665 | CHAPMAN FIGUEROA, JUANITA | REDACTED | | | |
| 1028715 | CHARDON HERRERA, JULIO E | REDACTED | | | |
| 1056043 | CHEZ VELEZ, MARIELA | REDACTED | | | |
| 1470574 | CLIMENT GARCIA, LAURA E | REDACTED | | | |
| 1474689 | Collazo Gonzalez, Norberto | REDACTED | | | |
| 929406 | COLLAZO SANTOS, OLGA | REDACTED | | | |
| 968567 | COLMENARES DE MUNIZ, CARMEN | REDACTED | | | |
| 1246479 | COLOM NIEVES, KETTY M. | REDACTED | | | |
| 1246479 | COLOM NIEVES, KETTY M. | REDACTED | | | |
| 1077404 | COLON ADORNO, PEDRO  J | REDACTED | | | |
| 1466832 | Colon Alvira, Rolando L. | REDACTED | | | |
| 1466832 | Colon Alvira, Rolando L. | REDACTED | | | |
| 1231258 | COLON COLON, JOSE A | REDACTED | | | |

# Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 836468 | Colon Ocasio, Efrain | REDACTED | | | |
| 99343 | Colon Ortiz, Evelinda | REDACTED | | | |
| 1202306 | Colon Ortiz, Evelinda | REDACTED | | | |
| 99413 | COLON ORTIZ, LINEDSA | REDACTED | | | |
| 99504 | Colon Ortiz, Vanessa | REDACTED | | | |
| 1424013 | Colon Rodriguez, Edgardo J | REDACTED | | | |
| 1423945 | Colon Rodriguez, Edgardo J. | REDACTED | | | |
| 100888 | Colon Rodriguez, Xiomara | REDACTED | | | |
| 1247893 | COLON SANCHEZ, LETZA A | REDACTED | | | |
| 840870 | CONCEPCION FELICIANO, ANIBAL | REDACTED | | | |
| 1246627 | CONCEPCION MORALES, KIMIRIS | REDACTED | | | |
| 1179189 | CONCEPCION SERRANO, CARMELO | REDACTED | | | |
| 1179189 | CONCEPCION SERRANO, CARMELO | REDACTED | | | |
| 1241987 | CONTRERAS LASALLE, JUAN  J | REDACTED | | | |
| 1162930 | CONTY CRUZ, ANA E | REDACTED | | | |
| 1386915 | CORA ANAYA, LITZY M | REDACTED | | | |
| 1464929 | CORDERO ESCOBAR, YARITZA | REDACTED | | | |
| 1443686 | Cordero Matias, Doris | REDACTED | | | |
| 1223590 | CORDERO REYES, JANET | REDACTED | | | |
| 300664 | CORREA CASTRO, MARIBEL | REDACTED | | | |
| 818 | CORREA RIVERA, ABNIEL | REDACTED | | | |
| 1449243 | COSME RIVERA, HERIBERTO | REDACTED | | | |
| 1458796 | COTTO EUSTACHE, WILLIAM | REDACTED | | | |
| 1458784 | COTTO EUSTACHE, WILLIAM | REDACTED | | | |
| 111036 | COTTO LEON, DENISSE | REDACTED | | | |
| 1095159 | Cotto, Suanette Adorno | REDACTED | | | |
| 1223932 | CRESPO HERNANDEZ, JANICK | REDACTED | | | |
| 852537 | CRESPO LORENZO, EVELYN | REDACTED | | | |
| 237395 | CRESPO RODRIGUEZ, JENNIFER | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1097530 | CRUZ CABEZA, VERONICA | REDACTED | | | |
| 928511 | CRUZ CRIADO, NIVIA M | REDACTED | | | |
| 1470063 | Cruz Díaz, Johana | REDACTED | | | |
| 503668 | CRUZ DIAZ, RUTH D | REDACTED | | | |
| 503668 | CRUZ DIAZ, RUTH D | REDACTED | | | |
| 115710 | CRUZ GARCIA, RAFAEL | REDACTED | | | |
| 179191 | CRUZ LINARES, FRANKLIN | REDACTED | | | |
| 22195 | CRUZ MALDONADO, ANA | REDACTED | | | |
| 1062342 | CRUZ MATOS, MIGUEL A | REDACTED | | | |
| 1460084 | CRUZ MORALES, EMILDA | REDACTED | | | |
| 1199116 | Cruz Morales, Emilda | REDACTED | | | |
| 1470192 | CRUZ RIOS, FELIX | REDACTED | | | |
| 1093274 | CRUZ RODRIGUEZ, SHEILA | REDACTED | | | |
| 1455963 | Cruz Rodriguez, Sheila | REDACTED | | | |
| 1454324 | CRUZ RODRIGUEZ, SHEILA | REDACTED | | | |
| 1213393 | CRUZ ROLON, HECTOR LUIS | REDACTED | | | |
| 119365 | CRUZ ROSARIO, GILBERTO | REDACTED | | | |
| 852586 | CRUZ ROSARIO, GILBERTO | REDACTED | | | |
| 119365 | CRUZ ROSARIO, GILBERTO | REDACTED | | | |
| 1161168 | CRUZ SANTANA, ALFREDO | REDACTED | | | |
| 1235708 | CRUZ VEGA, JOSE L | REDACTED | | | |
| 1002640 | CRUZ VERA, HECTOR | REDACTED | | | |
| 1002640 | CRUZ VERA, HECTOR | REDACTED | | | |
| 924292 | Cubero Soto, Melania | REDACTED | | | |
| 267207 | CUEVAS MATOS, LILIANA | REDACTED | | | |
| 1478205 | Cuevas Saavedra, Jose M | REDACTED | | | |
| 1186429 | CYNTHIA SANTIAGO RAMIREZ | REDACTED | | | |
| 1458821 | DAVILA ROMAN, KENNETH | REDACTED | | | |
| 1458938 | DAVILA ROMAN, KENNETH | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1201309 | DE JESUS COLOM, ERROL | REDACTED | | | |
| 1251457 | DE JESUS CRUZ, LUIS  A | REDACTED | | | |
| 1471799 | DE JESUS DIAZ, ADELY | REDACTED | | | |
| 1454651 | De Jesus Jimenez Ortiz, Felipe | REDACTED | | | |
| 127941 | DE JESUS MELENDEZ, BEGONA | REDACTED | | | |
| 1446095 | DE JESUS PEREZ, MARIBEL | REDACTED | | | |
| 1466831 | DE JESUS SANTIAGO, SAMUEL | REDACTED | | | |
| 1090684 | DE JESUS SANTIAGO, SAMUEL | REDACTED | | | |
| 843133 | DE JESUS VELAZQUEZ, EFRAIN E | REDACTED | | | |
| 835008 | De Lourdes Fonseca Benitez, Maria | REDACTED | | | |
| 925346 | DEL RIO VELEZ, MIGUEL A. | REDACTED | | | |
| 1094653 | DEL VALLE ECHEVARR, SONIA NOEMI | REDACTED | | | |
| 124492 | DEL VALLE RIVERA, DAVID | REDACTED | | | |
| 839635 | DEL VALLE, PABLO ROLDAN | REDACTED | | | |
| 1454966 | DELERME BONANO, PAULINA | REDACTED | | | |
| 1468718 | Delgado Garcia, Edgar | REDACTED | | | |
| 836443 | Delgado Martinez, Maria del  C. | REDACTED | | | |
| 834969 | DELGADO NAZARIO, YAHAIRA | REDACTED | | | |
| 133405 | DELGADO ORTIZ, JOSE A. | REDACTED | | | |
| 544147 | Delgado Soto, Tania | REDACTED | | | |
| 916722 | DELGADO TORRES, LUIS C | REDACTED | | | |
| 135241 | DESARDEN INDIO, ZENAIDA | REDACTED | | | |
| 1107740 | DESARDEN INDIO, ZENAIDA | REDACTED | | | |
| 1004174 | DIANA AVILES, HERIBERTO | REDACTED | | | |
| 147272 | DIAZ BURGOS, EDGARDO | REDACTED | | | |
| 136660 | Diaz Carrasquillo, Carlos G. | REDACTED | | | |
| 1451020 | DIAZ LABRADOR, DAMARIS | REDACTED | | | |
| 834963 | Diaz Lopez, Raquel | REDACTED | | | |
| 1196077 | DIAZ PEREZ, EILEEN | REDACTED | | | |

## Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1050508 | DIAZ PEREZ, MARIA C | REDACTED | | | |
| 1093181 | DIAZ PEREZ, SHARILYS | REDACTED | | | |
| 879440 | Diaz Ramirez, Adalberto | REDACTED | | | |
| 1124698 | DIAZ RAMOS, NESTOR E | REDACTED | | | |
| 140996 | DIAZ ROJAS, DAMARIS | REDACTED | | | |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | REDACTED | | | |
| 1070384 | Dominguez De Alicea, Nilda | REDACTED | | | |
| 1260779 | EMMA BETANCOURT CRUZ | REDACTED | | | |
| 1470327 | ENCARNACION RIVERA, DAVID | REDACTED | | | |
| 636347 | ENCARNACION RIVERA, DAVID | REDACTED | | | |
| 1079654 | ESPINAL, RAFAEL | REDACTED | | | |
| 1090714 | ESPINOSA MORALES, SAMUEL | REDACTED | | | |
| 1090714 | ESPINOSA MORALES, SAMUEL | REDACTED | | | |
| 1470087 | ESTRADA DE JESUS, YARITZA L | REDACTED | | | |
| 1458849 | Estrada Pabon, Efrain | REDACTED | | | |
| 1458853 | Estrada Pabon, Efrain | REDACTED | | | |
| 1231496 | ESTRADA RIVERA, JOSE A | REDACTED | | | |
| 1459103 | ESTRADA RIVERA, JOSE A | REDACTED | | | |
| 1472477 | Estrada Santos, Garcia J. | REDACTED | | | |
| 1127690 | ESTREMERA JESUS, NYDIA H | REDACTED | | | |
| 1170186 | FEBLES PABON, ARAMINTA | REDACTED | | | |
| 884922 | FEBLES PABON, ARAMINTA | REDACTED | | | |
| 1047557 | FEBO VAZQUEZ, MAGALY | REDACTED | | | |
| 917084 | FEBRES BULTRON, LUIS | REDACTED | | | |
| 843058 | FELICIANO PEREZ, EDWARD | REDACTED | | | |
| 1118649 | FELICIANO VALENTIN, MIGUEL | REDACTED | | | |
| 1204095 | FELIX CRUZ RIOS | REDACTED | | | |
| 985811 | FERNANDEZ PEREZ, ELIOT MARTES | REDACTED | | | |
| 1045382 | FERNANDEZ ROMAN, LUZ | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1332432 | FERNANDO CHALAS GONZALEZ | REDACTED | | | |
| 851789 | FERRER MUÑOZ, YVONNE | REDACTED | | | |
| 1458522 | Figueroa Alicea, Leticia | REDACTED | | | |
| 1182864 | FIGUEROA BELL, CARMEN  P | REDACTED | | | |
| 1249588 | Figueroa Betancourt, Lizbeth | REDACTED | | | |
| 1209215 | FIGUEROA CRUZ, GILBERTO | REDACTED | | | |
| 1469730 | Figueroa Hernandez, Benjamin | REDACTED | | | |
| 171127 | FIGUEROA MUJICA, ROCHELLY | REDACTED | | | |
| 835048 | Figueroa Nater, Raquel E | REDACTED | | | |
| 171462 | FIGUEROA PAGAN, ELIZABETH | REDACTED | | | |
| 171462 | FIGUEROA PAGAN, ELIZABETH | REDACTED | | | |
| 1137901 | FIGUEROA PEREZ, RAMONITA | REDACTED | | | |
| 1433995 | FIGUEROA RAMOS, LUIS  ANTONIO | REDACTED | | | |
| 792144 | Figueroa Rodriguez, Carmen G | REDACTED | | | |
| 1254013 | FIGUEROA ROURE, LUIS | REDACTED | | | |
| 917096 | FIGUEROA ROURE, LUIS | REDACTED | | | |
| 1198726 | FIGUEROA SANTA, ELVIN | REDACTED | | | |
| 172750 | Figueroa Soto, Carlos I. | REDACTED | | | |
| 172750 | Figueroa Soto, Carlos I. | REDACTED | | | |
| 1223124 | FIGUEROA SUAREZ, JAIME  L | REDACTED | | | |
| 172871 | FIGUEROA TORRES, LUZ A | REDACTED | | | |
| 172871 | FIGUEROA TORRES, LUZ A | REDACTED | | | |
| 835012 | FIGUEROA, BRENDA GAUD | REDACTED | | | |
| 1177296 | FIOL MATTA, CARLOS J | REDACTED | | | |
| 834529 | Flores, Eby Waleska Fuentes | REDACTED | | | |
| 1439966 | Fonseca Casillas, Pablo | REDACTED | | | |
| 1433662 | Fonseca-Casillas, Pablo | REDACTED | | | |
| 1464498 | FONTANEZ DELGADO, MARIA D | REDACTED | | | |
| 710335 | Fontanez Delgado, Maria D. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 710335 | Fontanez Delgado, Maria D. | REDACTED | | | |
| 884639 | FRANCO VILLAFANE, ANTONIO | REDACTED | | | |
| 1207298 | FRANSICO J MERCADO SILVA | REDACTED | | | |
| 1207298 | FRANSICO J MERCADO SILVA | REDACTED | | | |
| 180411 | FUENTES GONZALEZ, ADALBERTO | REDACTED | | | |
| 835072 | GALDOS CRUZ, FABIOLA | REDACTED | | | |
| 1193348 | GARCIA COLLAZO, EDRIC | REDACTED | | | |
| 185111 | GARCIA FIGUEROA, NANCY I | REDACTED | | | |
| 852975 | GARCIA FIGUEROA, NANCY IVETTE | REDACTED | | | |
| 793320 | GARCIA GONZALEZ, JOHN | REDACTED | | | |
| 1158128 | GARCIA HERNANDEZ, AIDA  E | REDACTED | | | |
| 1271700 | GARCIA LUCIANO, CRISTINO | REDACTED | | | |
| 1454921 | GARCIA MERCADO, RUTH | REDACTED | | | |
| 301324 | GARCIA MORENO, MARIELI | REDACTED | | | |
| 187038 | GARCIA PERALES, CLARILINDA | REDACTED | | | |
| 1466349 | GARCIA RIVERA, VICTOR | REDACTED | | | |
| 187724 | GARCIA RIVERA, VICTOR | REDACTED | | | |
| 1472708 | Garcia Rosario, Emilse | REDACTED | | | |
| 1079740 | GARCIA, RAFAEL | REDACTED | | | |
| 1465226 | GARCIA, RAFAEL | REDACTED | | | |
| 927140 | GARCIAFIGUEROA , NANCY I | REDACTED | | | |
| 333781 | Garcia-Rodriguez, Mildred | REDACTED | | | |
| 736608 | GERENA RODRIGUEZ, PEDRO L | REDACTED | | | |
| 1423637 | Gerena Rodriguez, Pedro L. | REDACTED | | | |
| 1204962 | GERMAN BETONCOURT, FERNANDO E | REDACTED | | | |
| 1459066 | GERMAN BETONCOURT, FERNANDO E | REDACTED | | | |
| 853022 | GIL NIEVES, JUAN R | REDACTED | | | |
| 853022 | GIL NIEVES, JUAN R | REDACTED | | | |
| 845966 | Gil Nieves, Juan R | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 845966 | Gil Nieves, Juan R | REDACTED | | | |
| 1385539 | GOMEZ ADORNO, INES | REDACTED | | | |
| 1459158 | GOMEZ RAMOS, JOSE E | REDACTED | | | |
| 1459049 | GOMEZ RAMOS, JOSE E | REDACTED | | | |
| 946271 | GOMEZ RODRIGUEZ, AGNES | REDACTED | | | |
| 1433632 | GONELL GUZMAN, NATALIE | REDACTED | | | |
| 1194567 | GONZALEZ AROCHO, EDWIN | REDACTED | | | |
| 1466451 | GONZALEZ AROCHO, EDWIN | REDACTED | | | |
| 193169 | GONZALEZ AROCHO, GLENDA L | REDACTED | | | |
| 196124 | GONZALEZ AROCHO, GLENDA LIZ | REDACTED | | | |
| 1427111 | Gonzalez Arroyo, Roberto R | REDACTED | | | |
| 835094 | GONZALEZ CASTRO, JULIA M | REDACTED | | | |
| 198182 | GONZALEZ DIAZ, LUIS M | REDACTED | | | |
| 918911 | GONZALEZ DIAZ, LYDIA | REDACTED | | | |
| 918911 | GONZALEZ DIAZ, LYDIA | REDACTED | | | |
| 1200549 | GONZALEZ DURAN, ERIC J | REDACTED | | | |
| 1047204 | GONZALEZ FIGUEROA, MADELINE | REDACTED | | | |
| 1047204 | GONZALEZ FIGUEROA, MADELINE | REDACTED | | | |
| 1076250 | GONZALEZ FLORES, PABLO L | REDACTED | | | |
| 837355 | Gonzalez Martinez, Milagros | REDACTED | | | |
| 200974 | GONZALEZ MENDEZ, ELVIRA M | REDACTED | | | |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | REDACTED | | | |
| 1227795 | GONZALEZ RAMOS, JOAQUINA | REDACTED | | | |
| 203903 | Gonzalez Rodriguez, Isidoro | REDACTED | | | |
| 1102457 | GONZALEZ RODRIGUEZ, WILFREDO | REDACTED | | | |
| 1472942 | GONZALEZ SALCEDO, HILDA I | REDACTED | | | |
| 204803 | GONZALEZ SANTANA, ANGIE | REDACTED | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | REDACTED | | | |
| 204803 | GONZALEZ SANTANA, ANGIE | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 612141 | GONZALEZ SANTANA, ANGIE | REDACTED | | | |
| 1168251 | GONZALEZ SANTIAGO, ANGELICA | REDACTED | | | |
| 844299 | GONZALEZ SANTOS, MADELYN | REDACTED | | | |
| 1165003 | GONZALEZ SILVA, ANGEL A | REDACTED | | | |
| 1199252 | GONZALEZ VELEZ, EMILIO | REDACTED | | | |
| 206564 | GONZALEZ, JENINE | REDACTED | | | |
| 206564 | GONZALEZ, JENINE | REDACTED | | | |
| 1423691 | Gonzalez-Candelario, Javier Enrique | REDACTED | | | |
| 1177011 | GOTAY, CARLOS GOTAY | REDACTED | | | |
| 207015 | GOVEO MONTANEZ, MARIA M | REDACTED | | | |
| 1107249 | GUENARD MARTINEZ, YOVANSKA | REDACTED | | | |
| 835121 | Guevara Munoz, Rosalinda M | REDACTED | | | |
| 1464486 | GULICK MALDONADO, RAFAEL E | REDACTED | | | |
| 1464122 | GULICK MALDONADO, RAFAEL E | REDACTED | | | |
| 1443780 | Guzman Marquez, Lisaura | REDACTED | | | |
| 1196244 | GUZMAN MEDRANO, ELAINE | REDACTED | | | |
| 1196244 | GUZMAN MEDRANO, ELAINE | REDACTED | | | |
| 1474260 | GUZMAN TORRES, LUZ | REDACTED | | | |
| 664803 | HECTOR M BELLO GOMEZ | REDACTED | | | |
| 1441781 | Hernandez Ayala, Marilyn A | REDACTED | | | |
| 746658 | HERNANDEZ COLON, ROBERTO | REDACTED | | | |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | REDACTED | | | |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | REDACTED | | | |
| 1479897 | Hernandez Gutierrez, Laura | REDACTED | | | |
| 1479897 | Hernandez Gutierrez, Laura | REDACTED | | | |
| 1045664 | HERNANDEZ GUZMAN, LUZ M | REDACTED | | | |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | REDACTED | | | |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | REDACTED | | | |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | REDACTED | | | |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 614370 | HERNANDEZ MELENDEZ, ARIEL | REDACTED | | | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | REDACTED | | | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | REDACTED | | | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | REDACTED | | | |
| 1094323 | HERNANDEZ MENDEZ, SONIA | REDACTED | | | |
| 1094323 | HERNANDEZ MENDEZ, SONIA | REDACTED | | | |
| 1160071 | HERNANDEZ ORSINI, ALEX | REDACTED | | | |
| 1467599 | Hernandez Ramos, Gloria E | REDACTED | | | |
| 834268 | HERNANDEZ REYES, ELSIE | REDACTED | | | |
| 221088 | HERNANDEZ RIVERA, ORLANDO | REDACTED | | | |
| 1076546 | HERRERA OSPINA, PAOLA | REDACTED | | | |
| 57434 | HUERTAS ACEVEDO, BRENDA L | REDACTED | | | |
| 1174704 | HUERTAS ACEVEDO, BRENDA L | REDACTED | | | |
| 886635 | HUERTAS ACEVEDO, BRENDA L | REDACTED | | | |
| 225194 | HUERTAS ACEVEDO, BRENDA L. | REDACTED | | | |
| 238032 | IRIZARRY BONILLA, JESSICA | REDACTED | | | |
| 755253 | IRIZARRY CACERES, SONIA N | REDACTED | | | |
| 1177170 | IRIZARRY GONZALEZ, CARLOS | REDACTED | | | |
| 1202644 | IRIZARRY SOTO, EVELYN | REDACTED | | | |
| 1466969 | JAIME CRUZ, ELVIN | REDACTED | | | |
| 1198747 | JAIME CRUZ, ELVIN | REDACTED | | | |
| 229023 | JIMENEZ BAEZ, IRIS N | REDACTED | | | |
| 1212223 | JIMENEZ MEDINA, GRISSEL | REDACTED | | | |
| 1046839 | JIMENEZ MONTES, LYMARI | REDACTED | | | |
| 240234 | JIMENEZ ORTIZ, LUIS I | REDACTED | | | |
| 240234 | JIMENEZ ORTIZ, LUIS I | REDACTED | | | |
| 1110371 | JORDAN OLIVER, MARIA | REDACTED | | | |
| 1180814 | JORGE DE SALAMAN, CARMEN I | REDACTED | | | |
| 1231413 | JOSE A DE JESUS VERA | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 247113 | JOSE E GARCES RIVERA | REDACTED | | | |
| 255101 | JUARBE REYES, IRIS N | REDACTED | | | |
| 886669 | LAMBERTY ITHIER, BRENDA | REDACTED | | | |
| 886670 | LAMBERTY ITHIER, BRENDA | REDACTED | | | |
| 1174839 | Lamberty Ithier, Brenda | REDACTED | | | |
| 1186269 | LANDRAU LUGO, CRUZ V | REDACTED | | | |
| 1383844 | LANDRAU LUGO, CRUZ V | REDACTED | | | |
| 1058943 | LARA ROSARIO, MARTIDES | REDACTED | | | |
| 851108 | LAUREANO, VANESSA GONZALEZ | REDACTED | | | |
| 1093772 | LEBRON GOMEZ, SIMON | REDACTED | | | |
| 1454328 | Lebrón Peña, José A. | REDACTED | | | |
| 177350 | LEBRON RIVERA, FRANCES M | REDACTED | | | |
| 1423955 | Lebron Rivera, Frances Miriam | REDACTED | | | |
| 264710 | LEBRON VARGAS, ADALIZ | REDACTED | | | |
| 264710 | LEBRON VARGAS, ADALIZ | REDACTED | | | |
| 702260 | LEDESMA FONALLEDAS, LUIS  F | REDACTED | | | |
| 1453710 | Ledesma Munoz, Brenda | REDACTED | | | |
| 265925 | LEON TORRES, NAYDA TERESA | REDACTED | | | |
| 265925 | LEON TORRES, NAYDA TERESA | REDACTED | | | |
| 1249911 | Lopez Alayon, Angel M | REDACTED | | | |
| 1047659 | LOPEZ BILBRAUT, MAGAVIL | REDACTED | | | |
| 1123386 | LOPEZ CRUZ, NEFTALI | REDACTED | | | |
| 845531 | LOPEZ ESCUDERO, JORGE | REDACTED | | | |
| 272475 | LOPEZ GOYCO, EVELYN | REDACTED | | | |
| 272475 | LOPEZ GOYCO, EVELYN | REDACTED | | | |
| 1194423 | LOPEZ JIMINIAN, EDWIN E | REDACTED | | | |
| 1094385 | LOPEZ LANDRAU, SONIA  I | REDACTED | | | |
| 987898 | LOPEZ LUGO, EMMA M | REDACTED | | | |
| 843075 | LOPEZ MULERO, EDWIN E | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 274181 | LOPEZ NIEVES, MARGARITA | REDACTED | | | |
| 1458834 | LOPEZ ORTIZ, LUIS A | REDACTED | | | |
| 1251754 | LOPEZ ORTIZ, LUIS A | REDACTED | | | |
| 837353 | Lopez Perez, Liza F. | REDACTED | | | |
| 1449326 | Lopez Quiros, Rafael | REDACTED | | | |
| 1449326 | Lopez Quiros, Rafael | REDACTED | | | |
| 275327 | LOPEZ RIVERA, BRENDA L. | REDACTED | | | |
| 923626 | LOPEZ RIVERA, MARLYN | REDACTED | | | |
| 1477088 | LOPEZ VARGAS, ALEXANDER | REDACTED | | | |
| 1183271 | LOPEZ, CARMEN S | REDACTED | | | |
| 1459470 | LORENZO HERNANDEZ , RUBEN | REDACTED | | | |
| 278339 | LOTTI RODRIGUEZ, GLORIANNE M | REDACTED | | | |
| 1108045 | LOZADA FLORES, ZORAIDA | REDACTED | | | |
| 1228729 | Lozada Rodriguez, John M | REDACTED | | | |
| 1554218 | Lugo Cardona, Cesar Augusto | REDACTED | | | |
| 280606 | Lugo Cruz, Carmen | REDACTED | | | |
| 1469876 | LUGO ROSARIO, GUILLERMO | REDACTED | | | |
| 1470069 | LUGO ROSARIO, GUILLERMO | REDACTED | | | |
| 1171393 | LUGO URBAN, ASHMYR | REDACTED | | | |
| 1427697 | Lugo, Xavier  Santiago | REDACTED | | | |
| 1253503 | LUIS E DOMINGUEZ ROSARIO | REDACTED | | | |
| 1188676 | LUNA DE JESUS, DAVID O. | REDACTED | | | |
| 1188676 | LUNA DE JESUS, DAVID O. | REDACTED | | | |
| 1045402 | LUZ GUZMAN TORRES | REDACTED | | | |
| 1423718 | MACEIRA, JEANETTE PEREZ | REDACTED | | | |
| 1472335 | Madera Rosario, Eliezer | REDACTED | | | |
| 1443656 | Maladonado Albaladejo, Benito | REDACTED | | | |
| 1473928 | Maldonado Aviles, Carol | REDACTED | | | |
| 1477647 | Maldonado Avilés, Carol | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 243586 | MALDONADO FERRA, JORGE  C | REDACTED | | | |
| 291576 | MALDONADO JORGE, SANDRA I | REDACTED | | | |
| 1464796 | MALDONADO PEREZ, KATHERINE | REDACTED | | | |
| 1096944 | MALDONADO RIVERA, VALERIE | REDACTED | | | |
| 1107297 | MALDONADO RIVERA, YVETTE | REDACTED | | | |
| 834967 | Maldonado Salas, Liz  Mar | REDACTED | | | |
| 1190514 | MALDONADO SOTO, DIMARY | REDACTED | | | |
| 647439 | MALDONADO TORRES, ENNA | REDACTED | | | |
| 647439 | MALDONADO TORRES, ENNA | REDACTED | | | |
| 1226240 | MANGUAL LAUREANO, JESSICA | REDACTED | | | |
| 295479 | MARCANO CONCEPCION, TERESA | REDACTED | | | |
| 295479 | MARCANO CONCEPCION, TERESA | REDACTED | | | |
| 1454707 | Marcano Gonzalez, Geannina | REDACTED | | | |
| 847188 | MARI ANGELLY PADILLA SOLER | REDACTED | | | |
| 1176735 | MARIN FERNANDEZ, CARLOS E | REDACTED | | | |
| 1111489 | Marin Lugo, Maria | REDACTED | | | |
| 643465 | MARIN REYES, EFREN | REDACTED | | | |
| 643465 | MARIN REYES, EFREN | REDACTED | | | |
| 1388014 | MARIN RIVERA, MEDE L | REDACTED | | | |
| 1260815 | Marquez Herandez, Matilde | REDACTED | | | |
| 1454599 | MARQUEZ RIVERA, NESTOR | REDACTED | | | |
| 1446804 | Marquez Rosario, Carlos F | REDACTED | | | |
| 1418462 | Marrero Deya, Nayda I. | REDACTED | | | |
| 1431946 | Marrero Pagan, Angel G | REDACTED | | | |
| 48606 | MARSH KENNERLEY, BENJAMIN J | REDACTED | | | |
| 48606 | MARSH KENNERLEY, BENJAMIN J | REDACTED | | | |
| 944229 | MARTINEZ ARIAS, ORLANDO | REDACTED | | | |
| 973772 | MARTINEZ AVILES, CARMEN  R | REDACTED | | | |
| 973771 | MARTINEZ AVILES, CARMEN R | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 642098 | MARTINEZ CARTAGENA, EDWIN  A | REDACTED | | | |
| 1466132 | MARTINEZ CLAUDIO, MARTHA | REDACTED | | | |
| 1195092 | MARTINEZ COLON, EDWIN R | REDACTED | | | |
| 1059108 | MARTINEZ COTTO , AIDA M | REDACTED | | | |
| 1082174 | MARTINEZ COTTO, RAMONITA | REDACTED | | | |
| 1082174 | MARTINEZ COTTO, RAMONITA | REDACTED | | | |
| 1389386 | MARTINEZ GONZALEZ, SERGIO | REDACTED | | | |
| 1086306 | MARTINEZ GUADALUPE, ROBERTO | REDACTED | | | |
| 1086306 | MARTINEZ GUADALUPE, ROBERTO | REDACTED | | | |
| 1065695 | MARTINEZ MALDONADO, MIRIAM | REDACTED | | | |
| 1436379 | MARTINEZ OLIVERAS, LOURDES | REDACTED | | | |
| 311156 | Martinez Ortiz, Miguel A | REDACTED | | | |
| 1104219 | MARTINEZ ORTIZ, WILMARY | REDACTED | | | |
| 1192981 | MARTINEZ PAGAN, EDITH R | REDACTED | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | REDACTED | | | |
| 1464704 | MARTINEZ RAMOS, EMMANUEL | REDACTED | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | REDACTED | | | |
| 1476031 | Martinez Rivera, Evelyn | REDACTED | | | |
| 1454965 | MARTINEZ SIERRA, EVELYN | REDACTED | | | |
| 1078876 | MARTINEZ VILLANUEVA, QUETCY A | REDACTED | | | |
| 1211373 | Martinez, Glorimar | REDACTED | | | |
| 995483 | MARTY, FRANCISCO CARBO | REDACTED | | | |
| 912776 | MASS ALVAREZ, JUAN | REDACTED | | | |
| 972711 | MASSOL SANTANA, CARMEN | REDACTED | | | |
| 1443778 | MATEO NIEVES, JOSE LUIS | REDACTED | | | |
| 1095687 | MATOS SANTOS, TAINA E | REDACTED | | | |
| 1060360 | MATOS, MEILYNG A | REDACTED | | | |
| 1060027 | MAYRA L MEDINA GONZALEZ | REDACTED | | | |
| 755829 | Maysonet Santiago, Stephanie | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 755829 | Maysonet Santiago, Stephanie | REDACTED | | | |
| 1171508 | MCCONNELL JIMENEZ, AUDREY  W | REDACTED | | | |
| 1214695 | MEDINA DELGADO, HECTOR | REDACTED | | | |
| 319490 | Medina Gonzalez, Mayra L | REDACTED | | | |
| 1054149 | Medina Morales, Maria R | REDACTED | | | |
| 1060993 | MEDINA SILVA, MERARI | REDACTED | | | |
| 1460663 | Medina Vega, Gerald | REDACTED | | | |
| 1460663 | Medina Vega, Gerald | REDACTED | | | |
| 1445538 | Melendez Aviles, Deila | REDACTED | | | |
| 76063 | MELENDEZ AYALA, CARMEN M. | REDACTED | | | |
| 1431042 | MELENDEZ CRUZ, ELSIE | REDACTED | | | |
| 1217361 | MELENDEZ MELENDEZ, IDYS | REDACTED | | | |
| 1473194 | Melendez Miranda, Manuel Isaac | REDACTED | | | |
| 1247833 | MELENDEZ PINTO, LETICIA | REDACTED | | | |
| 324010 | MELENDEZ RODRIGUEZ, SANDRA L | REDACTED | | | |
| 1102597 | MELENDEZ RODRIGUEZ, WILFREDO | REDACTED | | | |
| 664585 | MELENDEZ SERRANO, HECTOR L | REDACTED | | | |
| 1470291 | Melendez, Gualbert Gonzalez | REDACTED | | | |
| 1200538 | MENDEZ CANCEL, ERIC I | REDACTED | | | |
| 1466432 | Mendez Cordero, Jesus F | REDACTED | | | |
| 1454318 | MENDEZ FIGUEROA, YAMEL R | REDACTED | | | |
| 770221 | MENDEZ HERNANDEZ, ZULLIRMA Y | REDACTED | | | |
| 1045238 | MENDEZ MELENDEZ, LUZ E | REDACTED | | | |
| 1458520 | Mendez Mercado, Diana | REDACTED | | | |
| 365912 | MENDEZ RIVERA, NOEL | REDACTED | | | |
| 1148442 | MENDEZ RIVERA, SYLMA | REDACTED | | | |
| 924205 | MENDEZ RODRIGUEZ, MAYRA | REDACTED | | | |
| 535510 | MENDEZ ROSARIO, SONIA | REDACTED | | | |
| 1455064 | MENDEZ ROSARIO, SONIA I | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 943315 | MENDEZ VAZQUEZ, JAMES | REDACTED | | | |
| 1053911 | MENDOZA MEDINA, MARIA | REDACTED | | | |
| 328436 | Mercado Gomez, Siomara | REDACTED | | | |
| 1460959 | MERCADO LOPEZ, FREDDIE E | REDACTED | | | |
| 179564 | MERCADO LOPEZ, FREDDIE E | REDACTED | | | |
| 1472932 | Mercado Ortiz, Blanca | REDACTED | | | |
| 1473403 | Mercado Ortiz, Blanca | REDACTED | | | |
| 1435572 | Mercado Rivera, Luis A. | REDACTED | | | |
| 1477728 | MERCED CASTRO, EDALYS | REDACTED | | | |
| 749443 | MILLAN PABELLON, ROSENDO | REDACTED | | | |
| 334203 | Millán Pabellón, Rosendo | REDACTED | | | |
| 957483 | MIRABAL CATARINEAU, ANGELES | REDACTED | | | |
| 1451513 | Miranda Rodriguez, Melitza | REDACTED | | | |
| 834321 | Miranda, Wanda Ortiz | REDACTED | | | |
| 1465064 | MITCHELL ZALDUONDO, LUZ | REDACTED | | | |
| 337174 | MITCHELL ZALDUONDO, LUZ | REDACTED | | | |
| 846347 | MOJICA AYALA, LETICIA | REDACTED | | | |
| 929564 | MOLINA NEGRON, OLGA | REDACTED | | | |
| 1437182 | MOLINA PEREZ, CARLOS A | REDACTED | | | |
| 1470348 | Molina Pinna, Josefine | REDACTED | | | |
| 1472919 | MOLINARIS GELPI, CARLOS | REDACTED | | | |
| 853729 | MONSERRATE GARCIA, MARIA E | REDACTED | | | |
| 853729 | MONSERRATE GARCIA, MARIA E | REDACTED | | | |
| 1061385 | MONTALVO LORENZANA, MICHAEL | REDACTED | | | |
| 341271 | MONTANEZ NAZARIO, BRENDA | REDACTED | | | |
| 341271 | MONTANEZ NAZARIO, BRENDA | REDACTED | | | |
| 624851 | MONTERO HERNANDEZ, CARMELO | REDACTED | | | |
| 1476996 | MONTERO MOLINA, DANIS YANET | REDACTED | | | |
| 1452778 | Montero Torres, Maria | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1423995 | Montes Santiago, Enio E | REDACTED | | | |
| 718710 | MORALES ANTOMPIETRI, MAYRA L. | REDACTED | | | |
| 343387 | MORALES CARO, LUZ M | REDACTED | | | |
| 1244188 | MORALES FLORES, JULIA | REDACTED | | | |
| 1072613 | MORALES GALARZA, NORMA | REDACTED | | | |
| 1455039 | Morales Hernandez, Johara | REDACTED | | | |
| 1455039 | Morales Hernandez, Johara | REDACTED | | | |
| 1091682 | MORALES MARIN, SANDRA | REDACTED | | | |
| 1232080 | MORALES MONTALVO, JOSE A | REDACTED | | | |
| 1452096 | Morales Montalvo, Maria | REDACTED | | | |
| 1006196 | MORALES MORALES, IDA | REDACTED | | | |
| 214168 | MORALES MUNOZ, HECTOR L. | REDACTED | | | |
| 1050209 | MORALES NEGRON, MARIA A | REDACTED | | | |
| 1423643 | Morales Ocana, Nilsa Ivette | REDACTED | | | |
| 1465080 | MORALES ORTIZ, LUIS | REDACTED | | | |
| 1254964 | MORALES ORTIZ, LUIS | REDACTED | | | |
| 1362121 | MORALES RIVERA, NEIDA | REDACTED | | | |
| 1178211 | MORALES RODRIGUEZ, CARLOS | REDACTED | | | |
| 1178211 | MORALES RODRIGUEZ, CARLOS | REDACTED | | | |
| 692589 | Morales, Julia | REDACTED | | | |
| 692589 | Morales, Julia | REDACTED | | | |
| 692589 | Morales, Julia | REDACTED | | | |
| 692589 | Morales, Julia | REDACTED | | | |
| 692589 | Morales, Julia | REDACTED | | | |
| 692589 | Morales, Julia | REDACTED | | | |
| 1423957 | Morales-Martinez, Vivian M | REDACTED | | | |
| 1423957 | Morales-Martinez, Vivian M | REDACTED | | | |
| 1423981 | Morales-Martinez, Vivian M. | REDACTED | | | |
| 1423981 | Morales-Martinez, Vivian M. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1104571 | Moran Rios, Winnie | REDACTED | | | |
| 1121779 | MUNIZ GONZALEZ, MONSERRATE | REDACTED | | | |
| 1069324 | Muniz Lopez, Nelson | REDACTED | | | |
| 1470174 | MUNIZ LOPEZ, NELSON | REDACTED | | | |
| 905944 | MUNIZ MARIN, JANNELLE | REDACTED | | | |
| 1088351 | MUNOZ BISONO, ROSA M | REDACTED | | | |
| 1090857 | MUNOZ MARRERO, SAMUEL | REDACTED | | | |
| 751196 | MURIEL DE LA PAZ, SAMUEL | REDACTED | | | |
| 352952 | MURPHY SANTANA, JAIME | REDACTED | | | |
| 839710 | Murray-Soto, Luisa | REDACTED | | | |
| 1228305 | NARANJO ALICEA, JOELFRI | REDACTED | | | |
| 836466 | Narvaez Hernandez, Angel G. | REDACTED | | | |
| 1222780 | NARVAEZ PONS, JACQUELINE | REDACTED | | | |
| 1467848 | NAZARIO ACOSTA, OMAR | REDACTED | | | |
| 1074154 | NAZARIO ACOSTA, OMAR | REDACTED | | | |
| 1067274 | NEGRON CRUZ, MYRNA  R | REDACTED | | | |
| 1067274 | NEGRON CRUZ, MYRNA  R | REDACTED | | | |
| 1067274 | NEGRON CRUZ, MYRNA  R | REDACTED | | | |
| 1425568 | Negron Delgado, Mayra G. | REDACTED | | | |
| 1104927 | NEGRON TORRES, YADIRA | REDACTED | | | |
| 1167615 | NEGRON VAZQUEZ, ANGEL R | REDACTED | | | |
| 1452700 | NIEVES CORTES, MARIA DEL C | REDACTED | | | |
| 1452700 | NIEVES CORTES, MARIA DEL C | REDACTED | | | |
| 1459597 | Nieves Jimenez, Francisco | REDACTED | | | |
| 1169043 | NIEVES LESALLE, ANTHONY L | REDACTED | | | |
| 363104 | Nieves Mendez, Carmen Z | REDACTED | | | |
| 1248788 | NIEVES SANTIAGO, LINDA | REDACTED | | | |
| 1139431 | NIEVES VELAZQUEZ, RENE | REDACTED | | | |
| 1139431 | NIEVES VELAZQUEZ, RENE | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 1139431 | NIEVES VELAZQUEZ, RENE | REDACTED | | | |
| 1114619 | NUNEZ FIGUEROA, MARINA | REDACTED | | | |
| 1114619 | NUNEZ FIGUEROA, MARINA | REDACTED | | | |
| 368529 | NYURKA TORRES | REDACTED | | | |
| 369101 | OCASIO GUZMAN, MIGUEL A | REDACTED | | | |
| 1099411 | OCASIO NIEVES, VILMA | REDACTED | | | |
| 1478318 | Ocasio Ortiz, Ana H. | REDACTED | | | |
| 1467438 | OLIVENCIA HENRIQUEZ, EIRA  S | REDACTED | | | |
| 1249056 | OLIVERA ACEVEDO, LISANDRA | REDACTED | | | |
| 698795 | OLIVERAS CARTAGENA, LIZZETTE | REDACTED | | | |
| 890978 | Oliveras De Jesus, Charlene S | REDACTED | | | |
| 890978 | Oliveras De Jesus, Charlene S | REDACTED | | | |
| 1202001 | OLMO TUBENS, EURENCIA | REDACTED | | | |
| 1423660 | O'Neill Alicea, Cristie | REDACTED | | | |
| 1423660 | O'Neill Alicea, Cristie | REDACTED | | | |
| 373542 | OPE / DIANA M ABREU RIVERA | REDACTED | | | |
| 373542 | OPE / DIANA M ABREU RIVERA | REDACTED | | | |
| 1471595 | Oquendo Torano, Liliana J | REDACTED | | | |
| 1214123 | OROZCO FIGUEROA, HECTOR L | REDACTED | | | |
| 1460182 | Orsini Velez, Hector L | REDACTED | | | |
| 1465586 | Ortega Rios, Grisel | REDACTED | | | |
| 1465249 | Ortega Rios, Grisel | REDACTED | | | |
| 853962 | ORTEGA SANTIAGO, ELIZABETH | REDACTED | | | |
| 1465188 | ORTIZ AYALA, IRIS C | REDACTED | | | |
| 1218298 | ORTIZ AYALA, IRIS C | REDACTED | | | |
| 880138 | Ortiz Collazo, Aideliza | REDACTED | | | |
| 1467410 | ORTIZ COLON, RAMONITA | REDACTED | | | |
| 1219762 | ORTIZ CRUZ, ISABEL | REDACTED | | | |
| 950411 | ORTIZ FLORES, AMILCAR | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|-----------|
| 1188079 | ORTIZ GOMEZ, DAPHNE | REDACTED | | | |
| 1467226 | Ortiz Ilarraza, Jose | REDACTED | | | |
| 1468273 | ORTIZ ILARRAZA, JOSE | REDACTED | | | |
| 1184394 | Ortiz Navarro, Cesar A | REDACTED | | | |
| 1072630 | ORTIZ PEREZ, NORMA | REDACTED | | | |
| 748354 | ORTIZ RAMIREZ, ROSA I | REDACTED | | | |
| 1080919 | ORTIZ SANTANA, RAMON A | REDACTED | | | |
| 617127 | ORTIZ TORRES, AXEL | REDACTED | | | |
| 1465737 | Ortiz Vazquez, Sonia | REDACTED | | | |
| 887286 | ORTIZ VELAZQUEZ, CARLOS DELFIN | REDACTED | | | |
| 734079 | OSVALDO, BABILONIA | REDACTED | | | |
| 734079 | OSVALDO, BABILONIA | REDACTED | | | |
| 1255088 | OTERO RIVERA, LUIS O | REDACTED | | | |
| 1455499 | OTERO RIVERA, MARELYN | REDACTED | | | |
| 1066577 | Otero Ruiz, Monsita D | REDACTED | | | |
| 387746 | Otero Ruiz, Monsita D. | REDACTED | | | |
| 1466246 | PABON RODRIGUEZ, JARELIS | REDACTED | | | |
| 1466246 | PABON RODRIGUEZ, JARELIS | REDACTED | | | |
| 1168781 | PABON SANCHEZ, ANNABELLE | REDACTED | | | |
| 1127146 | PACHECO GOLDEROS, NORMA  I | REDACTED | | | |
| 46673 | PACHOT VAZQUEZ, BEATRIZ | REDACTED | | | |
| 1241149 | PADILLA MATOS, JUAN C | REDACTED | | | |
| 1241149 | PADILLA MATOS, JUAN C | REDACTED | | | |
| 1443736 | PADILLA SANCHEZ, GLENDA E | REDACTED | | | |
| 1014078 | PADRO GONZALEZ, JORGE L | REDACTED | | | |
| 1014078 | PADRO GONZALEZ, JORGE L | REDACTED | | | |
| 1245919 | PADRO RIVERA, KARLY | REDACTED | | | |
| 1056248 | Padua Quiles, Marilia | REDACTED | | | |
| 1433952 | PAGAN AMADOR, ELVE | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 987931 | PAGAN DIAZ, EMMA | REDACTED | | | |
| 1192054 | PAGAN VIRUET, EDGAR J | REDACTED | | | |
| 834545 | PAGAN, MARTA TREVINO | REDACTED | | | |
| 1466329 | Pagan, Roberto | REDACTED | | | |
| 1466202 | Pagan, Roberto | REDACTED | | | |
| 902736 | PARRILLA MUNIZ, HERIBERTO | REDACTED | | | |
| 1459643 | PARRILLA MUNIZ, HERIBERTO | REDACTED | | | |
| 1017186 | PASCUAL BARALT, JOSE F | REDACTED | | | |
| 1449738 | PERALES RIVERA, HECTOR | REDACTED | | | |
| 214701 | PERALES RIVERA, HECTOR | REDACTED | | | |
| 399747 | PEREZ ACEVEDO, ADARLYN | REDACTED | | | |
| 1446367 | PEREZ BUTLER, YANIRA | REDACTED | | | |
| 1459832 | PEREZ CRUZ, LEILA | REDACTED | | | |
| 1247159 | PEREZ CRUZ, LEILA M | REDACTED | | | |
| 401603 | PEREZ DE LEON, MARTA I | REDACTED | | | |
| 401603 | PEREZ DE LEON, MARTA I | REDACTED | | | |
| 402622 | PEREZ GONZALEZ, RAMON | REDACTED | | | |
| 1181525 | PEREZ HERNANDEZ, CARMEN L | REDACTED | | | |
| 403516 | Perez Maldonado, Efrain | REDACTED | | | |
| 1469270 | Perez Maldonado, Ilia M | REDACTED | | | |
| 1218943 | PEREZ MARTINEZ, IRIS V | REDACTED | | | |
| 1466710 | Perez Mendez , Yadira | REDACTED | | | |
| 74839 | PEREZ PEREZ, CARMEN D | REDACTED | | | |
| 149391 | PEREZ PIETRI, EDWIN | REDACTED | | | |
| 76665 | PEREZ ROSA, CARMEN | REDACTED | | | |
| 959526 | PEREZ SANJURJO, ANTONIO | REDACTED | | | |
| 854207 | PEREZ SANTIAGO, JOVINO | REDACTED | | | |
| 766751 | PEREZ VILLANUEVA, WILLIE | REDACTED | | | |
| 1170550 | PEREZ, ARISMAR | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1467936 | Perez, Arismar | REDACTED | | | |
| 1051150 | PICHARDO VAZQUEZ, MARIA DEL CARMEN | REDACTED | | | |
| 409678 | PIETRI MARRERO, AMINDRA | REDACTED | | | |
| 1184400 | PILLOT GONZALEZ, CESAR A | REDACTED | | | |
| 1053654 | PINERO CORDERO, MARIA M | REDACTED | | | |
| 1423641 | Pinto, Lourdes Armaiz | REDACTED | | | |
| 1225122 | PIZARRO VARGAS, JAZMIN N | REDACTED | | | |
| 1232355 | POLACO ROMAN, JOSE A | REDACTED | | | |
| 1387238 | PORRATA COLON, LUIS R | REDACTED | | | |
| 1387238 | PORRATA COLON, LUIS R | REDACTED | | | |
| 412939 | PORRATA COLON, LUIS R. | REDACTED | | | |
| 412939 | PORRATA COLON, LUIS R. | REDACTED | | | |
| 834346 | Queipo, Roberto Cruz | REDACTED | | | |
| 741538 | QUILES DIAZ, RAMON A | REDACTED | | | |
| 1454394 | QUINONES BARRIS, EDNA | REDACTED | | | |
| 1093997 | QUINONES ESTRADA, SOL J | REDACTED | | | |
| 1202499 | QUINONES HERNANDEZ, EVELYN D | REDACTED | | | |
| 911982 | QUINONES ORTEGA, JUAN A | REDACTED | | | |
| 418355 | QUINONES SIERRA, VIVIANA | REDACTED | | | |
| 643535 | QUINTANA GUERRERO, EILEEN I | REDACTED | | | |
| 1196092 | QUINTANA GUERRERO, EILEEN J | REDACTED | | | |
| 951275 | QUINTANA SANCHEZ, ANA E. E. | REDACTED | | | |
| 1080457 | RAFAEL SANCHEZ GONZALEZ | REDACTED | | | |
| 1237231 | Ramirez Alvarez, Jose M. | REDACTED | | | |
| 314450 | RAMIREZ MULLER, MARYANN | REDACTED | | | |
| 423400 | RAMIREZ TORRES, CINDY | REDACTED | | | |
| 1158558 | RAMOS ACEVEDO, AIDA | REDACTED | | | |
| 424912 | RAMOS ALMODOVAR, CARLOS T | REDACTED | | | |
| 247491 | RAMOS CARRERO, JOSE F | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 247491 | RAMOS CARRERO, JOSE F | REDACTED | | | |
| 1471108 | Ramos Colon, Martin | REDACTED | | | |
| 839625 | Ramos Colon, Migdalia | REDACTED | | | |
| 1045041 | RAMOS FIGUEROA, LUZ D | REDACTED | | | |
| 1464660 | RAMOS GARCIA, REYNALDO | REDACTED | | | |
| 1464887 | RAMOS GARCIA, REYNALDO | REDACTED | | | |
| 1449252 | Ramos Hernandez, Carlos E | REDACTED | | | |
| 1159036 | RAMOS ROMAN, ALBA | REDACTED | | | |
| 1159036 | RAMOS ROMAN, ALBA | REDACTED | | | |
| 1454244 | Ramos Rosa, Irvin Y | REDACTED | | | |
| 1466308 | RAMOS ROSA, WANDA | REDACTED | | | |
| 429126 | RAMOS ROSA, WANDA | REDACTED | | | |
| 1252251 | RAMOS VELEZ, LUIS A | REDACTED | | | |
| 1418496 | Ramos, Irmarelis Amalbert | REDACTED | | | |
| 1202208 | REYES ALICEA, EVA Y | REDACTED | | | |
| 433746 | REYES AYALA, MIGDALIA | REDACTED | | | |
| 1046732 | REYES COLON, LYDIA | REDACTED | | | |
| 1156330 | REYES OTERO, ABELARDO | REDACTED | | | |
| 1443849 | Reyes Rivera, Dario Luis | REDACTED | | | |
| 927767 | REYES RODRIGUEZ, NELSON | REDACTED | | | |
| 1174199 | REYES ROLON, BLANCA R | REDACTED | | | |
| 1174199 | REYES ROLON, BLANCA R | REDACTED | | | |
| 436563 | Reyes Vazquez , Jose  A. | REDACTED | | | |
| 438575 | RIOS COSME, ANA R | REDACTED | | | |
| 1196671 | RIOS MATOS, ELENA | REDACTED | | | |
| 1196671 | RIOS MATOS, ELENA | REDACTED | | | |
| 439322 | RIOS MONTAQES, LUZ H | REDACTED | | | |
| 846508 | RIOS ROSA, LIZBETH | REDACTED | | | |
| 839630 | RIOS RUIZ, PEDRO A | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 440285 | RIOS VALENTIN, DAVID | REDACTED | | | |
| 1461604 | RIVERA ACEVEDO, ROBERTO | REDACTED | | | |
| 1469792 | RIVERA ACEVEDO, ROBERTO | REDACTED | | | |
| 1477122 | RIVERA ACEVEDO, ROBERTO | REDACTED | | | |
| 1464197 | RIVERA ARROYO, ENRIQUE | REDACTED | | | |
| 647692 | RIVERA ARROYO, ENRIQUE | REDACTED | | | |
| 1467567 | RIVERA BAEZ, ARNALDO | REDACTED | | | |
| 1170288 | RIVERA BARBOSA, ARELIES M | REDACTED | | | |
| 1470445 | Rivera Belardo, Ricardo | REDACTED | | | |
| 1470041 | RIVERA BELARDO, RICARDO | REDACTED | | | |
| 1105375 | RIVERA BETANCOURT, YAMILE | REDACTED | | | |
| 944439 | RIVERA CABRERA, SANDRA | REDACTED | | | |
| 944439 | RIVERA CABRERA, SANDRA | REDACTED | | | |
| 1168888 | RIVERA CAMACHO, ANNETTE | REDACTED | | | |
| 1162760 | RIVERA CLAUDIO, ANA C | REDACTED | | | |
| 1038323 | RIVERA CRUZ, LUZ | REDACTED | | | |
| 705228 | RIVERA CRUZ, LUZ M | REDACTED | | | |
| 1468393 | Rivera Cubano, Jose | REDACTED | | | |
| 1050259 | RIVERA DELGADO, MARIA A | REDACTED | | | |
| 1050259 | RIVERA DELGADO, MARIA A | REDACTED | | | |
| 1436068 | Rivera Delgado, Nelly M | REDACTED | | | |
| 1183304 | RIVERA GARCIA, CARMEN S | REDACTED | | | |
| 1230265 | RIVERA GONZALEZ, JORGE L | REDACTED | | | |
| 707314 | RIVERA GONZALEZ, MAIDY A | REDACTED | | | |
| 707314 | RIVERA GONZALEZ, MAIDY A | REDACTED | | | |
| 448527 | RIVERA JIMENEZ, MARITZA | REDACTED | | | |
| 1467253 | RIVERA JIMENEZ, MARITZA | REDACTED | | | |
| 1418480 | Rivera Marrero, Fernando | REDACTED | | | |
| 1418480 | Rivera Marrero, Fernando | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1098936 | Rivera Medina, Victor | REDACTED | | | |
| 1459569 | Rivera Molina, Mayra Yasmin | REDACTED | | | |
| 1449752 | Rivera Montanez, Brenda L. | REDACTED | | | |
| 1449611 | Rivera Montanez, Brenda Liz | REDACTED | | | |
| 1103735 | RIVERA ORTIZ, WILLIAM | REDACTED | | | |
| 453252 | RIVERA OTERO, MYRNA | REDACTED | | | |
| 1443684 | RIVERA PEREZ, EDWIN | REDACTED | | | |
| 453972 | RIVERA PEREZ, MARIA DE L. | REDACTED | | | |
| 1433927 | Rivera Rivera, Albert | REDACTED | | | |
| 1433927 | Rivera Rivera, Albert | REDACTED | | | |
| 1456148 | Rivera Rivera, Felipe | REDACTED | | | |
| 1476978 | Rivera Rivera, Luis J. | REDACTED | | | |
| 1062930 | RIVERA RIVERA, MIGUEL A | REDACTED | | | |
| 1062930 | RIVERA RIVERA, MIGUEL A | REDACTED | | | |
| 944357 | RIVERA ROBLES , JUANITA | REDACTED | | | |
| 457226 | RIVERA RODRIGUEZ, JUANA | REDACTED | | | |
| 1052130 | RIVERA RODRIGUEZ, MARIA E | REDACTED | | | |
| 1190454 | RIVERA ROLDAN, DIGNA R | REDACTED | | | |
| 1099877 | RIVERA ROSADO, VIRGINIA | REDACTED | | | |
| 1458978 | RIVERA SANCHEZ, LYDIA S | REDACTED | | | |
| 458838 | RIVERA SANCHEZ, VICTOR | REDACTED | | | |
| 459844 | RIVERA SOTO, ANA | REDACTED | | | |
| 1452736 | RIVERA VELEZ, MARIA  DEL C | REDACTED | | | |
| 1452589 | RIVERA VELEZ, MARIA C | REDACTED | | | |
| 854644 | RIVERA VELEZ, MARIA DEL C | REDACTED | | | |
| 461699 | RIVERA VELEZ, MARIA DEL C. | REDACTED | | | |
| 1423977 | Rivera, Karly Padro | REDACTED | | | |
| 940072 | RIVERA, WANDA I | REDACTED | | | |
| 1061417 | ROBLES ABRAHAM, MICHAEL | REDACTED | | | |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 924580 | ROBLES ABRAHAM, MICHAEL | REDACTED | | | |
| 463557 | ROBLES ADORNO, JUAN A | REDACTED | | | |
| 1099533 | ROBLES COLON, VILMARY | REDACTED | | | |
| 406467 | Robles, Gladys Perez | REDACTED | | | |
| 834981 | Rodrguez Carrero, Neritza | REDACTED | | | |
| 854663 | RODRIGUEZ ALEMAN, WANDA I. | REDACTED | | | |
| 1247862 | Rodriguez Alvarado, Leticia | REDACTED | | | |
| 1199879 | RODRIGUEZ BRACERO, ENID M | REDACTED | | | |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | REDACTED | | | |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | REDACTED | | | |
| 1454445 | Rodriguez Camacho, Carmen  M | REDACTED | | | |
| 1418502 | Rodriguez Camacho, Yanir Enid | REDACTED | | | |
| 1418502 | Rodriguez Camacho, Yanir Enid | REDACTED | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | REDACTED | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | REDACTED | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | REDACTED | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | REDACTED | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | REDACTED | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | REDACTED | | | |
| 1459501 | RODRIGUEZ CASAS, MAYRA  M | REDACTED | | | |
| 1451569 | Rodriguez Cintron, Maria | REDACTED | | | |
| 1464109 | RODRIGUEZ CLAUDIO, JEANNETTE | REDACTED | | | |
| 1212096 | Rodriguez Collado, Griselda | REDACTED | | | |
| 1434179 | RODRIGUEZ COLLADO, GRISELDA | REDACTED | | | |
| 1434374 | RODRIGUEZ COLLADO, GRISELDA | REDACTED | | | |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | REDACTED | | | |
| 1052139 | RODRIGUEZ CRUZ, MARIA E | REDACTED | | | |
| 1471898 | Rodriguez Cuevas, Harry | REDACTED | | | |
| 836766 | Rodriguez De Jesus, Yessenia | REDACTED | | | |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 471881 | Rodriguez Hernandez, Oscar | REDACTED | | | |
| 655878 | Rodriguez Juarbe, Francisco J | REDACTED | | | |
| 655878 | Rodriguez Juarbe, Francisco J | REDACTED | | | |
| 1423971 | Rodriguez Maisonet, Migdalia | REDACTED | | | |
| 959700 | RODRIGUEZ MARTY, ANTONIO | REDACTED | | | |
| 1250653 | Rodriguez Melendez, Lourdes | REDACTED | | | |
| 474039 | RODRIGUEZ MELENDEZ, ORLANDO | REDACTED | | | |
| 1181595 | RODRIGUEZ NIEVES, CARMEN L. | REDACTED | | | |
| 1092291 | RODRIGUEZ OLMEDA, SANTOS  J. | REDACTED | | | |
| 1196821 | RODRIGUEZ ORTIZ, ELIANA | REDACTED | | | |
| 1067446 | RODRIGUEZ OTERO, NADIA | REDACTED | | | |
| 477223 | RODRIGUEZ QUINONEZ, HERIBERTO | REDACTED | | | |
| 477877 | RODRIGUEZ RIOS, JOHNNY | REDACTED | | | |
| 1198187 | RODRIGUEZ RIVERA, ELLIOT | REDACTED | | | |
| 836459 | RODRIGUEZ RIVERA, SANDRA I | REDACTED | | | |
| 1102852 | RODRIGUEZ RIVERA, WILFREDO | REDACTED | | | |
| 1140113 | RODRIGUEZ ROCHA, RITA | REDACTED | | | |
| 1162286 | RODRIGUEZ RODRIGUEZ, AMARILYS | REDACTED | | | |
| 1424630 | RODRIGUEZ RODRIGUEZ, DORIS E | REDACTED | | | |
| 835044 | Rodriguez Rodriguez, Iris M. | REDACTED | | | |
| 847807 | RODRIGUEZ RODRIGUEZ, MAYDA | REDACTED | | | |
| 847807 | RODRIGUEZ RODRIGUEZ, MAYDA | REDACTED | | | |
| 1418482 | Rodriguez Rodriguez, Nestor J. | REDACTED | | | |
| 1418482 | Rodriguez Rodriguez, Nestor J. | REDACTED | | | |
| 754219 | Rodriguez Rodriguez, Simon | REDACTED | | | |
| 754219 | Rodriguez Rodriguez, Simon | REDACTED | | | |
| 836434 | Rodriguez Rosa, Nohemi D. | REDACTED | | | |
| 659560 | RODRIGUEZ ROSADO, GILBERTO | REDACTED | | | |
| 1444243 | Rodriguez Ruiz, Jose L | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 480760 | RODRIGUEZ SAEZ, CARIDAD | REDACTED | | | |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | REDACTED | | | |
| 1058078 | RODRIGUEZ SALAS, MARITZA | REDACTED | | | |
| 1058078 | RODRIGUEZ SALAS, MARITZA | REDACTED | | | |
| 840150 | RODRIGUEZ TORRES, ABIGAIL | REDACTED | | | |
| 1059676 | RODRIGUEZ, MAYDA RODRIGUEZ | REDACTED | | | |
| 1424029 | Rodriguez, Oscar Diaz | REDACTED | | | |
| 1191783 | ROHENA HERNANDEZ, EDDIE | REDACTED | | | |
| 1191783 | ROHENA HERNANDEZ, EDDIE | REDACTED | | | |
| 1460318 | ROIG ROSARIO, PEDRO | REDACTED | | | |
| 1460288 | Roig Rosario, Pedro I | REDACTED | | | |
| 485066 | Rojas Rodriguez, Milagros | REDACTED | | | |
| 485066 | Rojas Rodriguez, Milagros | REDACTED | | | |
| 1087457 | ROLANDO TORRES , GARCIA | REDACTED | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | REDACTED | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | REDACTED | | | |
| 1072493 | ROLDAN ARZUAGA, NORMA I | REDACTED | | | |
| 1072493 | ROLDAN ARZUAGA, NORMA I | REDACTED | | | |
| 1073282 | ROMAN DAVILA, ODETTE | REDACTED | | | |
| 1052161 | ROMAN LOZADA, MARIA E | REDACTED | | | |
| 1052161 | ROMAN LOZADA, MARIA E | REDACTED | | | |
| 1091499 | ROMAN MONTOYO, SANDRA I | REDACTED | | | |
| 1020947 | Roman Ocasio, Jose | REDACTED | | | |
| 1196587 | ROMAN RIVERA, ELDA | REDACTED | | | |
| 360658 | ROMERO GARCIA, NESTOR | REDACTED | | | |
| 1070055 | ROMERO GARCIA, NESTOR W | REDACTED | | | |
| 1215844 | ROMERO QUINONES, HERIBERTO | REDACTED | | | |
| 1215844 | ROMERO QUINONES, HERIBERTO | REDACTED | | | |
| 858419 | ROMERO RAMIREZ, MIRIAM | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1451604 | Romero Ramirez, Ricardo  Javier | REDACTED | | | |
| 1086880 | ROSA BERRIOS, ROBZEIDA | REDACTED | | | |
| 490660 | Rosa Calvente, Noellie | REDACTED | | | |
| 692868 | ROSA CORREA, JULIO A | REDACTED | | | |
| 1458140 | ROSA HERNANDEZ, MARIA D | REDACTED | | | |
| 1458613 | ROSA HERNANDEZ, MARIA D | REDACTED | | | |
| 623761 | ROSA LOPEZ, CARLOS M | REDACTED | | | |
| 493350 | ROSADO CORDERO, JOSE A | REDACTED | | | |
| 1168129 | ROSADO PACHECO, ANGELA N | REDACTED | | | |
| 1252532 | ROSADO RIVERA, LUIS A | REDACTED | | | |
| 1466900 | Rosado Rodriguez, Lesbia | REDACTED | | | |
| 1423973 | Rosado, Johany Rosario | REDACTED | | | |
| 917684 | ROSARIO BADILLO, LUIS R | REDACTED | | | |
| 1143979 | ROSARIO GARCIA, RUBEN | REDACTED | | | |
| 1461748 | Rosario Reyes, Juan | REDACTED | | | |
| 1243251 | ROSARIO REYES, JUAN | REDACTED | | | |
| 1228623 | ROSARIO ROSADO, JOHANY | REDACTED | | | |
| 1463620 | ROSARIO ROSADO, JOHANY | REDACTED | | | |
| 1183657 | ROSARIO ROSARIO, CARMEN Z | REDACTED | | | |
| 1093469 | ROSARIO VELAZQUEZ, SHEYLA  E | REDACTED | | | |
| 1009508 | ROSARIO VIERA, ISABEL | REDACTED | | | |
| 1009508 | ROSARIO VIERA, ISABEL | REDACTED | | | |
| 1091511 | RUIZ ORTIZ, SANDRA I | REDACTED | | | |
| 1467382 | RUIZ REYES, KARENLY | REDACTED | | | |
| 914356 | RUIZ REYES, KARENLY | REDACTED | | | |
| 1467615 | Ruiz Rios, Jose R | REDACTED | | | |
| 1073114 | RUIZ SOTO, OBDULIA | REDACTED | | | |
| 1467392 | Russe Rivas, Hector A | REDACTED | | | |
| 835130 | Ruvira, Deyka Laguna | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 1466408 | SALAMAN CHICO, TOMAS | REDACTED | | | |
| 1096504 | SALAMAN CHICO, TOMAS | REDACTED | | | |
| 1232825 | SANABRIA SANTIAGO, JOSE A | REDACTED | | | |
| 857926 | SANCHEZ COLON, JERIMAR Y | REDACTED | | | |
| 1225920 | Sanchez Colon, Jerimar Y | REDACTED | | | |
| 1403864 | Sanchez Colon, Jerimar Y | REDACTED | | | |
| 500390 | SANCHEZ ESTRADA, RUBILIANY | REDACTED | | | |
| 1198011 | SANCHEZ NIEVES, ELIZABETH | REDACTED | | | |
| 288757 | SANCHEZ RIVERA, MADELINE | REDACTED | | | |
| 1208107 | SANCHEZ, GEITELMARIE | REDACTED | | | |
| 1218794 | SANTANA AYALA, IRIS N | REDACTED | | | |
| 512757 | SANTANA CARO, ORIA I. | REDACTED | | | |
| 1057512 | SANTANA SANTIAGO, MARISOL | REDACTED | | | |
| 208297 | SANTANA SOLER, GRISELDA | REDACTED | | | |
| 1143417 | SANTANA, ROSAURA MASSOL | REDACTED | | | |
| 514642 | SANTIAGO AROCHO, LUIS M | REDACTED | | | |
| 855087 | SANTIAGO CINTRON, JUAN | REDACTED | | | |
| 1184788 | Santiago Gambaro, Chary L | REDACTED | | | |
| 1433773 | Santiago Lugo, Xavier | REDACTED | | | |
| 1424003 | Santiago Morales, Gladys | REDACTED | | | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | REDACTED | | | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | REDACTED | | | |
| 1033250 | SANTIAGO RIVERA, LUIS A | REDACTED | | | |
| 1385185 | SANTIAGO SANCHEZ, GILBERT | REDACTED | | | |
| 900119 | Santiago Sanchez, Gilbert | REDACTED | | | |
| 1219179 | SANTIAGO TORRES, IRMA I | REDACTED | | | |
| 1450335 | SANTIAGO TORRES, SERGIO J | REDACTED | | | |
| 839620 | Santiago, Evelyn Brunelle | REDACTED | | | |
| 1055696 | SANTINI RIVERA, MARIBEL | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 301304 | SANTINI RODRIGUEZ, MARIELA T | REDACTED | | | |
| 768857 | Santoni , Yolanda Aviles | REDACTED | | | |
| 1182884 | SANTOS GUADALUPE, CARMEN P | REDACTED | | | |
| 648314 | SANTOS HERNANDEZ, ERICK | REDACTED | | | |
| 432440 | SANTOS HERNANDEZ, RENE | REDACTED | | | |
| 855176 | SARMIENTO, MIRTHA | REDACTED | | | |
| 713063 | SERRANO CRESPO, MARIA M | REDACTED | | | |
| 713063 | SERRANO CRESPO, MARIA M | REDACTED | | | |
| 713063 | SERRANO CRESPO, MARIA M | REDACTED | | | |
| 1115170 | SERRANO HEREDIA, MARITZA | REDACTED | | | |
| 529271 | SERRANO HERNANDEZ, EDGAR | REDACTED | | | |
| 1450719 | SERRANO HERNANDEZ, EDGAR | REDACTED | | | |
| 1465525 | Serrano Terron, Esq., Carlos | REDACTED | | | |
| 1465525 | Serrano Terron, Esq., Carlos | REDACTED | | | |
| 1459964 | Serrano Traval, Lilliam | REDACTED | | | |
| 839637 | SIERRA REYES, NILDA LUZ | REDACTED | | | |
| 1210394 | SIERRA VERA, GLADYS | REDACTED | | | |
| 1079635 | SILVA DIAZ, RAFAEL E | REDACTED | | | |
| 628469 | SILVA EFRE, CARMEN R | REDACTED | | | |
| 979277 | SILVA SANTOS, DAVID | REDACTED | | | |
| 1052707 | SOLER FIGUEROA, MARIA I | REDACTED | | | |
| 1443767 | SOTO REY, ANA L | REDACTED | | | |
| 1461572 | Soto Torres, Ineabelle | REDACTED | | | |
| 836463 | Soto Vega, Israel | REDACTED | | | |
| 1107389 | SOTO VELAZQUEZ, ZAHIREH I | REDACTED | | | |
| 1107389 | SOTO VELAZQUEZ, ZAHIREH I | REDACTED | | | |
| 1423706 | Soto, Melania Cubero | REDACTED | | | |
| 1384272 | Soto-Paz, Edgardo | REDACTED | | | |
| 1148167 | SUAREZ CEREZO, SONIA | REDACTED | | | |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1095792 | TANIA FONTANEZ FUENTES | REDACTED | | | |
| 544331 | TAPIA COSME, CARMEN I | REDACTED | | | |
| 642940 | TAPIA GUADALUPE, EDWIN | REDACTED | | | |
| 1443641 | Teron Mendez, Enid H | REDACTED | | | |
| 1423953 | Tio Garcia, Jose A. | REDACTED | | | |
| 835014 | Tirado Fonseca, Carlos Manuel | REDACTED | | | |
| 1053207 | TOLENTINO MORALES, MARIA L | REDACTED | | | |
| 1180660 | TORANO ROBLES, CARMEN H | REDACTED | | | |
| 1178711 | TORRES APONTE, CARLOS R | REDACTED | | | |
| 1468143 | Torres Class, Yonaida | REDACTED | | | |
| 1468143 | Torres Class, Yonaida | REDACTED | | | |
| 1468143 | Torres Class, Yonaida | REDACTED | | | |
| 972435 | TORRES COLLAZO, CARMEN M | REDACTED | | | |
| 1242134 | Torres Gonzalez, Juan J | REDACTED | | | |
| 1449157 | TORRES GUILBE, LUIS | REDACTED | | | |
| 1094092 | TORRES HERNANDEZ, SOLIMAR | REDACTED | | | |
| 705374 | TORRES MARTINEZ, LUZ MARIA | REDACTED | | | |
| 1223370 | TORRES MORALES, JAIME | REDACTED | | | |
| 1472762 | Torres Ortiz, Roberto | REDACTED | | | |
| 933641 | TORRES RIVERA, REINALDO | REDACTED | | | |
| 1428413 | TORRES RIVERA, SONYMAR | REDACTED | | | |
| 944456 | TORRES ROMAN, SHAIZA | REDACTED | | | |
| 944456 | TORRES ROMAN, SHAIZA | REDACTED | | | |
| 731708 | TORRES VENCEBI, NYDIA | REDACTED | | | |
| 559967 | TOUSET BAEZ, MARISEL | REDACTED | | | |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | REDACTED | | | |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | REDACTED | | | |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | REDACTED | | | |
| 1210260 | Trinidad Hernandez, Gladys N | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1210060 | Trinidad Hernandez, Gladys N | REDACTED | | | |
| 561102 | TROCHE GARCIA, JOSE J. | REDACTED | | | |
| 564720 | VALENTIN FONFRIAS, RITA C. | REDACTED | | | |
| 1454186 | VARGAS GARCIA, EDWIN | REDACTED | | | |
| 1195458 | VARGAS GARCIA, EDWIN | REDACTED | | | |
| 835092 | VARGAS NUESI, FILIBERTO | REDACTED | | | |
| 1080970 | VARGAS RIVERA, RAMON A | REDACTED | | | |
| 1452918 | Vasquez Martinez, Martiza | REDACTED | | | |
| 1444208 | Vasquez Rodriguez, Jo-Anne | REDACTED | | | |
| 302824 | VAZQUEZ AGOSTO, MARISOL | REDACTED | | | |
| 1455697 | Vazquez Martinez, Maritza | REDACTED | | | |
| 571242 | VAZQUEZ MARTINEZ, MARITZA | REDACTED | | | |
| 1467236 | VAZQUEZ PEREZ, JANNETTE | REDACTED | | | |
| 1165178 | Vazquez Rodriguez, Angel B | REDACTED | | | |
| 1174976 | VAZQUEZ RODRIGUEZ, BRENDA | REDACTED | | | |
| 1167691 | VAZQUEZ SANTIAGO, ANGEL  R | REDACTED | | | |
| 1219185 | VAZQUEZ SANTIAGO, IRMA I | REDACTED | | | |
| 1064550 | Vazquez Velazquez, Milagros | REDACTED | | | |
| 1479009 | Vega Baez, Victor M | REDACTED | | | |
| 1466766 | VEGA GONZALEZ, RIGOBERTO | REDACTED | | | |
| 1444010 | Vega La Santa, Neihomy | REDACTED | | | |
| 1449866 | VEGA PERALES, RAFAEL | REDACTED | | | |
| 1055975 | VEGA SANTIAGO, MARIED | REDACTED | | | |
| 1215231 | VELAQUEZ PEREZ, HECTOR | REDACTED | | | |
| 855500 | VELAZQUEZ ANDINO, GILMILLIE | REDACTED | | | |
| 855501 | VELAZQUEZ ANDINO, MILLIE  G. | REDACTED | | | |
| 1477749 | VELAZQUEZ VEGA , JOSE  M | REDACTED | | | |
| 1099682 | VELEZ COLLAZO, VIRGEN M | REDACTED | | | |
| 711684 | VELEZ MORALES, MARIA E | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1443950 | Velez Negron, Milagros | REDACTED | | | |
| 923480 | VELEZ PARRILLA, MARITZA I | REDACTED | | | |
| 1057838 | VELEZ PARRILLA, MARITZA I | REDACTED | | | |
| 1215996 | VELEZ RODRIGUEZ, HERMINIA | REDACTED | | | |
| 1454571 | VELEZ ROLON, OLGA L | REDACTED | | | |
| 1454571 | VELEZ ROLON, OLGA L | REDACTED | | | |
| 1454571 | VELEZ ROLON, OLGA L | REDACTED | | | |
| 1233133 | VELEZ VELAZQUEZ, JOSE  A | REDACTED | | | |
| 1150461 | VICTOR C OTERO ARRIAGA | REDACTED | | | |
| 847732 | VILLEGAS BENITEZ, MARTHA | REDACTED | | | |
| 1158526 | VILLEGAS GOMEZ, AIDA N | REDACTED | | | |
| 1466074 | VISBAL DE SANTOS, GLADYS NILDA | REDACTED | | | |
| 1093535 | WEIR SANTIAGO, SHIRLEY | REDACTED | | | |
| 1473649 | Zayas Berrios, Juan | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)