**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO,<br><br>Debtor | PROMESA<br>Title III<br><br>No. 17 BK 3566-LTS |

**CERTIFICATE OF SERVICE**

---

[1] The Debtors in these jointly-administered PROMESA title III cases (these "**Title III Cases**"), along with each Debtor's respective title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation (Bankruptcy Case No. 17 BK 3284) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric and Power Authority (Bankruptcy Case No. 17 BK 4780) (Last Four Digits of Federal Tax ID: 3747).

The undersigned hereby certifies that I caused true and correct copies of the following:

*The Official Committee of Retired Employees of The Commonwealth of Puerto Rico's Opposition to Claimants' Motion for Judgment on the Pleadings Pursuant to Fed.R.Civ.P. 12(c)* , [Docket No. 13586 in Case No. 17-3283 and Docket No. 930 in Case No. 17-3566], (The "**Opposition**")

to be served in the following manner:

On July 8, 2020, the Opposition was sent through the Court's CM/ECF system.

On July 8, 2020, the Opposition was sent via email to each of the parties listed in Exhibit A attached hereto.

On July 8, 2020, the Opposition was sent via email to the Honorable Laura Taylor Swain and Honorable Judith G. Dein at SwainDPRCorresp@nysd.uscourts.gov ; deindprcorresp@mad.uscourts.gov .

On July 8, 2020 one copy of the Opposition was sent by UPS overnight delivery to Nancy J. Gargula, The Office of the United States Trustee for Region 21, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, Puerto Rico 00901-1922, and

On July 8, 2020 one copy of the Opposition was sent via U.S. mail to each of the parties listed in Exhibit B attached hereto.

July 8, 2020

JENNER & BLOCK LLP

By:

*/s/ Robert Gordon*

Robert Gordon (admitted *pro hac vice*)
Richard Levin (admitted *pro hac vice*)
919 Third Ave
New York, NY 10022-3908
rgordon@jenner.com
rlevin@jenner.com
212-891-1600 (telephone)
212-891-1699 (facsimile)

Catherine Steege (admitted *pro hac vice*)
Melissa Root (admitted *pro hac vice*)
Landon Raiford (*admitted pro hac vice*)
353 N. Clark Street
Chicago, IL 60654
csteege@jenner.com
mroot@jenner.com
lraiford@jenner.com
312-222-9350 (telephone)

Respectfully submitted,

BENNAZAR, GARCÍA & MILIÁN, C.S.P.

By:

*/s/ A.J. Bennazar-Zequeira*

A.J. Bennazar-Zequeira
Edificio Union Plaza
Office 1701
416 Avenida Ponce de León
Hato Rey, San Juan
Puerto Rico 00918
ajb@bennazar.org
787-754-9191 (telephone)
787-764-3101 (facsimile)

*Counsel for The Official Committee of Retired Employees of Puerto Rico*

3

# EXHIBIT A

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, & Luis A. Oliver Fraticelli | PO Box 70294 | | San Juan | PR | 00936-8294 | | 787-756-9000 | 787-756-9010 | epo@amgprlaw.com; larroyo@amgprlaw.com; acasellas@amgprlaw.com; loliver@amgprlaw.com; asantiago@amgprlaw.com |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, and Lex Claims, LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Lourdes Arroyo-Portela, Alejandro A. Santiago Martinez, & Katarina Stipec Rubio | PO Box 70294 | | San Juan | PR | 00936-8294 | | 787-756-9000 | 787-756-9010 | larroyo@amgprlaw.com; asantiago@amgprlaw.com; kstipec@amgprlaw.com |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, and Lex Claims, LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Luis A. Oliver-Fraticelli & Katarina Stipec-Rubio | 208 Ponce de Leon Ave., | Suite 1600 | San Juan | PR | 00918 | | 787-756-9000 | 787-756-9010 | loliver@amgprlaw.com; kstipec@amgprlaw.com |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez | PO Box 70294 | | San Juan | PR | 00936-8294 | | 787-756-9000 | 787-756-9010 | smalave@amgprlaw.com; kstipec@amgprlaw.com; pjime@icepr.com |
| Counsel to American Federation of State, County and Municipal Employees | AFSCME | Attn: Judith Rivlin, Teague P. Paterson, & Matthew S. Blumin | 1101 17th Street NW | Suite 900 | Washington | DC | 20011 | | 202-775-5900 | 202-452-0556 | jrivlin@afscme.org; tpaterson@afscme.org; mblumin@afscme.org |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | | PO Box 195355 | | San Juan | PR | 00919-533 | | 787-751-1912 x 2083 | 787-751-3991 | andreslopecordova@gmail.com; acordova@juris.inter.edu |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Angélica Toro-Lavergne | | Popular Center-9th Floor | 209 Muñoz Rivera Ave. | San Juan | PR | 00918 | | 787-753-1017 | 787-754-4984 | Angelica.Toro@popular.com |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico and Siemens Transportation Partnership Puerto Rico, SE, ARC American, Inc. J.P. Morgan Securities LLC | Antonetti Montalvo & Ramirez, Coll | Attn: Jose L. Ramirez-Coll & Kelly Rivero Alén | PO Box 13128 | | San Juan | PR | 00908 | | 787-977-0303 | 787-977-0323 | jramirez@amrclaw.com; kellyrivero@hotmail.com |
| Counsel to Whitebox Asymmetric Partners, LP, et al. Defendant 27K Defendant 28K Defendant 48K Defendant 55H Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles   Jessica A. Figueroa-Arce | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | | 787-522-8080 | 787-523-5696 | mrios@arroyorioslaw.com; jfigueroa@arroyorioslaw.com |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | | PO Box 331709 | | Ponce | PR | 00733-1709 | | 787-284-4141 | 787-259-1318 | Marieli.Paradizo@ponce.pr.gov |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol | PO Box 29227 | | San Juan | PR | 00929-0227 | | 787-767-9191 | 787-767-9199 | xavier.carol@abertis.com |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol | Urb. Matienzo Cintron | Calle Montellano 518 | San Juan | PR | 00923 | | 787-767-9191 | 787-767-9199 | xavier.carol@abertis.com |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | 48 Carr. 165, | Ste. 500 | Guaynabo | PR | 00968-8033 | | 787-474-5999 | 787-474-5998 | julian.fernandez@metropistas.com |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | PO Box 12004 | | San Juan | PR | 00922 | | 787-474-5999 | 787-474-5998 | julian.fernandez@metropistas.com |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez | 207 Ponce de Leon Ave. | | Hato Rey | PR | 00917-1818 | | 787-777-4534 | 787-751-6155 | rbonilla@bspr.com |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen | 1000 N. West Street | Suite 1500 | Wilmington | DE | 19801 | | 302-300-3434 | 302-300-3456 | david.powlen@btlaw.com |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata | PO Box 194927 | | San Juan | PR | 00919-4927 | | 787-754-2424 | 787-754-2454 | belkgrovas@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira | Apartado Postal 194000 #212 | | San Juan | PR | 00919-4000 | | 787-754-9191 | 787-764-3101 | ajb@bennazar.org; bgm.csp@bennazar.org; hector.mayol@bennazar.org; francisco.delcastillo@bennazar.org |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira | Edificio Union Plaza, PH-A | 416 Avenida Ponce de León | Hato Rey, San Juan | PR | 00918 | | 787-754-9191 | 787-764-3101 | ajb@bennazar.org; bgm.csp@bennazar.org; hector.mayol@bennazar.org; francisco.delcastillo@bennazar.org |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly and David Lawton | City Place I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | | 860-256-8534 | | kurt.mayr@bracewell.com; daniel.connolly@bracewell.com; david.lawton@bracewell.com |
| Counsel to the QTCB Noteholder Group; Canyon Capital Advisors LLC on behalf of River Canyon Fund Management LLC, OZ Management LP, OZ Management II LP, Davidson Kempner capital Management | Bracewell, LLP | Attn: Rachel Goldman Attn: David J. Ball | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-508-6135 | 800-404-3970 | rachel.goldman@bracewell.com; davis.ball@bracewell.com |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105-3493 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com; vbantnerpeo@buchalter.com |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc., Plaintiff in Adversary Proceeding 17-00197 | Bufete Emmanuelli, CSP | Attn: Yasmin Colon Colon & Rolando Emmanuelli Jiménez | Urb. Constancia | 2803 Calle San Francisco | Ponce | PR | 00717 | | 787-848-0666 | 1-787-848-1435 | colonyasmin@hotmail.com; remmanuelli@me.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington | 1020 Highland Colony Parkway | Suite 1400 | Ridgeland | MS | 39157 | | 601-985-2200 | 601-985-4500 | chris.maddux@butlersnow.com; mitch.carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen | 150 3rd Avenue, South, | Suite 1600 | Nashville | TN | 37201 | | 615-651-6774 | 615-651-6701 | jason.callen@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. | 5430 LBJ Freeway | Suite 1200 | Dallas | TX | 75240 | | 469-680-5502 | 469-680-5501 | martin.sosland@butlersnow.com; Chris.Maddux@butlersnow.com; Mitch.Carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner | 1700 Broadway, 41st Floor | | New York | NY | 10019 | | 646-606-3996 | 646-606-3995 | stan.ladner@butlersnow.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, & Casey J. Servais | 200 Liberty Street | | New York | NY | 10281 | | 212-504-6000 | 212-406-6666 | howard.hawkins@cwt.com; mark.ellenberg@cwt.com; ellen.halstead@cwt.com; thomas.curtin@cwt.com; casey.servais@cwt.com |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. | 700 Sixth Street, NW | | Washington | DC | 20001 | | 202-862-2238 | 202-862-2400 | mark.ellenberg@cwt.com |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., & Ferrovial Agroman, SA | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 | | 787-724-1303 | 787-724-1369 | jf@cardonlaw.com |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | | PMB 485 | PO Box 7891 | Guaynabo | PR | 00936-6001 | | 787-579-1208 | | delapena.sylvia@gmail.com |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista | 1519 Ponce De León Ave. | Firstbank Bldg., Suite 513 | San Juan | PR | 00909 | | 787-615-8733 | 787-202-4880 | calsina@prquiebra.com |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Carlos Fernandez-Nadal, Esq. | | 818 Ave. Hostos | Ste. B | Ponce | PR | 00716 | | 787-848-4612 | 787-395-7906 | carlosfernandez@cfnlaw.com |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas | 24 Mariana Bracetti | 2nd Floor | San Juan | PR | 00925 | | 787-753-3799 | 787-763-9313 | carlosvergne@aol.com |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, & Diana Pérez-Seda | PO Box 364924 | | San Juan | PR | 00936-4924 | | 787-756-1400 | 787-756-1401 | hburgos@cabprlaw.com; rcasellas@cabprlaw.com; dperez@cabprlaw.com |
| Counsel to the Official Committee of Unsecured Creditors | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., & Ericka C. Montull-Novoa, Esq. | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 | | 787-523-3434 | | jcasillas@cstlawpr.com; dbatlle@cstlawpr.com; aaneses@cstlawpr.com; emontull@cstlawpr.com |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. | PO Box 195075 | | San Juan | PR | 00919-5075 | | 787-523-3434 | 787-523-3433 | jcasillas@cstlawpr.com; aaneses@cstlawpr.com |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Luis Torres & Alberto J. E. Añeses-Negrón, Esq. | El Caribe Office Building | 53 Palmeras Street, 16th Floor | San Juan | PR | 00901 | | 787-532-3434 | 787-523-3433 | ltorres@cstlawpr.com; AAneses@cstlawpr.com |
| Counsel to Pedro L. Casasnovas Balado and Olga I. Trinidad Nieves & Raúl E. Casasnovas Balado & Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández | 356 Fortaleza Street | Second Floor | San Juan | PR | 00901 | | 787-977-0515 | 787-977-0518 | ccuprill@cuprill.com |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig | PO Box 9478 | | San Juan | PR | 00908-9478 | | 787-247-9448 | 787-725-1542 | eduardo@cobianroig.com |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara, Thomas N. Ciantra & Hiram M. Arnaud | 330 West 42nd Street | | New York | NY | 10036-6979 | | 212-356-0216; 212-356-0228; 212-356-0205 | 646-473-8216; 646-473-8228; 646-473-8205 | pdechiara@cwsny.com; tciantra@cwsny.com; Harnaud@cwsny.com |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López | PO Box 364925 | | San Juan | PR | 00936-4925 | | 787-761-7171 | | jlopez@constructorasantiago.com |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Gorup | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet and Sergio E. Criado | Centro Internacional de Mercadeo, Torre II | # 90 Carr. 165, Suite 407 | Guaynabo | PR | 00968 | | 787-273-8300 | 787-273-8379 | ra@calopsc.com; scriado@calopsc.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Attn: Elie J. Worenklein, Esq. Attn: Wendy B. Reilly | 919 Third Avenue | | New York | NY | 10022 | | 212-909-7425; 212-909-6000 | 212-521-7425; 212-909-636 | mcto@debevoise.com; cabruens@debevoise.com; eworenklein@debevoise.com; wbreilly@debevoise.com |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Allan S. Brilliant | 1095 Avenue of the Americas | | New York | NY | 10036 | | 212-698-3500 | 212-698-3599 | allan.brilliant@dechert.com |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: G. Eric Brunstad, Jr. | 90 State House Square | | Hartford | CT | 06106 | | 860-524-3999 | 860-524-3930 | eric.brunstad@dechert.com |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | | 215-994-4000 | 215-994-2222 | stuart.steinberg@dechert.com; michael.doluisio@dechert.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | | 787-274-1414 | 787-764-8241 | afernandez@delgadofernandez.com |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation | PO Box 9020192 | | San Juan | PR | 00902-0192 | | 787-721-2940 x. 2500, 2501 | 787-723-9188 | wburgos@justicia.pr.gov |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé | Highways & Transportation Authority PMB 443 | Suite 112, 100 Grand Paseos Blvd | San Juan | PR | 00926-5902 | | 787-403-2757 | 888-500-1827 | rcastellanos@devconlaw.com |
| Counsel to Assured Guaranty Corp. & Assured Guaranty Municipal Corp. | Diana Perez Seda | | PO Box 364924 | | San Juan | PR | 00936-4924 | | 787-756-1400 | 787-756-1401 | dperez@cabprlaw.com |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto | PO Box 2000 | | Caguas | PR | 00726-2000 | | 787-653-4432 | | diazsotolaw@gmail.com |
| Counsel to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and and to The University of Puerto Rico; Puerto Rico Fiscal Agency and Financial Advisory Authority; Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens | Edificio Ochoa, Suite 401 | 500 Calle de la Tanca | San Juan | PR | 00901-1969 | | | | jose.sosa@dlapiper.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico | DLA Piper, LLP (US) | Attn: Richard A. Chesley | 444 West Lake Street | Suite 900 | Chicago | IL | 60606-0089 | | 312-368-4000 | 312-236-7516 | richard.chesley@dlapiper.com |
| Counsel to The University of Puerto Rico and to The Employees Retirement System of the Government of the Commonwealth of Puerto Rico; Puerto Rico Fiscal Agency and Financial Advisory Authority; Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-335-4500 | 212-335-4501 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher | 1200 Pennsylvania Ave., NW | | Washington | DC | 20460 | | 202-514-5405 | 202-616-2427 | mark.gallagher@usdoj.gov |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. | PO Box 11397 | Fernández Juncos Station | San Juan | PR | 00910-2497 | | 787-764-1800 | 787-777-0737 | lpabonroca@microjuris.com clarisasola@hotmail.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC Apex General Contractors, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. | Urb. Hyde Park | 249 Las Marías St. | San Juan | PR | 00927 | | 787-764-1800 | 787-777-0737 | lpabonroca@microjuris.com clarisasola@hotmail.com |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco | 2200 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 | | 612-766-7225 | 612-766-1600 | robert.schnell@faegrebd.com pjime@icepr.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman | 1129 20th Street, NW | Fourth Floor | Washington | DC | 20036 | | 202-466-8960 | | jfeldesman@FTLF.com |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón | 221 Ponce de León Avenue | 5th Floor | San Juan | PR | 00917 | | 787-766-7000 | 787-766-7001 | rcamara@ferraiuoli.com scolon@ferraiuoli.com |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná | 1250 Ponce De Leon Ave. | San José Building Suite 901 | San Juan | PR | 00902 | | 787-725-5505 | | n.tantuk@ferrovial.com |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Fiddler, Gonzalez & Rodriguez, PSC | Attn: Edgardo Barreto-Pagan | 894 Munoz Rivera Ave. | M.A.S. Building - Suite 206 | Rio Piedras | PR | 00927 | | 787-545-1750 | 787-545-175 | edgardo_barreto@yahoo.com |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas | PO Box 13786 | | San Juan | PR | 00908 | | 787-751-5290 | 787-751-6155 | bkfilings@fortuno-law.com |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón | 1519 Ponce De León Ave. | First Federal Bldg. Suite 805 | San Juan | PR | 00909 | | 787-723-3222 | 787-722-7099 | bufetefrgonzalez@gmail.com |
| Counsel to Caribbean Hospital Corporation | Freddie Pérez González & Assoc., PSC | Attn: Freddie Pérez González, Esq. & José Julián Blanco Dalmau, Esq. | 108 Padre Las Casas Urb. El Vedado | Hato Rey | San Juan | PR | 00918 | | 787-751-4334 | 787-751-1116 | fperez@fpglaw.com jblanco@fpglaw.com |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones | 254 Ave. Jesús T. Piñero | | San Juan | PR | 00927 | | 787-545-4455 | | wmq@wmarrerolaw.com |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, and Lex Claims, LLC | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen | 1050 Connecticut Ave., NW | | Washington | DC | 20036 | | 202-955-8500 | 202-467-0539 | tolson@gibsondunn.com mmcgill@gibsondunn.com hwalker@gibsondunn.com lshelfer@gibsondunn.com jchristiansen@gibsondunn.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group Mark Elliott | Godreau & Gonzalez | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente | PO Box 9024176 | | San Juan | PR | 00902-4176 | | 787-726-0077 | | dg@g-glawpr.com rgv@g-glawpr.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal, Solymar Castillo Morales | Post Office Box 70364 | | San Juan | PR | 00936-8364 | | 787-759-4213 | 787-767-9177 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado | PO Box 1291 | | San Lorenzo | PR | 00754 | | 787-736-2281 | | hernandezrodriguezlaw@gmail.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq. | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | robin.keller@hoganlovells.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza | 701 Brickell Avenue, | Suite 3300 | Miami | FL | 33131 | | 305-374-8500 | 305-789-7799 | jesus.cuza@hklaw.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | | 617-523-2700 | 617-523-6850 | bos-bankruptcy@hklaw.com |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | | El Capitolio | PO Box 9023431 | San Juan | PR | 00902-3431 | | 787-722-1231 | 787-722-4019 | mvega@senado.pr.gov |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano & Claudia Quiñones-Vila | 207 del Parque Street | 3rd Floor | San Juan | PR | 00912 | | 787-641-4545 | 787-641-4544 | claudia.quinones@indianowilliams.com david.indiano@indianowilliams.com |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 | | 800-973-0424 | 855-235-6787 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | | 800-973-0424 | 855-235-6787 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service (IRS) | Insolvency Unit | City View Plaza | 48 Carr 165, Suite 2000 | Guaynabo | PR | 00968 | | 267-941-7134 | | Thomas.M.Rath@IRSCOUNSEL.TREAS.GOV |
| Juan E. Noguera, COFINA Bond Credtior | JE Noguera, G Picón & Associates | Attn: Juan E. Noguera | 1569 Gila St. | Caribe Dev. | San Juan | PR | 00926-2708 | | 787-764-8131 | 787-250-0039 | noguerapicon@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Catherine Steege & Melissa Root | 353 N. Clark Street | | Chicago | IL | 60654 | | 312-222-9350 | 312-239-5199 | csteege@jenner.com mroot@jenner.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon & Richard Levin, C. N. Wedoff | 919 Third Ave | | New York | NY | 10022-3908 | | 212-891-1600 | 212-891-1699 | rgordon@jenner.com  cwedoff@jenner.com rlevin@jenner.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales | PO Box 366104 | | San Juan | PR | 00936-6104 | | 787-767-1030 | 787-751-4068 | rrivera@jgl.com apico@jgl.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Bruce Bennett | 555 South Flower Street | 50th Floor | Los Angeles | CA | 90071 | | 213-243-2382 | 213-243-2539 | bbennett@jonesday.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James Ryan Sims | 51 Louisiana Avenue, N.W. | | Washington | D.C. | 20001-2113 | | 202-879-3603 | 202-626-1700 | rsims@jonesday.com |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | | 8169 Calle Concordia | Suite 102, Cond. San Vicente | Ponce | PR | 00717-1556 | | 787-844-8940 | 787-844-8960 | jpsala_pr@yahoo.com; salalawyers@yahoo.com |
| Counsel to Del Valle Group, SP Fideicomiso Del Valle Martinez II | Jorge R. Quintana-Lajara | | 400 Calle Calaf, PMB 165 | | San Juan | PR | 00918-1314 | | 787-761-1067; 787-761-1310 | 787-283-9994 | jorgequintanalajara@gmail.com |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | Jose Luis Barrios-Ramos | | 1801 McLeary Ave. Suite 303 | | San Juan | PR | 00911 | | 787-593-6641 | 787-764-4430 | barrios.jl@outlook.com |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | | PO Box 364966 | | San Juan | PR | 00936-4966 | | 787-767-9625 | 787-764-4430 | barrios.jl@outlook.com |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | | 701 Ave Ponce de Leon | Suite 401 | San Juan | PR | 00907-3248 | | 787-729-9444 | 787-729-9446 | jwc@jwcartagena.com |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman | PO Box 7498 | | Ponce | PR | 00732 | | 787-651-6909 | 787-651-6957 | riveraroman@hotmail.com |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | | PMB #108 | HC 72 Box 3766 | Naranjito | PR | 00719 | | 787-869-4742 | 787-869-1215 | juan@jahrlaw.com |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq. | 27 González Giusti Ave. | Office 602 | Guaynabo | PR | 00968 | | 787-751-5290 | 787-751-6155 | lourdes@riverafont.com; juan@riverafont.com |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | | Com. Punta Diamante | Calle Naira #1561 | Ponce | PR | 00728 | | 787-967-9140; 787-628-0248 | | ileanaortix@outlook.com |
| Counsel to Whitebox Asymmetric Partners, LP, et al. | Kasowitz Benson Torres, LLP | Attn: Kenneth R. David, Esq., Daniel A. Fliman, Esq., & Isaac S. Sasson, Esq. | 1633 Broadway | | New York | NY | 10019 | | 212-506-1700 | 212-506-1800 | Kdavid@kasowitz.com; Dfliman@kasowitz.com; Isasson@kasowitz.com |
| Counsel to the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss, Robert J. Pfister | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | | 310-407-4000 | 310-407-9090 | kklee@ktbslaw.com; dbussel@ktbslaw.com; jweiss@ktbslaw.com; rpfister@ktbslaw.com |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron | American Intl. Plaza, 250 Ave. | Luis Munoz Rivera | San Juan | PR | 00918 | | | 787-757-6175 | aperez@kpmg.com; Lnegron@kpmg.com |
| Counsel to Major COFINA Bondholders & Mutual Fund Group Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, P.Bradley O'Neill | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9100 | 212-715-8000 | acaton@kramerlevin.com; tmayer@kramerlevin.com; pbentley@kramerlevin.com; dblabey@kramerlevin.com; dbuckley@kramerlevin.com; boneill@kramerlevin.com |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. | El Centro II, Suite 260 | #500 Muñoz Rivera Avenue | San Juan | PR | 00918 | | 787-250-6666 | 787-250-7900 | pola@frankpolajr.com |
| Counsel to PFZ Properties, Inc. | Law Offices Ismael H. Herrero III & Associates, PSC | Attn: Ismael H. Herrero, III | PO Box 362159 | | San Juan | PR | 00936-2159 | | 787-754-5000 | 787-754-5001 | herreroill@herrerolaw.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Andrés W. López, Esq. | Attn: Andrés W. López, Esq. | 902 Fernández Juncos Ave. | | San Juan | PR | 00907 | | 787-294-9508 | 787-294-9519 | andres@awllaw.com |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, and Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Law Offices of John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | | 787-413-1673 | 787-753-2202 | jemudd@yahoo.com |
| Counsel to Del Valle Group, SP Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall | PO Box 362634 | | San Juan | PR | 00936-2634 | | 787-232-4530 | 787-274-8390 | craigmcc@me.com |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera | PO Box 194735 | | San Juan | PR | 00919-4735 | | 787-751-1600 | 787-751-1867 | rrodriguez@juris.inter.edu |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo | 138 Winston Churchill | Suite 316 | San Juan | PR | 00926-6023 | | 787-791-1818 | 787-791-4260 | suarezcobo@gmail.com |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | Box 316 | Senorial Station | San Juan | PR | 00926-6023 | | 787-791-1818 | 800-986-1842 | dvelawoffices@gmail.com |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | PO Box 79897 | | Carolina | PR | 00984-9897 | | 787-977-1932 | 787-722-1932 | dvelawoffices@gmail.com |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons | 1271 Avenue of the Americas 35th Floor | | New York | NY | 10020 | | | | thomas.hommel@lehmanholdings.com; pamela.simons@lehmanholdings.com; abhishek.kalra@lehmanholdings.com |
| Lehman Brothers Holdings, Inc. Bacardi International Limited Bacardi Corporation | C. Conde & Assoc. | Carmen D. Conde Torres Luisa S. Valle Castro | 254 San Jose St. | Suite 5 | San Juan | Pr | 000901-1523 | | 787-729-2900 | 787-729-2203 | condecarmen@condelaw.com; ls.valle@condelaw.com; notices@condelaw.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings, Inc. | Halperin Battaglia Benzija, LLP | Walter Benzija<br>Alan D. Halperin<br>Debra J. Cohen | 40 Wall Street | | New York | NY | 10005 | | 212-765-9100 | 212-765-0964 | ahalperin@halperinlaw.net<br>wbenzija@halperinlaw.net<br>dcohen@halperinlaw.net |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales | PO Box 192296 | | San Juan | PR | 00919-2296 | | 787-657-3050 | 787-355-9681 | Alexandra.verdiales@libertypr.com |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios | PMB 456 Suite 102 | 405 Ave. Esmeralda | Guaynabo | PR | 00969 | | 787-638-1389 | 787-790-9374 | alinares2020@yahoo.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | Sanchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez | PO Box 11917 | | San Juan | PR | 00922-1917 | | 787-522-6776 | 787-522-6777 | alavergne@sanpir.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al.<br>Edward D. Jones & Co., L.P. | Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero | 270 Muñoz Rivera Avenue | Suite 1110 | San Juan | PR | 00918 | | 787-522-6776 | 787-522-6777 | jsanchez@sanpir.com<br>alavergne@sanpir.com<br>mvazquez@sanpir.com |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. Alexis A. Betancourt | 100 Carr. 165 | Suite 501 | Guaynabo | PR | 00968-8052 | | 787-707-0404 | 787-707-0412 | wlugo@lugomender.com<br>a_betancourt@lugomender.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 | | 787-860-3949 | | lawlugo1@gmail.com |
| Counsel to Eduardo Bhatia Gautier | Margarita Mercado-Echegaray | | 802 Avenida Fernández Juncos | Esquina Calle La Paz Miramar | San Juan | PR | 00907 | | 787-723-8520 | 787-723-7844 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com |
| Counsel to the members of Sucesión Pastor Mandry Nones, Finca Matilde, Inc. | María E. Vicéns Rivera | | 9140 Marina St. | Suite 801 | Ponce | PR | 00717 | | 787-259-1999 | 787-259-1999 | mevicens@yahoo.com |
| Counsel to 65 Infanteria Shopping Center, LLC | María Fernanda Vélez Pastrana | | PO Box 195582 | | San Juan | PR | 00919-5582 | | 787-793-3628 | | mfvelezquiebras@gmail.com |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | | 100 Grand Paseos Blvd. | Suite 112 | San Juan | PR | 00926-5902 | | 787-438-8802 | | maxtruj@gmail.com |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Pattern Santa Isabel LLC, Scotiabank de Puerto Rico<br>AmeriNational Community Services, LLC<br>Cantor-Katz Collateral Monitor LLC<br>UBS Financial Services Inc.<br>UBS Securities LLC<br>RBC Capital Markets LLC<br>RBC Dominion Securities Inc.<br>Barclays Capital Inc.<br>Wells Fargo Bank<br>National Association<br>Wells Fargo Clearing Services LLC aka or fks First Clearing LLC<br>Wells fargo Securities, LLC<br>Populicom's<br>N. Harris Computer Corporation<br>TransCore Atlantic, Inc.<br>Ramirez & Co.<br>Manpower Group. Inc<br>Bank of Nova Scotia+B146<br>Steven Schoenberg IRA<br>Steve and Sharon Schoenberg<br>Alyssa Marie Schoenberg Grantor Trust | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq.,<br>Antonio A. Arias, Esq.,<br>Rosamar García-Fontán, Esq.<br>Alejandro J. Cepada-Diaz,, Esq. | 270 Muñoz Rivera Avenue | 9th Floor | Hato Rey | PR | 00918 | | 787-250-5619 | 787-759-9225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ajc@mcvpr.com |
| Destillerias Serravalles, Inc | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq.,<br>Antonio A. Arias, Esq.,<br>Rosamar García-Fontán, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | | 787-250-5604 | 787-759-9225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. | 444 West Lake Street | | Chicago | IL | 60606-0029 | | 312-984-7588 | 312-984-7700 | wsmith@mwe.com<br>jkapp@mwe.com<br>mthibert-ind@mwe.com<br>ksheehan@mwe.com |
| Counsel to Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, and Grant R. Mainland | 28 Liberty Street | | New York | NY | 10005-1413 | | 212-530-5770 | 212-822-5770 | ddunne@milbank.com<br>aleblanc@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com |
| Counsel to Peaje Investments, LLC | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Ricardo R. Lozada - Franco & Fernando J. Gierbolini-González, Richard J. Schell | 101 San Patricio Avenue | Maramar Plaza, Suite 1120 | Guaynabo | PR | 00968 | | 787-620-5300 | 787-620-5305 | dmonserrate@msglawpr.com<br>rlozada@msglawpr.com<br>fgierbolini@msglawpr.com<br>rschell@msglawpr.com |
| Counsel to Service Employees International Union and United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Miguel Simonet-Sierra | 101 San Patricio Ave. | Suite 1120 | Guaynabo | PR | 00968 | | 787-620-5300 | 787-620-5305 | msimonet@msglawpr.com |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Cartagena & Dapena LLC | Attn: Ramón E. Dapena, Iván J. Llado & Víctor J. Quiñones Martínez | Plaza 273 Suite 700 | 273 Ponce de León Ave. | Hato Rey | PR | 00917-1934 | | 787-723-1233 | 787-723-8763 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com<br>ivan.llado@mbcdlaw.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Goldman Sachs Asset Management, LP Goldman Sachs & Co. LLC Citigroup Inc. Citigroup Global Markets Inc. Citibank, N.A. | Morell, Cartagena & Dapena LLC | Attn: Ramón E. Dapena, Iván J. Llado & Víctor J. Quiñones Martínez | PO Box 13399 | | San Juan | PR | 00908 | | 787-723-1233 | 787-723-8763 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com victor.quinones@mbcdlaw.com |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras | PO Box 191979 | | San Juan | PR | 00919-1979 | | 787-751-9040 | 787-751-0910 | jbrugue@mbbclawyers.com |
| ~~Counsel to the COFINA Agent~~ | ~~Navarro-Cabrer Law Offices~~ | ~~Attn: Nilda M. Navarro-Cabrer~~ | ~~El Centro I, Suite 206~~ | ~~500 Muñoz Rivera Avenue~~ | ~~San Juan~~ | ~~PR~~ | ~~00918~~ | | ~~787-764-9595~~ | ~~787-765-7575~~ | ~~navarro@navarrolawpr.com~~ |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. | 701 Ponce de León | Suite 401, Centro de Seguros Bldg. | San Juan | PR | 00907 | | 787-729-9453 X 24 | 787-723-4661 | man@nblawpr.com |
| Counsel to Debtor and to the Oversight Board | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez | American International Plaza | 250 Munoz Rivera Ave., Suite 800 | San Juan | PR | 00918-1813 | | 787-764-8181 | 787-753-8944 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. | PO Box 361289 | | San Juan | PR | 00936-1289 | | 939-204-4197 | 787-912-5881 | lawrog@gmail.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel | 610 Newport Center Drive | 17th Floor | Newport Beach | CA | 92660 | | 949-823-7150 | 949-823-6994 | emckeen@omm.com apavel@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., & Daniel L. Cantor attn: Maria DiConza@omm.com Nancy Mitchell, esq. | 7 Times Square | | New York | NY | 10036 | | 212-326-2000 | 212-326-2061 | jrapisardi@omm.com suhland@omm.com pfriedman@omm.com dperez@omm.com dcantor@omm.com mdiconza@omm.com nmitchell@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer | 400 South Hope Street | 18th Floor | Los Angeles | CA | 90071 | | 310-553-6700 | 310-246-6779 | roppenheimer@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha | 1999 Avenue of Stars | 8th Floor | Los Angeles | CA | 90067-6035 | | 213-553-6700 | 213-246-6779 | mpocha@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | | 202-383-5300 | 202-383-5414 | pfriedman@omm.com |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández | #27 Calle González Giusti | Ste. 300 | Guaynabo | PR | 00968-3076 | | 787-294-5698 | 787-759-6768 | ofernandez@oflawoffice.com |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | | Urb. Jardines Fagot | C-19 Calle Almendra | Ponce | PR | 00716-4018 | | 787-638-4697 | | orlando1701@gmail.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. | 200 Park Avenue | | New York | NY | 10166 | | 212-318-6000 | 212-319-4090 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com leslieplaskon@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Neal D. Mollen, Esq., Nicholas Bassett, Esq. | 875 15th Street, N.W. | | Washington | DC | 20005 | | 202-551-1700 | 202-551-1705 | nealmollen@paulhastings.com nicholasbassett@paulhastings.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | | 787-954-9058 | 787-721-4192 | gpavia@pavialazaro.com gerardopavialaw@msn.com |
| Plaintiff in Adv. Proc. No. 17-00151 & 17-00152 | Peaje Investments, LLC | c/o National Corporate Research, Ltd. | 850 New Burton Road | Suite 201 | Dover | DE | 19904 | | 800-483-1140 | 800-253-5711 | peajeinfo@dechert.com |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez | 671 Road 337 | | Peñuelas | PR | 00624-7513 | | 787-836-1280 | | luis.vazquez@peerlessoil.com |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. | District View Plaza, Penthouse | 644 Fernandez Juncos Avenue | San Juan | PR | 00907 | | 787-999-9001, ext- 203 | | adtoro@pico-blanco.com |
| Claims Agent | Prime Clerk, LLC | Attn: Christopher Schepper | 830 3rd Ave FL 9 | | New York | NY | 10022 | | | | puertoricoteam@primeclerk.com serviceqa@primeclerk.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo & Jonathan E. Richman, Jeffrey W. Levitan, Margaret A. Dale Brian Rosen | Eleven Times Square | | New York | NY | 10036 | | 212-969-3000 | 212-969-2900 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com mzerjal@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com; jlevitan@proskauer.com;M173mdale@proskauer.com bclark@proskauer.com brosen@proskauer.com |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Carlos Saavedra Rocio Valentin | Roberto Sánchez Vilella (Minillas) Government Center | De Diego Ave. Stop 22 | San Juan | PR | 0907 | | | | Carlos.saavedra@aafaf.pr.gov rocio.valentin@aafaf.pr.gov |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva | PO Box 360998 | | San Juan | PR | 00936-0998 | | 787-793-8441 | 787-783-1060 | fsilva@claropr.com |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Esq., Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, and Brant Duncan Kuehn | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | | 212-849-7000 | 212-849-7100 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com brantkuehn@quinnemanuel.com |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet | 1645 Adams St. | | San Juan | PR | 00920 | | 787-793-4745 | | erb@rodriguezbinetlaw.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker | 599 Lexington Avenue | | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | cgray@reedsmith.com dschlecker@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer & Luke A. Sizemore | Reed Smith Centre | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | | 412-288-4202 | 412-288-3063 | eschaffer@reedsmith.com lsizemore@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. | 1201 Market Street | Suite 1500 | Wilmington | DE | 19801 | | 302-778-7550 | 302-778-7575 | kgwynne@reedsmith.com |
| Counsel to the COFINA Senior Bondholders AD Hoc Coalition - Lawful Constitutional Debt Coalition Cobra Acquisitions LLC | Reichard & Escalera | Attn: Rafael Escalera, Sylvia M. Arizmendi Fernando Van Derdys Carlos R. Rivera-Ortiz Zarel J. Soto Acaba Gustavo A. Pabón Rico Alana M. Vizcarrondo-Santana | 255 Ponce de León Avenue MCS Plaza | 10th FL | San Juan | PR | 00917-1913 | | 787-777-8888 | 787-765-4225 | escalera@reichardescalera.com arizmendi@reichardescalera.com riverac@reichardescalera.com pabong@reichardescalera.com zsoto@reichardescalera.com vizcarrondo@reichardescalera.com fvander@reichardescalera.com |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó | Ave. Fernández Juncos 802 | | San Juan | PR | 00907 | | 787-723-8520 | 787-724-7844 | mpico@rexachpico.com |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach | 1719 San Etanislao | Urb. San Ignacio | San Juan | PR | 00927 | | 787-758-1754 | | prcr@mcvpr.com |
| Counsel to Management Consultants & Computer Services, Inc. | Ricardo L. Ortiz-Colón, Esq. | | PO Box 195236 | | San Juan | PR | 00919-5236 | | 787-379-8900 | | ortizcolonricardo@gmail.com rortiz@rloclaw.onmicrosoft.com |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios | 1502 Fernandez Juncos Ave. | | San Juan | PR | 00909 | | 787-727-5710 | 787-268-1835 | victorriverarios@rcrtrblaw.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla & Iris J. Cabrera-Gómez; Manuel Rivera Aguiló | Rivera Tulla & Ferrer Building | 50 Quisqueya Street | San Juan | PR | 00917-1212 | | | | etulla@riveratulla.com icabrera@riveratulla.com marivera@riveratulla.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Ariel N. Lavinbuk, Donald Burke, Lanora C. Pettit & Joshua S. Bolian | 1801 K Street, NW | | Washington | D.C. | 20006 | | 202-775-4500 | 202-775-4510 | lrobbins@robbinsrussell.com mstancil@robbinsrussell.com gorseck@robbinsrussell.com kzecca@robbinsrussell.com alavinbuk@robbinsrussell.com dburke@robbinsrussell.com lpettit@robbinsrussell.com jbolian@robbinsrussell.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. | 325 N. St. Paul, Suite 4500 | | Dallas | TX | 75201 | | 214-953-0182 | 214-953-0185 | buzz.rochelle@romclaw.com kdm@romclaw.com |
| Counsel to American Federation of State, County and Municipal Employees | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs | PO Box 368006 | | San Juan | PR | 00936-8006 | | 787-764-8896 | 787-721-0975 | manuel@rodriguezbanchs.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach | PO Box 16636 | | San Juan | PR | 00908-6636 | | 787-754-9898 | | mrm@rmlawpr.com |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. | American Airlines Building | 1509 López Landrón, Piso 10 | San Juan | PR | 00911 | | 787-721-6010 | 787-721-3972 | rprats@rpplaw.com |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola | PO Box 195553 | | San Juan | PR | 00919-5533 | | 787-449-6000 | | jsalichs@splawpr.com etejeda@splawpr.com |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra | Santander Tower | B-7 Tabonuco Street, Suite 1800 | Guaynabo | PR | 00969 | | 787-777-4534 | 787-751-6155 | fserra@sampr.com |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah | 207 Ponce de León Ave. | 4th Floor | San Juan | PR | 00917-1818 | | 787-777-4534 | 787-751-6155 | jvannah@santandersecurities.com |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243 | Saul Ewing, LLP | Attn: Sharon L. Levine & Dipesh Patel | 1037 Raymond Blvd. | Suite 1520 | Newark | NJ | 07102 | | 973-286-6713 | 973-286-6821 | slevine@saul.com dpatel@saul.com |
| Counsel to Doral Financial Corporation | Schulte Roth And Zabel, LLP | Attn: Emily Rudich@srz.com | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | | Emily.rudich@srz.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20549 | | 202-942-8088 | | secbankruptcy@sec.gov NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | | 212-336-1100 | | bankruptcynoticeschr@sec.gov |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa | PO Box 70294 | | San Juan | PR | 00936-8294 | | 787-756-9000 | 787-756-9010 | epo@amgprlaw.com |
| Counsel to The Bank of New York Mellon, as trustee and Total Petroleum Puerto Rico Corp. | Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matias & Aníbal J. Núñez González | 252 Ponce de León Avenue | Citibank Tower, Suite 1900 | San Juan | PR | 00918 | | 787-765-5656 | 787-294-0073 | jsantos@smlawpr.com anunez@smlawpr.com emaldonado@smlawpr.com |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman | 100 Wilshire Boulevard | | Santa Monica | CA | 90401 | | 424-214-7000 | 424-288-5537 | pglassman@sycr.com |
| Counsel to the American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling & Sherry Millman | 180 Maiden Lane | | New York | NY | 10038-4982 | | 212-806-5400 | 212-806-6006 | cmechling@stroock.com smillman@stroock.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano | PO Box 455 | | Mayaguez | PR | 00681 | | 787-805-4120 | | jlopez@constructorasantiago.com |
| Counsel to Mutual Fund Group Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, PSC | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres & Jane Patricia Van Kirk | PO Box 195383 | | San Juan | PR | 00919-5383 | | 787-751-8999 | 787-763-7760 | mfb@tcmlaw.com; lft@tcmlaw.com; jvankirk@tcmlaw.com |
| Counsel to Roche Diagnostics Corporation | Totti & Rodríguez Díaz, PSC | Attn: Daniel Molina-Lopez | PO Box 191732 | | San Juan | PR | 00919-1732 | | 787-753-7910 | 787-764-9480 | dml@trdlaw.com |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera, esq. | 416 Ponce de Leon Ave. | Suite 1002 | San Juan | PR | 00918 | | 787-502-4996 | | harlawpr@gmail.com |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel | Office of Regional Counsel, U.S. EPA Region 2 | City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 | Guaynabo | PR | 00968-8069 | | 787-977-5850 | | velez.hector@epa.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher | Environment and Natural Resources Division, Environmental Enforcement Section | PO Box 7611 | Washington | DC | 20044-7611 | | 202-514-5405 | 202-616-2427 | mark.gallagher@usdoj.gov |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division | Post Office Box 227 | Ben Franklin Station | Washington | D.C. | 20044 | | 202-514-9642 | | wardlow.w.benson@usdoj.gov |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Guy G. Gebhardt, & Maria D. Giannirakis | Edificio Ochoa | 500 Tanca Street Suite 301 | San Juan | PR | 00901-1922 | | 787-729-7444 | 787-729-7449 | USTP.Region21@usdoj.gov |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc., MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | 1225 Ave. Ponce de León | Suite 1503 | San Juan | PR | 00907-3984 | | 787-724-4363 | 787-724-4316 | ramonvinas@vinasllc.com |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Gabriel Morgan, Jonathan D. Polkes, Gregory Silbert, Debora Hoehne | 767 Fifth Avenue | | New York | NY | 10153-0119 | | 212-310-8214 212-310-8000 | 212-735-4919 212-310-8007 | marcia.goldstein@weil.com kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com; debora.hoehne@weil.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz & John K. Cunningham | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | | 212-819-8200 | | gkurtz@whitecase.com; jcunningham@whitecase.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia & Cheryl Tedeschi Sloane | Southeast Financial Center | 200 South Biscayne Blvd Ste 4900 | Miami | FL | 33131-2352 | | 305-995-5252; 305-371-2700 | 305-358-5744 | jzakia@whitecase.com csloane@whitecase.com |
| Counsel to Cardinal Health PR 120, Inc., Softek, Inc., Insight Management Group, Inc. | William M. Vidal-Carvajal Law Office, PSC | Attn: William M. Vidal-Carvajal, Esq. | MCS Plaza | Ponce de León Avenue, Suite 801 | San Juan | PR | 00917 | | 787-764-6867 | 787-399-6415 | william.m.vidal@gmail.com |
| Interested Party | William Santiago-Sastre, Esq. | William Santiago-Sastre, Esq. | USDCPR 201106 | PO Box 1801 | Sabana Seca | PR | 00952-1801 | | 787-448-7032 | 787-622-3941 | wssbankruptcy@gmail.com |
| ~~Counsel to the COFINA Agent~~ | ~~Willkie Farr & Gallagher, LLP~~ | ~~Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.~~ | ~~787 Seventh Avenue~~ | | ~~New York~~ | ~~NY~~ | ~~10019~~ | | ~~212-728-8000~~ | ~~212-728-8111~~ | ~~mfeldman@willkie.com jminias@willkie.com mseidel@willkie.com jdugan@willkie.com jkorn@willkie.com tmundiya@willkie.com pshalhoub@willkie.com ayanez@willkie.com~~ |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. | 200 Madison Ave | | Morristown | NJ | 07960 | | 212-382-3300 | 973-741-2398 | JLawlor@wmd-law.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, & John T. Dorsey | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | | 302-571-6600 | 302-571-1253 | jpatton@ycst.com rbrady@ycst.com jdorsey@ycst.com |
| Mrs. Milagros Méndez Arvelo and Mrs. Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. USDC No: 304211 Paseo Las Colonias #1705 Ponce, Puerto Rico 00717 | | | | | | | | | | filippetti_r@hotmail.com; castilloricardo977@gmail.com |
| Cooperativa de Seguros Múltiples de Puerto Rico | VALDES ORTIZ LAW OFFICES, PA 8461 Lake Worth Rd. Suite 420 Lake Worth, FL 33467 | HECTOR E. VALDES ORTIZ | | | | | | | | | hvaldes@v-olaw.com |
| Federacion Central de Trabajadores U.F.C.W. Local 481(FCT) | Rodriguez Banchs, CSP | Rodriguez Banchs, CSP | P.O. Box 368006 | | San Juan | PR | 00936-8006 | | 787-764-8996 | 787-721-0975 | rosasegui@yahoo.com |
| Juan Alberto Santiago; Creditor Emmanuel Rodriguez Collazo, Rafael Bonilla Rivera, Julio Rancel Lopez | Miguel Angel Serrano-Urdaz | Miguel Angel Serrano-Urdaz | P.O. Box 1915 | | Guayama | PR | 00785 | | 787-864-544 | | serrano.urdaz.law@hotmail.com |
| Morrison & Foerster LLP Counsel - PBA Funds | MORRISON & FOERSTER LLP | Attn: James M. Peck; Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 | | (212) 468-8000 | (212) 468-7900 | JPeck@mofo.com GLee@mofo.com |
| G. Carlo-Altieri Law Offices, LLC Counsel - PBA Funds | Attn: Fernando O. Zambrana | Attn: Fernando O. Zambrana, Kendra Loomis; Gerardo A. Carlo | 254 San Jose St. | Third Floor | San Juan | PR | 00901 | | (787) 247-6680 | (787) 919-0527 | fernando@cszlawpr.com gacarlo@carlo-altierilaw.com loomislegal@gmail.com |
| Total Petroleum Puerto Rico Corp | SEPULVADO & MALDONADO, PSC | Aurivette Deliz Delgado | 252 Ponce de León Avenue | Citibank Tower, Suite 1900 | San Juan | PR | 00918 | | 787-765-5656 | 787-294-0073 | adeliz@smlawpr.com |
| The Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company and Preferred Health, Inc | GARAY MASSEY LAW OFFICE | JUAN CARLOS GARAY MASSEY | PMB 347, #5900 ISLA VERDE AVE. L-2 | | Carolina | PR | 00979 | | | | juans@prtc.net |
| PFZ Properties, Inc | DAVID CARRION BARALT | DAVID CARRION BARALT | PO Box 364463 | | San Juan | PR | 00936 | | 787-758-5050 | 787-296-3434 | davidcarrionb@aol.com |
| CENTRO DEL SUR MALL, LLC | MARÍA FERNANDA VÉLEZ PASTRANA | MARÍA FERNANDA VÉLEZ PASTRANA | P.O. Box 195582 | | San Juan | PR | 00919 | | (787) 793-3628 | | mfvelezquiebras@gmail.com |
| Universidad Central del Caribe, Inc., | OSCAR GONZALEZ BADILLO | OSCAR GONZALEZ BADILLO | 1055 Marginal J.F. Kennedy | Suite 303 | San Juan | PR | 00920 | | (787) 749-0233 | (787) 782-7590 | gonzalezbadillo@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | Rosendo E. Miranda López, Esq. | PO Box 192096 | | San Juan | PR | 00919 | | 787-724-3393 | 787-723-6774 | r.miranda@rmirandalex.net |
| EcoEléctrica, L.P. | Shearman & Sterling, LLP | Fredric Sosnick, Esq., Kelly McDonald, Esq. | 599 Lexington Avenue | | New York | NY | 1022 | | (212) 848-4000 | (646) 848-8571 | FSosnick@Shearman.com Kelly.McDonald@Shearman.com |
| EcoEléctrica, L.P. | PRV Law Office | Paúl A. Rodríguez, Esq. | 100 Carr. 165, Tower I, Suite 404 | International Marketing Center | Guaynabo | PR | 00968 | | (787) 622-6999 | (787) 622-6996 | prodriguez@prvlaw.com |
| USIC | SALDAÑA & SALDAÑA-EGOZCUE, PSC | Héctor Saldaña-Egozcue, Esq., Carlos Lugo-Fiol, Esq. | 208 Ponce de León Avenue | Popular Center - Suite 1420 | San Juan | PR | 00918 | | (787)758-7565 | (787) 767-5011 | hector.saldana@saldanalaw.com carlos.lugo@saldanalaw.com |
| Voya Institutional Trust Company | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | Pedro Jiménez, Katarina Stipec-Rubio | 208 Ponce de Léon Ave., Suite 1600 | | San Juan | PR | 00918 | | (787) 756.9000 | (787) 756.9010 | pjime@icepr.com kstipec@ampgrlaw.com |
| Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | Lemuel Negrón Colón | PO Box 801478 | | Coto Laurel | PR | 00780 | | (787) 840-6719 | (787) 813-0088 | lemuel.law@gmail.com |
| Counsel to Salvador Rovira Rodriguez; Puerto Rico Legal Advocates, PSC.; Slavador Rovira Rodriguez Attorneys at Law | Alexandra Bigas Valedon | Attn: Alexandra Bigas Valedon | PO Box 7462 | | Ponce | PR | 00732-7462 | | 787-844-1444 | 787-842-4090 | alexandra.bigas@gmail.com |
| Office of Government Ethics of Puerto Rico | | Attn: Lilliam T. de la Cruz Torres, Nino F. Rivera Hernandez | 108 Calle Ganges | | San Juan | PR | 00926 | | 787-999-0246 ext. 2502, 2503 | 787-999-7905 | ldelacruz@oeg.pr.gov; nrivera@oeg.pr.gov |
| Counsel to the Financial Oversight and Management Board of Puerto Rico | Munger, Tolles & Olsen LLP | Attn: Rachel G. Miller-Ziegler | 1155 F Street N.W. | 7th Floor | Washington | D.C. | 20004 | | 202-220-1100 | 202-220-2300 | rachel.miller-ziegler@mto.com |
| Counsel to the United States of America | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward, Esq. | 950 Pennsylvania Ave., N.W. | Room 3131 | Washington | D.C. | 20530 | | 202-514-7835 | 202-514-8071 | thomas.g.ward@usdoj.gov |
| Counsel to Creditors Cooperative Ahorro y Credito Sam Jose, Cooperativa de Ahorro y Credito de Barranquitas | Jose Angel Santini Bonilla | Attn: Jose Angel Santini Bonilla | PO Box 552 | | Aibonito | PR | 00705 | | 787-735-0063 | | santilawoffice@yahoo.com |
| Counsel to Lauren de Pablo, Rolando Martinez, Ondina Finale, Conjugal Partnership of Rolando Martinez and Lauren De Pablo, Deianeira Martinez de Pablo, Pedro Rolando Martinez Torres, Olga Martinez Finale | James Law Offices | Attn: Clenn Carl James | 1353 Rd. 19 | | Guayanbo | PR | 00966 | | 787-763-2888 | | glenncarljameslawoffices@gmail.com |
| Counsel to Mason Capital Master Fund LP | Richard Hunter Engman | Attn: Richard Hunter Engman | 110 East 59th Street | | New York | NY | 10022 | | 212-771-1244 | 212-644-4264 | rengman@masoncap.com |
| Counsel to Mason Capital Master Fund LP | Alfredo Fernandez-Martinez | Attn: Alfredo Fernandez-Martinez | PO Box 11750 | | San Juan | PR | 00910 | | 787-274-1414 | 787-764-8241 | afernandez@delgadofernandez.com |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernandez | Attn: Carlos E. Cardona-Fernandez | PO Box 810412 | | Carolina | PR | 00981 | | 787-550-9280 | 787-768-1132 | carloscardonafe@hotmail.com |
| Scotiabank de Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Joseph C. Celentino | 51 West 52nd Street | | New York | NY | 10019 | | 212-403-1076 | 212-403-2076 | jccelentino@wlrk.com |
| ARC American, Inc. | Chiesa Shahinina & Giantomasi PC | Attn: Michael R. Caruso | One Boland Drive | | West Orange | NJ | 07052 | | 973-530-2109 | 973-530-2309 | mcaruso@csglaw.com |
| ARC American, Inc. | Chiesa Shahinina & Giantomasi PC | Attn: Robert E. Nies | One Boland Drive | | West Orange | NJ | 07052 | | 973-530-2012 | 973-530-2212 | rnies@csglaw.com |
| ARC American, Inc. | Chiesa Shahinina & Giantomasi PC | Attn: Marc R. Lepelstat | One Boland Drive | | West Orange | NJ | 07052 | | 973-530-2087 | 973-530-2287 | mlepelstat@csglaw.com |
| ARC American, Inc. | Chiesa Shahinina & Giantomasi PC | Attn: George Spadoro | One Boland Drive | | West Orange | NJ | 07052 | | 973-530-2113 | 973-530-2313 | gspadoro@csglaw.com |
| Knighthead Capital Management, LLC | Ropes & Gray LLP | Attn: Keith H. Wofford, Douglas Hallward-Driemeier, Daniel Egan, Adam M. Harris | 1211 Avenue of Americas | | New York | NY | 10036 | | 212-596-9000 | 212-596-9090 | keith.wofford@ropesgray.com douglas.hallward-driemeier@ropesgray.com daniel.egan@ropesgray.com adam.harris@ropesgray.com |
| Knighthead Capital Management, LLC | Toro, Colon, Mullet, Rivera & Sifre, PSC | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Neyda Perez-Roman | PO Box 195383 | | San Juan | PR | 00919-5383 | | 787-751-8999 | 787-763-7760 | mfb@tcm.law lft@tcm.law nperez@tcm.law |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muniz LLC | Attn: Luis C. Marini-Biaggi, Carolina Velaz-Rivero Ivan Garau | 255 Ponce de León Avenue | | San Juan | PR | 00917 | | 787-705-2171 | 787-936-7494 | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com igarau@mpmlawpr.com |
| Counsel to Cooperativa A/C Roosevelt Roads, Cooperativa A/C La Comeriena | Carlos A. Quilichini Paz, Jessica M. Quilichini Ortiz | Attn: Carlos A. Quilichini Paz, Jessica M. Quilichini Ortiz | PO Box 9020895 | | San Juan | PR | 00902 | | 787-729-1720 | 787-724-6000 | quilichinipazc@microjuris.com |
| Counsel to Isla del Rio, Inc., Sucesion Sastre Wirshing, Finca Perseverancia, Inc. | Maria E. Vicens Rivera | Attn: Maria E. Vicens Rivera | 9140 Marina St. | Suite 801 | Ponce | PR | 00717 | | 787-259-1999 | | mevicens@yahoo.com |
| Filsinger Energy Partners, Inc. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Melendez, Janelle Reyes-Maisonet | 270 Munoz Rivera Avenue | | San Juan | PR | 00918 | | 878-522-6776 | 787-522-6777 | gviviani@sanpir.com jreyes@sanpir.com |
| Data Access Communication Inc., Netwave Equipment Corp., Nustream Communications Corp. | Hector Figueroa Vincenty | Attn: Hector Figueroa Vincenty | Calle San Francisco #310 | Suite 32 | San Juan | PR | 00901 | | 787-378-1154 | | quiebras@elbufetedelpueblo.com |
| Cooperative de Ahorro y Credito Abraham Rosa, Cooperative de Ahorro y Credito de Aguado, FiDECOOP, Cooperative de Ahorro y Credito de Lares y Region Central, Cooperativa de Ahorro y Credito de Rincon, Cooperativa de Ahorro y Credito El Valenciano, Cooperativa de Ahorro y Credito Vega Alta, Cooperativa de Ahorro y Credito Zeno Gandia Cooperative de Ahorro y Credito de Ciales Cooperative de Ahorro y Credito Juana Diaz | Almeida & Davila, P.S.C. | Attn: Enrique M. Almeida Bernal, Zelma Davila Carrasquillo | PO Box 191757 | | San Juan | PR | 00919 | | 787-722-2500 | 787-777-1376 | ealmeida@almeidadavila.com zdavila@almeidadavila.com |
| Plaintiffs in the cases of Norberto Tomassini et al v. Commonwealth (group of 58 Plaintiffs against the Commonwealth in Civil Case Num. A MI2003-0143) and Ivan Ayala et al v. Commonwealth (group of 28 Plaintiffs against the Commonwealth in Civil Case Num. A PE2005-0049) | Ivonne Gonzalez-Morales | Attn: Ivonne Gonzalez-Morales | PO Box 9021828 | | San Juan | PR | 00902 | | 787-410-0119 | | ivonnegm@prw.net |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Maria Elena Alonso Fuentes<br>Laura E. Climente Garcia | Jorge Luis Guerro-Calderon | Attn: Jorge Luis Guerro-Calderon | 301 Calle Recinto Sur | Suite 502 | San Juan | PR | 00901-1945 | | 787-723-3355 | 787-721-2126 | tuttieguerrero@yahoo.com |
| Silvia Consuelo Blasini Batista<br>Annette mary Blasini Batista<br>Antonia Rita Blasini Batista<br>Silvia Batista Castresana | Ramon Torres Rodriguez | Attn: Ramon Torres Rodriguez | PO Box 361163 | | San Juan | PR | 00936-1163 | | 787-767-5410 | 787-767-5410 | rtorres@torresrodlaw.com |
| NeoMed Center, Inc. *formerly known as* Gurabo Community Health Center, Inc.,<br>Concilio de Salud Integral de Loiza, Inc. | Saralaw LLC | Attn: Sergio A. Ramirez de Arellano | Banco Popular Center<br>209 Munoz Rivera Avenue | Suite 1022 | San Juan | PR | 00918-1009 | | 787-765-2988 | 787-765-2973 | sramirez@sarlaw.com |
| Morovis Community Health Health Center<br>Corporacion De Servicios de Salud Y Medicina de Avanzada<br>HPM Foundation, Inc.<br>Concilio de Salud Integral De Loiza, Inc.<br>NeoMed Center, Inc. f/k/a Gurabo Community Health Center, Inc.<br>Salud Integral en la Montana<br>Migrant Health Center, Inc. | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta | 455 Massachusetts Ave. NW | Suite 400 | Washington | DC | 20001 | | 202-349-2470 | 202-349-2471 | iacosta@renocavanaugh.com |
| Morovis Community Health Health Center<br>Corporacion De Servicios de Salud Y Medicina de Avanzada<br>HPM Foundation, Inc.<br>Concilio de Salud Integral De Loiza, Inc.<br>NeoMed Center, Inc. f/k/a Gurabo Community Health Center, Inc.<br>Salud Integral en la Montana<br>Migrant Health Center, Inc. | Bufete Rodriguez Miranda, C.S.P. | Attn: Maria Celeste Rodriguez Miranda | PO Box 365072 | | San Juan | PR | 00936-5072 | | 787-408-0808 | | mcrm100@msn.com |
| P.R. used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices PSC | Attn: Luis R. Ortiz Segura | 171 Chardon Ave. | Suite 406 | San Juan | PR | 00918-1722 | | 787-724-8103 | 787-724-8152 | l.ortizsegura@ploolaw.com |
| Morovis Community Health Center<br>Corporacion De Servicios de Salud Y Medicina de Avanzada<br>HPM Foundation, Inc.<br>Concilio de Salud Integral De Loiza, Inc.<br>NeoMed Center, Inc. f/k/a Gurabo Community Health Center, Inc.<br>Salud Integral en la Montana<br>Migrant Health Center, Inc. | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington | 424 Church Street | Suite 2910 | Nashville | TN | 37129 | | 615-866-2322 | 615-866-2323 | tpennington@renocavanaugh.com |
| Migrant Health Center,Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | San Juan | PR | 00936-3524 | | 787-2032118 | 787-766-0780 | jlgere@gmail.com |
| Antonio Fuentes-Gonzalez<br>Maria Y. Viguie Fernandez | Antonio Fuentes-Gonzalez | Attn: Antonio Fuentes-Gonzalez | G.P.O Box 7764 | | Ponce | PR | 00732-7764 | | 787-409-7980 | 866-908-7044 | antoniofuentesgonzalez@yahoo.com |
| Maria Elena Garcia Caballero<br>Luis Enrique Pacheco Nunez<br>Lourdes Morales Reyes<br>Jetstream Federal Credit Union<br>Hector Cesario Santiage Rivera<br>Janzel Daniel Quintana Rosado<br>Ruth Rosado Berrios<br>Rey Reyes Reyes<br>Jose Vazquez Feliciano<br>Virginia Diaz Delagado<br>Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios; Deborah Marie Santana Marrero, Erick Joel Santana Marrero, Lorna Lee Marrero Rios, Dariana Liz Marrero, Elena Arroyo Vazquez. Marta Vazquez Torres, Neftaly Mendez Vazquez, Joseph Negron Vazquez, Armando Negron Vazquez, Raymond Armando Negron Lopez, Alondra Janisse Negron Santana, Yesenia Ines Lopez Osorio, Kathiria Janisse Santana Ponce | Osvaldo Toledo Martinez | Osvaldo Toledo Martinez | PO Box 190938 | | San Juan | PR | 00919 | | 787-756-6395 | 787-767-7965 | toledo.bankruptcy@gmail.com |
| Hermandad de Empleados del Fondo del Seguro de Estado, Inc. *a/k/a* UECFSE, AEGFSE and UMCFSE<br>PROSOL-UTIER<br>Federacion de Maestros de Puerto Rico | Bufete Emmanuelli, CSP | Rolando Emmanuelli Jimenez | PO Box 10779 | | Ponce | PR | 00732 | | 787-848-0666 | 787-841-1435 | rolando@bufete-emmanuelli.com;yasmin@bufete-emmanuelli.com;jessica@bufete-emmanuelli.com;wilbert_lopez@yahoo.com;notificaciones@bufete-emmanuelli.com;unionecfse@yahoo.com;asociaciongerencialescfse@gmail.com;migade19@hotmail.com;jaimeenriquecruzalvarez@gmail.com; |

Page 10 of 13

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | Luis Fred Salgado | 267 Sierra Morena St. | | San Juan | PR | 00926 | | 787-273-0635 | | luisfredsalgado@hotmail.com |
| Puerto Rico Industrial Development Company (PRIDCO) | Puerto Rico Industrial Development Company | Anabelle Centeno Berrios | PO Box 362350 | | San Juan | PR | 000936-2350 | | 787-764-6966 | 787-754-7131 | anabelle.centeno@pridco.pr.gov |
| Asociacion de Jubilados de la Adjudicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Jose R. Davila-Acevedo<br>Arturo V. Bauermeister<br>Jaime L. Sanabria Montanez | 33 Calle Resolucion | Corporate Center-Suite 202 | San Juan | PR | 000920-2744 | | 787-300-3200 | 787-300-3208 | jdavila@sbgblaw.com;avb@abglaw.com; jsanabria@sbgblaw.com |
| Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at law PSC | Nanette Rickenbach<br>Myrna Ruiz-Olmo | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | | 787-723-8083 | 787-723-8085 | nrickenbach@rickenbachpr.com; mro@prbankruptcy.com |
| Bella International, LLC | Elian N. Escalante De Jesus, Esq. | Elian N. Escalante De Jesus | PMB 401 PO Box 7891 | | Guaynabo | PR | 00970 | | 787-998-8707 | 787-998-8707 | elian.escalante@gmail.com |
| COOPERATIVA A/C VEGABAJEÑA (Cooperativa) | Carlos A. Quilichini Paz, Jessica M. Quilichini Ortiz | Attn: Carlos A. Quilichini Paz, Jessica M. Quilichini Ortiz | PO Box 9020895 | | San Juan | PR | 00902 | | 787-729-1720 | 787-724-6000 | quilichinipazc@microjuris.com |
| Counsel to the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Ayleen Charles | El Centro I, Suite 206 | 500 Muñoz Rivera Avenue | San Juan | PR | 00918 | | 787-764-9595 | 787-765-7575 | acharles@navarrolawpr.com |
| Counsel for Bank of America Merrill Lynch | Félix J. Montañez-Miranda, Esq. | Félix J. Montañez-Miranda, Esq. | P.O. Box 364131 | | San Juan | PR | 00936-4131 | | (787) 385-4870 | | fmontanezmiran@yahoo.com |
| Counsel on behalf of Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Lady E. Cumpiano, Esq. | 304 Ponce de Leon Ave. Ste 990 | | San Juan | PR | 00918 | | 787-765-5656 | 787-294-0073 | lcumpiano@yahoo.com |
| PROSOL-Utier | PROSOL-UTIER | PROSOL-UTIER | 612 Calle Cerra | | San Juan | PR | 00907-3619 | | 787-725-8180 | | prosol@utier.org |
| Federacion de Maestros de Puerto Rico | Federacion de Maestros de Puerto Rico | Urbanizacion El Caribe No. 1572, | Ponce de Leon Avenue | | San Juan | PR | 00927 | | | | legal.fmpr@gmail.com |
| Bard Shannon Limited | Maria Fernanda Velez Pastrana | Maria Fernanda Velez Pastrana | P.O. Box 195582 | | San Juan | PR | 00919-5582 | | 787-793-3628 | | mfvelezquiebras@gmail.com |
| U.S. Bank National Association as Indenture Trustee | Rivera, Tulla & Ferrer, LLC | Crystal N. Acevedo Jimenez | Rivera Tulla & Ferrer Building | 50 Quisqueya Street | San Juan | PR | 00917-1212 | | | | cacevedo@riveratulla.com |
| Financial Oversight Board for Puerto Rico throuhg its Special Claims Committee and Local counsel to Brown Rudnick LLP | Estrella LLC | Alberto Estrella<br>Kenneth Suria | P.O. Box 9023596 | | San Juan | PR | 00902-3596 | | 787-977-5050 | 787-977-5090 | agestrella@estrellallc.com kcsuria@estrellallc.com |
| Financial Oversight Board for Puerto Rico throuhg its Special Claims Committee | Brown Rudnick LLP | Edward S. Weisfelner | 7 Times Square | | New York | NY | 10036 | | 212-209-4800 | 212-209-4801 | eweissfelner@brownrudnick.com |
| Financial Oversight Board for Puerto Rico throuhg its Special Claims Committee | Brown Rudnick LLP | Stephen A. Best<br>Benkamin G. Chew | 601 Thirteeth Street NW | | Washington | DC | 20005 | | 202-536-1700 | 20-536-1701 | sbest@brownrudnick.com bchew@brownrudnick.com |
| Financial Oversight Board for Puerto Rico throuhg its Special Claims Committee | Brown Rudnick LLP | Sunni P. Beville<br>Jeffrey L. Jonas | One Financial Center | | Boston | MA | 02111 | | 617-856-8200 | 617-856-8201 | sbeville@brownrudnick.com jjonas@brownrudnick.com |
| Finca Matilde Inc | Garcia-Arregui & Fullana PSC | Isabel M. Fullana | 252 Ponce De Leon Ave. | Suite 1101 | San Juan | PR | 00918 | | 787-766-2530 | 787-756-7800 | ifullana@gaflegal.com |
| Autonomy Capital (Jersey) LP | Latham & Watkins | Jeffrey E. Bjork, Esq. | 355 South Grand Avenue | Suite 1002 | Los Angeles | CA | 90071 | | 213-485-1234 | 213-891-8763 | jeff.bjork@lw.com |
| Autonomy Capital (Jersey) LP | Latham & Watkins | Adam J. goldberg,Esq.<br>Yelizaveta L. Burton, Esq.<br>Christopher Harris, Esq. | 885 Third Avenue | | New York | NY | 10022 | | 212-903-1200 | 212-751-4864 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com |
| Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP | Toby L. Gerber | 2220 Ross Avenue | Suite 3600 | Dallas | TX | 75201 | | 214-855-80000 | | toby.gerber@nortonrosefulbright.com |
| Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP | Lawrence A. Bauer<br>Bob B. Bruner | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | | 212-318-3078 | | lawrence.bauer@nortonrosefulbright.com bob.bruner@nortonrosefulbright.com |
| Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP | Peter L. Canzano | 799 9th St. NW | Suite 1000 | Washington | DC | 20001 | | 202-662-4760 | | peter.canzano@nortonrosefulbright.com |
| Garffer Group of Legal Advisors, LLC | Garffer Group of Legal Advisors, LLC | Julio J. Pagan Perez | 419 Calle De Diego | Suite 311 Urb Santa Barbara | San Juan | PR | 00923 | | 787-545-4455 | | julio.pagan@g2la.com |
| AmeriNational Community Services, LLC | AmeriNational Community Services, LLC | Marc Fredericks<br>Francisco De Armas | Ponce de Leon Avenue #1519 | First Federal Bldg. Suite 1406 | San Juan | PR | 00908 | | 855-281-3236 | 855-281-3237 | mfredericks@amerinatls.com fdearmas@ciacpr.com |
| Municipality of San Juan | Mariani Franco Law P.S.C. | Raul S. Mariani Franco | P.O. Box 9022864 | | San Juan | PR | 00902-2864 | | 787-620-0038 | 787-620-0039 | marianifrancolaw@gmail.com |
| Municipality of San Juan | Charlie Hernandez Law Offices | Charlie Hernandez | 206 Tetuan Street | Suite 701 | Old San Juan | PR | 00901-1839 | | 787-328-8360 | 787-382-8360 | charliehernandezlaw@gmail.com |
| Heivia Cruz Ybarra | Rhonda M. Castillo-Gammill | Rhonda M. Castillo-Gammill | 9 Cruz Haddock | Suite 3 | Cidra | PR | 00739 | | 787-739-6353 | | rhonecat@netscape.net |
| Ad Hoc Coalition - The Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Esq., K.John Shaffer, Daniel Salinas, Matthew Scheck, Eric Kay, Darren Goldman, Zachary Russell | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | | 212-849-7000 | 212-849-7100 | susheelkirpalani@quinnemanuel.com johnshaffer@quinnemanuel.com danielsalinas@quinnemanuel.com matthewscheck@quinnemanuel.com erickay@quinnemanuel.com darrengodman@quinnemanuel.com zacharyrussell@quinnemanuel.com |
| Miriam Sanchez Lebron | | Miriam Sanchez Lebron | HC-04 Box 4001 | | Humacao | PR | 00791-8900 | | 787-850-1413 | | sanchez.lebron501@gmail.com |
| Bank of America, N.A. (BANA)<br>Merrill Lynch, Pierce, Fenner & Smith Inc. | Winston & Strawn LLP | Jennifer L. Malin<br>Carrie V. Hardiman | 200 Park Avenue | | New York | NY | 10166 | | 212-294-670 | 212-294-4700 | jmalin@winston.com chardman@winston.com |
| Bank of America, N.A. (BANA)<br>Merrill Lynch, Pierce, Fenner & Smith Inc. | Bobonis, Bobnis & Rodriguez Poventud | Enrique G. Figueroa-Llinas | 129 De diego Ave. | | San Juan | PR | 00911-1927 | | 787-725-7941 | 787-725-4245 | efl@bobonislaw.com |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Moshe A. Fink | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | moshe.fink!weil.com |
| Commonwealth Bondholder Group | Davis Polk & Wardell LLP | Mark J. Tobak | 450 Lexingon Avenue | | New York | NY | 10017 | | 212-450-4000 | 212-701-5580 | marc.tobak@davispolk.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Matthew Triggs | 2255 Glades Road | Suite 421 Atrium | Boca Raton | FL | 33431 | | 561-241-7400 | 561-241-7145 | mtriggs@proskauer.com florida.litigation@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Jennifer L. Jones | 2029 Century Park East | Suite 2 | Los Angeles | CA | 90067 | | 310-284-4509 | 312-557-2193 | jljones@prsokauer.com |
| Cantor-Katz Collateral Monitor LLC | | Richard Kantz | 1915 Vallejo Street | | San Francisco | CA | 94123 | | | | rich.katz@torquepointllc.com |
| Cantor-Katz Collateral Monitor LLC | | Matthew Cantor | 235 West 71st ST. | Unit 3 | New York | NY | 10023 | | | | mcantor4@mac.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tradewinds Energy Barceloneta LLC<br>Tradewinds Energy Vega Baja, LLC<br>Carnegie Learning<br>Arcos Dorados Puerto Rico LLC<br>Encanto Restaurant, Inc | Vilarino & Associates, LLC | Javier Vilarino, esq. | P.O. Box 9022515 | | San Juan | PR | 00902-2515 | | 787-565-9894 | | jvilarino@vilarinolaw.com |
| Tradewinds Energy Barceloneta LLC<br>Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | John Genovese<br>Mariaelena Gayo-Guitian<br>Jesus M. Suarez<br>John Arrastia | 100 SE 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2310 | | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law..com |
| Goldman Sachs & Co. LLC | Goodwin, Procter LLP | Brian E. Pastuszenski<br>Charles A. Brown | The New York Times Building<br>620 Eighth Avenue | | New York | NY | 10018 | | 212-813-8800 | 212-355-3333 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com |
| Edward D. Jones & Co., L.P. | Morgan, Lewis & Bockius LLP | Rachel J. Mauceri | 1701 Market Street | | Philadelphia | PA | 19103 | | 215-963-5000 | 215-963-5001 | rachel.mauceri@morganlewis.com |
| UBS Financial Services Inc.<br>UBS Securities LLC<br>RBC Capital Markets LLC<br>RBC Dominion Securities Inc.<br>Barclays Capital Inc.<br>Wells Fargo Bank National Association<br>Wells Fargo Clearing Services LLC aka or fks First Clearing LLC<br>Wells Fargo Securities, LLC<br>Raymond James<br>Barclays Capital Inc/LE<br>Barclays Cap/Fixed<br>Barclays cap/London<br>UBS Trust Company of PR<br>Ameritrade Clearing, Inc.<br>Scottrade, Inc. | McConnell Valdés, LLC | Roberto C. Quinones-Rivera, Esq. | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | | 787-250-5628 | 787-759-8282 | rcq@mcvpr.com |
| Branch Banking and Trust Company (BB&T)<br>BB&T Securities, LLC<br>Regions Bank<br>The Huntington National Bank | Moore &Van Allen PLLC | Luis M. Lluberas | 100 North Tryon Street | Suite 4700 | Charlotte | NC | 28211 | | 704-331-3548 | 704-409-5675 | luislluberas@mvalaw.com |
| Morgan Stanley & Co. LLC<br>Morgan Stanley Smith Barney LLC | Saldana, Carvajal & Velez-Rive, P.S.C. | Angel E. Rotger-Sabat<br>Luis N. Saldana-Roman | 166 Ave. de la Constitucion | | San Juan | PR | 00901 | | 787-289-9250 | 787-289-9253 | arotger@scvrlaw.com<br>lsaldana@scvrlaw.com |
| John Hancock Investments | Martinez-Alvarez, Menendez Cortado &Lefranc Romero PSC | Roberto Lefranc Morales<br>Francisco J. Ramos martinez | Edif. Centro de Seguros<br>Ponce de Leon 701 | Ofic. 407 | San Juan | PR | 00907-3248 | | 787-721-1140 x211 | 787-721-7866 | rlm@martilaw.com<br>lnazario@martilaw.com<br>fjramos@martilaw.com |
| John Hancock Investments | Choate, Hall, & Stewart, LLP | Saige Jutras Oftedal<br>Douglas R. Gooding | Two International Place | | Boston | MA | 02110 | | 617-248-4714 | 617-502-4714 | softedal@choate.com<br>mbarulli@choate.com<br>dgooding@choate.com<br>jsantiago@choate.com |
| Populicom, Inc. | Populicom, Inc. | G. Paz | Calle Recinto Sur 225 | | Viejo San Juan | PR | 00901 | | 787-725-2550 | | gpaz@populicom.com |
| N. Harris Computer Corporation | N. Harris Computer Corporation | J. Armstrong | 100 Quannapowitt Parkway | Suite 405 | Wakefield | MA | 01880 | | 781-557-3000 | | jarmstrong@harriscomputer.com |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Paula Flowers | 150 4th Ave. North | Suite 1200 | Nashville | TN | 37219 | | 615-988-8962 | | paula.flowers@transcore.com |
| Manpower Group. Inc. | Kohner, Mann & Kailas S.C. | Samuel C. Wisotzkey<br>Ryan M. Billings | 4650 N. Port Washington Road | | Milwaukee | WI | 53212 | | 414-962-5110 | | swisotzkey@kmksc.com<br>rbillings@kmksc.com |
| Sidley Austin LLP | Andrew Jimenez LLC | Andrew Jimenez- Cancel,Esq. | P.O. Box 9023654 | | San Juan | PR | 00902-3654 | | 787-638-4778 | | ajimenez@ajilaoffices.com |
| Sidley Austin LLP | Andrew Jimenez LLC | Andrew Jimenez- Cancel,Esq. | 420 Ave. Ponce de Leon<br>Suite 910 | | San Juan | PR | 00902-3654 | | 787-638-4778 | | ajimenez@ajilaoffices.com |
| Estate of Delia Hernandez | Hernandez-Oharriz &Santiago law Firm, P.S.C. | | Centro Internacional de Mercadeo 1<br>100 PR-165 | Suite 612 | Guaynabo | PR | 00908 | | 787-378-5630 | 787-775-1672 | ehernandez@lawservicespr.com |
| Autonomy Captial (Jersey) LP | Michael J. Reiss, Esq. | | 355 South Gran Avenue | Suite 100 | Los Angeles | CA | 90071 | | 213-458-1234 | 213-891-8763 | michael.reiss@lw.com |
| JP Morgan Securities LLC | Simpson Thacher & Bartlett LLP | Jonathan K. Youngblood,Esq.<br>David Elbaum, esq. | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com |
| Ameritrade Clearing Inc.<br>Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP Columbia Center | Tiffany Rowe | 1152 15th Street, N. W. | | Washington | D.C. | | | 202-339-8400 | 202-339-8400 | trowe@orrick.com |
| Learning Alliances | Vidal, Nieves & Bauza LLC | Roxanaa Cruz-Rivera, Esq. | B7 Tabonuco Street | Suite 1108 | Guaynabo | PR | 00968 | | 787-413-8885 | | rcruz@vnblegal.com |
| Learning Alliances | Hunton Andrews Kurth LLP | Robert A. Rich, Esq. | 200 Park Ave. | | New York | NY | 10166 | | 212-309-1000 | | rrich2@huntonak.com |
| Luis J. Costas-Russell | Ubarri & Roman Law Office | David W. Roman, Esq. | P.O. Box 79564 | | Carolina | PR | 00984-9564 | | 787-945-5900 | 787-945-5902 | doman@ubarri-romanlaw.com |
| Class in 02-1179 (GAG) Gladys Garcia Rubiera v. Hon. Luis G. Fortuno, et al<br>Gladys Garcia Rubiera v. Asociacion de Suscripcion Conjunta, et al., Civil Number K DP 2001-1441 (801) | A.J. Amadeo Murga law Offices | Antonio J. Amadeo Murga | 1225 Ponce de Leon Ave.<br>Vig Tower | Suite 904 | San Juan | PR | 00907 | | 787-764-0893 | | ajamedo@gmail.com |
| Class in 02-1179 (GAG) Gladys Garcia Rubiera v. Hon. Luis G. Fortuno, et al<br>Gladys Garcia Rubiera v. Asociacion de Suscripcion Conjunta, et al., Civil Number K DP 2001-1441 (801) | Oronoz & Oronoz | Mario M. Oronoz Rodriguez | Urb. Torrimar<br>K-4 Bambu St. | | Guaynabo | PR | 00966-3109 | | 787-294-5255 | | mmo@oronozlaw.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class in 02-1179 (GAG) Gladys Garcia Rubiera v. Hon. Luis G. Fortuno, et al<br>Gladys Garcia Rubiera v. Asociacion de Suscripcion Conjunta, et al., Civil Number K DP 2001-1441 (801) | Colon Ramirez, LLC | Francisco E. Colon-Ramirez | P.O. Box 361920 | | San Juan | PR | 00907 | | 939-389-6062 | | fecolon@colonramirez.com |
| Saybolt L.P. d/b/a SayBolt | Ramos Gonzalez & Toyos Olascoaga, CSP | Jose O. Ramos-Gonzalez | P.O. Box 193317 | | San Juan | PR | 00919-3317 | | 787-765-2731 | 787-641-1845 | rgtolaw@gmail.com |
| Eastern American Insurance | Roberto del Toro Morales | Roberto del Toro Morales | P.O. Box 111555 | | San Juan | PR | 00922-1155 | | 787-783-2550 | 787-620-4220 | rtoro@universalpr.com |
| Duff &Phelps | Michael Cook | Michael Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2150 | 212-593-5955 | michael.cook@srz.com |
| UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood | One Rodney Square<br>920 N. King St. | | Wilmington | DE | 19801 | | 302-651-3000 | 302-651-3001 | paul.lockwood@skadden.com |
| Highfields Capital I LP<br>Highfields Capital II LP<br>Highfields Capital III LP<br>Monarch Alternative capital LP | McConnell Valdés, LLC | Leslie Y. Flores-Rodriguez, Esq. | 270 Muñoz Rivera Avenue | Suite 7 | Hato Rey | PR | 00918 | | 787-250-5628 | 787-759-9225 | lfr@mcvpr.com |
| Rosa E. Lespier Santiago | Norberto Colon Alvarado, Esq | Norberto Colon Alvarado, Esq | 46 Calle Castillo | | Ponce | PR | 00730 | | 787-843-4272 | | norbertocolonalvarado@yahoo.com |
| Management Consultants &Computer Services, Inc. | Delgado Miranda Law Offices, LLC | Ricardo L. Oritiz-Colon<br>Briseida Y. Delgado-Miranda | PMB 112<br>130 Winston Churchill Ave. | Suite 1 | San Juan | PR | 00926 | | 787-717-7178 | | delgadomirandalaw@gmail.com |
| Special Claims Committee of the FOMB or PR | Estrella LLC | Francisco A. Ojeda- Diez | P.O. Box 9023596 | | San Juan | PR | 00902 | | 787-977-5050 | 787-977-5083 | fojeda@estrellallc.com |
| Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Thomas P. McLish<br>Scott M. Heimberg<br>Allison S. Thornton | 2001 K. Street, N.W. | | Washington | DC | 20006 | | 202-887-4000 | 202-887-4288 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com |
| Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Ira S. Dizengoff<br>Philip C. Dublin<br>Stephen M. Baldini | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | 212-872-1002 | idizenhoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com |
| American Century Investment Management (ACI) | Fernandez Cuyar Rovira & Pla LLC | Juan A. Cuyar Cobb, Esq. | P.O. Box 9023905 | | San Juan | PR | 0902-3905 | | 787-977-3772 | 787-977-3773 | jcc@fclawpr.com |
| Financial Guaranty Insurance Company | Butler Snow, LLP | Adam M. Langley<br>James E. Bailey III | Crescent Center<br>6075 Poplar Avenue | Suite 500 | Memphis | TN | 38187 | | 901-680-7200 | 901-680-7201 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com |
| Solus Alternative Asset Management LP<br>Sistema de Retiro de la Universidad de Puerto Rico | Antonetti Montalvo & Ramirez, Coll | Carolina V. Cabrera Bou | P.O. Box 13128 | | San Juan | PR | 00908 | | 787-977-0303 | 787-977-0323 | ccabrera@amrclaw.com |
| Maria Comsuelo Figueroa Torres | Vanessa Hernandez Rodriguez, Esq | Vanessa Hernandez Rodriguez | Street Aurora 4140 | Suite 1 | Ponce | PR | 00717-1203 | | 787-840-0804 | 787-548-6208 | hernandezrodriguez.v@gmail.com |
| Hermandad de Empleados del Fondo del Seguro de Estado, Inc. a/k/a UECFSE, AEGFSE and UMCFSE<br>PROSOL-UTIER<br>Federacion de Maestros de Puerto Rico | Bufete Emmanuelli, CSP | Wendolyn Torres Rivera | 472 Tito Castro Ave.<br>Marvesa Building | Suite 106 | Ponce | PR | 00716 | | 787-848-0666 | 787-841-1435 | wendolyn@bufete-emmanuelli.com |
| UBS Financial Services Inc. of Puerto Rico<br>UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Myrgia M. Palacios-Cabrera | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | | 787-250-5602 | 787-759-9225 | MPC@mcvpr.com |

# **EXHIBIT B**

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Defendant in Adversary Proceeding 19-00296 | Alan Friedman | | 124 Lander Ave. | | Staten Island | NY | 10314 | | | | |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray | 1201 New York Ave., NW | | Washington | DC | 20525 | | | | |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor | PO Box 810190 | | Carolina | PR | 00981-0190 | | | | |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | APRUM | | Apartado Postal 2227 | | Mayagüez | PR | 00681 | | 787-458-8550; 787-832-4040 x. 2656 | | |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse | United States District Court | 500 Pearl St., Suite 3212 | New York | NY | 10007-1312 | | | | |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy | 150 Carlos Chardón Street | Federal Building, Office 150 | San Juan | PR | 00918-1767 | | 787-977-6080 | | |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | | Apartado 9020192 | | San Juan | PR | 00902-0192 | | 787-721-2900 | | |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan | 1400 Defense Pentagon | | Washington | DC | 20301-1400 | | | | |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry | 1000 Independence Ave., SW | | Washington | DC | 20585 | | | | |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen | 245 Murray Lane., SW | | Washington | DC | 20528-0075 | | | | |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson | 451 7th Street., SW | | Washington | DC | 20410 | | | | |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar | 200 Independence Ave, SW | | Washington | DC | 20201 | | | | |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt | 1849 C St., NW | | Washington | DC | 20240 | | | | |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao | 1200 New Jersey Ave., SE | | Washington | DC | 20590 | | | | |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie | 810 Vermont Ave., NW | | Washington | DC | 20420 | | | | |
| Federal Agency | Economic and Statistics Administrations | Attn: Brad Burke | 1401 Constitution Ave., NW | | Washington | DC | 20230 | | | | |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | | 35299-054, Federal Correctional Complex | UPS 2, PO Box 1034 | Coleman | FL | 33521-1034 | | | | |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai | 445 12th St., SW | | Washington | DC | 20554 | | | | |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton | 500 C St., SW | | Washington | DC | 20472 | | | | |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S | Avenida Ponce de León, Parada 17 ½, Edificio NEOS | Octavo Piso | Santurce | PR | 00936-4267 | | 787-521-3434 | | |
| Financial Oversight and Management Board | Financial Oversight and Management Board | Attn: Professor Arthur J. Gonzalez, FOMB Board Member | 40 Washington Square South | Office 314A | New York | NY | 10012 | | | | |
| Integrand Assurance Company | Integrand Assurance Company | | PO Box 70128 | | San Juan | PR | 00936-8128 | | 787-781-0707 | | |
| Counsel to PFZ Properties, Inc. | Jack Katz | | ESJ Towers | 6165 Isla Verde Ave | Carolina | PR | 00979-5729 | | | | |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | | P.O. Box 347 | | Yauco | PR | 00698 | | 787-647-4915 | | |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 | | San Juan | PR | 00908-3978 | | 787-521-4747, 877-454-4747 | 787-521-4745 | |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President | PO Box 1446 | | San German | PR | 00683 | | 787-538-3468 | | |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales | PO Box 192296 | | San Juan | PR | 00919-2296 | | 787-657-3050 | 787-355-9681 | |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero | PO Box 190095 | | San Juan | PR | 00919-0095 | | 787-753-1565 | 787-763-1704 | |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero | Triple S Plaza, 1510 F.D. Roosevelt Ave. | 9th Floor, Suite 9 B1 | Guaynabo | PR | 00968 | | 787-753-1565 | 787-763-1704 | |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba | PO Box 3180 | | Carolina | PR | 00984 | | 787-625-8763 | 787-625-8543 | |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | | PO Box 2319 | | Toa Baja | PR | 00951-2319 | | | | |
| Debtors | Puerto Rico Electric Power Authority | Attention: Office Of The General Counsel | P.O. Box 364267 | | San Juan | PR | 00936-4267 | | | | |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | | Call Box 158 | | Carolina | PR | 00986-0158 | | | | |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. | Box 429 | | Cabo Rojo | PR | 00623 | | 787-851-7866 | 787-851-1717 | |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. | Calle Rafael Cordero 154 | Edificio González Padín, Oficina 506 | San Juan | PR | 00901 | | | | |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation | PO Box 2316 | | Toa Baja | PR | 00951-2316 | | | | |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | | PO Box 13531 | | San Juan | PR | 00908 | | 787-249-2754 | | |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 | Ricardo Rosello Nevares | Through the Secretary of Justice | Calle Olimpo Esquina Axtmeyer PDA. 11 | Miramar | San Juan | PR | 00911 | | | | |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon | 409 3rd St., SW | | Washington | DC | 20416 | | | | |
| SOMOS, Inc. | SOMOS, Inc. | | 1605 Ponce De Leon Avenue | Suite 300, San Martin Bldg. | San Juan | PR | 00909 | | | | |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard | 555 New Jersey Ave., NW | 11th Floor | Washington | DC | 20001 | | | | |
| Debtors | The Commonwealth of Puerto Rico | Office of the Governor | La Fortaleza | 63 Calle Fortaleza | San Juan | PR | 00901 | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Master Service List
Case No. 17-03283 (LTS)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | | PO Box 70344, CMM33 | | San Juan | PR | 00936-8344 | | | | |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | Cidra | PR | 00739 | | | | |
| Counsel to United States Department of Justice, Civil Division | United States Department of Justice Civil Division | Attn: Matthew J. Troy | 1100 L Street, N.W. | Room 10030 | Washington | DC | 20530 | | 202-514-9038 | 202-307-0494 | |
| Counsel to United States Department of Justice, Civil Division | United States Department of Justice Civil Division | Attn: Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | 202-514-9038 | 202-307-0494 | |
| Counsel to the United States Of America, U.S. Army Corps Of Engineers, Among Other Agencies And Departments Of The United States | United States Department of Justice, Civil Division | Attn: Jonathan E. Jacobson | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | 202-353-7971 | 202-514-9163 | |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite | 441 G St., NW | | Washington | DC | 20548 | | | | |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney | Torre Chardón, Suite 1201 | 350 Carlos Chardón Street | San Juan | PR | 00918 | | 787-766-5656 | 787-771-4043 | |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue | 1400 Independence Ave., SW | | Washington | DC | 20250 | | | | |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross | 1401 Constitution Ave., NW | | Washington | DC | 20230 | | | | |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos | 400 Maryland Ave., SW | | Washington | DC | 20202 | | | | |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow | 330 C St., SW | | Washington | DC | 20201 | | | | |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr | 950 Pennsylvania Ave., NW | | Washington | DC | 20530 | | | | |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta | Office of the Solicitor, N-2700 | Frances Perkins Building, 200 Constitution Ave | Washington | DC | 20210 | | | | |
| Pro Se Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez | PO Box 1446 | | San German | PR | 00683 | | | 787-538-3468 | |
| BEC Co. Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq. | PMB 274 | 405 Esmeralda Avenue, Suite 2 | Guaynabo | PR | 00969 | | | 787-635-0172 | |
| Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | Pablo Del Valle Rivera | P.O. Box 2319 | | Tao Baja | PR | 00951-2319 | | | | |
| Federal Agencies | United States of America, U.S. Army Corps of Engineers and other agencies and departments of the United States | Michael J. Quinn U.S. Department of Justice | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | | | |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista | 1519 Ponce De León Ave. | Firstbank Bldg., Suite 513 | San Juan | PR | 00909 | | | | |
| Intervenor in Adversary Proceeding 17-00250 | Cohen, Weiss and Simon LLP | Attn: Hiram M. Arnaud | 900 Third Ave | 21st Floor | New York | NY | 10022 | | | | |
| PBA Top 20 Creditor | Correction Corporation of America | Attn: President or General Counsel | 10 Burton Hills Boulevard | | Nashville | TN | 37215 | | | | |
| Plaintiff in Adv. Proc. No. 19-00364 | Davidson Kempner Capital Management LP | | 520 Madison Avenue | 30th Floor | New York | NY | 10022 | | | | |
| PBA Top 20 Creditor | G RG Engineering S E | Attn: President or General Counsel | Urb. Belisa 1515 Calle Bori | | San Juan | PR | 00928 | | | | |
| PBA Top 20 Creditor | Muniz Burgos Contractors, Corp. | Attn: President or General Counsel | Condominio Parque De Las Fuentes PH204 | 680 Calle Cesar Gonzalez | San Juan | PR | 00918-3912 | | | | |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado | PO Box 362350 | | San Juan | PR | 00936-2350 | | | | |
| PBA Top 20 Creditor | Quintero Construction S E | Attn: President or General Counsel | Carr 734 Km 0.5 Bo Arenas | | Cidra | PR | 00739 | | | | |
| | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | | Apartado Postal 2227 | | Mayagüez | PR | 00681 | | | | |
| | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S | Avenida Ponce de León, Parada 17 ½, Edificio NEOS | Octavo Piso | Santurce | PR | 00936-4267 | | | | |
| | Jack Katz | | ESJ Towers | 6165 Isla Verde Ave | Carolina | PR | 00979-5729 | | | | |
| | Jaime Rodríguez Avilés | | 128 Apartament 201 Edificio Bernardo Torres | Sector La Trocha | Yauco | PR | 00698 | | | | |
| | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 | | San Juan | PR | 00908-3978 | | | | |
| BNS | BNS | Luis Pablo Bautista | 40 King St. W. | | Toronto | ON | M5H1H1 | Canada | 416-933-0569 | | |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA) | 4600 Silver Hill Rd. | | Washington | DC | 20233 | | | | |