# **EXHIBIT A**

**Schedule of First ACR Designated Claims**

# Exhibit A

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---:|---|---|---:|
| 31 | MIRANDA, WANDA ORTIZ | Pension/Retiree Claims | $42,193.86 |
| 32 | QUEIPO, ROBERTO CRUZ | Pension/Retiree Claims | $16,495.01 |
| 99 | RODRIGUEZ RODRIGUEZ, IRIS M. | Pension/Retiree Claims | $24,380.01 |
| 101 | MALDONADO SALAS, LIZ MAR | Pension/Retiree Claims | $17,193.01 |
| 102 | DIAZ LOPEZ, RAQUEL | Pension/Retiree Claims | $27,652.38 |
| 103 | DELGADO NAZARIO, YAHAIRA | Pension/Retiree Claims | $32,586.34 |
| 104 | DIONISIO RIVERA, CYNTHIA EVELYN | Pension/Retiree Claims | $32,790.67 |
| 105 | TIRADO FONSECA, CARLOS MANUEL | Pension/Retiree Claims | $11,193.23 |
| 110 | FLORES, EBY WALESKA FUENTES | Pension/Retiree Claims | $52,986.19 |
| 111 | FIGUEROA NATER, RAQUEL E | Pension/Retiree Claims | $17,166.60 |
| 112 | PAGAN, MARTA TREVINO | Pension/Retiree Claims | $18,194.96 |
| 113 | HERNANDEZ REYES, ELSIE | Pension/Retiree Claims | $19,212.98 |
| 114 | CALDERA GOMEZ, LUIS F | Pension/Retiree Claims | $49,418.01 |
| 115 | FIGUEROA, BRENDA GAUD | Pension/Retiree Claims | $41,784.49 |
| 119 | GUEVARA MUNOZ, ROSALINDA M | Pension/Retiree Claims | $6,141.84 |
| 123 | RODRGUEZ CARRERO, NERITZA | Pension/Retiree Claims | $25,047.96 |
| 124 | GONZALEZ CASTRO, JULIA M | Pension/Retiree Claims | $48,855.36 |
| 125 | RUVIRA, DEYKA LAGUNA | Pension/Retiree Claims | $14,155.36 |
| 138 | DE LOURDES FONSECA BENITEZ, MARIA | Pension/Retiree Claims | $26,081.86 |
| 148 | GALDOS CRUZ, FABIOLA | Pension/Retiree Claims | $21,935.70 |
| 150 | VARGAS NUESI, FILIBERTO | Pension/Retiree Claims | $47,658.39 |
| 187 | ACEVEDO TOLEDO, EVER M. | Pension/Retiree Claims | $58,130.71 |
| 192 | RODRIGUEZ ROSA, NOHEMI D. | Pension/Retiree Claims | $24,426.97 |
| 194 | DELGADO SOTO, TANIA | Pension/Retiree Claims | $54,840.00 |
| 199 | VALENTIN FONFRIAS, RITA C. | Pension/Retiree Claims | $78,205.18 |
| 200 | DELGADO MARTINEZ, MARIA DEL C. | Pension/Retiree Claims | $51,545.26 |
| 201 | COLON OCASIO, EFRAIN | Pension/Retiree Claims | $79,050.38 |
| 202 | RODRIGUEZ RIVERA, SANDRA I | Pension/Retiree Claims | $45,238.74 |
| 203 | BARRETO GONZALEZ, YANIRA | Pension/Retiree Claims | $38,774.79 |
| 207 | RODRIGUEZ DE JESUS, YESSENIA | Pension/Retiree Claims | $35,622.80 |
| 212 | NARVAEZ HERNANDEZ, ANGEL G. | Pension/Retiree Claims | $61,806.62 |
| 214 | ANGLERO PACHECO, MANUEL J | Pension/Retiree Claims | $22,617.49 |
| 215 | SOTO VEGA, ISRAEL | Pension/Retiree Claims | $55,950.40 |
| 225 | LOPEZ PEREZ, LIZA F. | Pension/Retiree Claims | $49,522.15 |
| 238 | GONZALEZ MARTINEZ, MILAGROS | Pension/Retiree Claims | $18,957.21 |
| 267 | RIOS RUIZ, PEDRO A | Pension/Retiree Claims | $103,715.74 |
| 270 | SIERRA REYES, NILDA LUZ | Pension/Retiree Claims | $57,310.00 |
| 296 | DEL VALLE, PABLO ROLDAN | Pension/Retiree Claims | $4,520.00 |
| 297 | SANTIAGO, EVELYN BRUNELLE | Pension/Retiree Claims | $134,562.15 |
| 300 | RAMOS COLON, MIGDALIA | Pension/Retiree Claims | $31,448.64 |
| 408 | RIVERA MARRERO, FERNANDO | Pension/Retiree Claims | $101,234.51 |
| 411 | MURRAY-SOTO, LUISA | Pension/Retiree Claims | $74,953.18 |
| 422 | CORREA RIVERA, ABNIEL | Pension/Retiree Claims | $30,185.15 |
| 423 | RIVERA MARRERO, FERNANDO | Pension/Retiree Claims | $101,234.51 |
| 424 | RODRIGUEZ RODRIGUEZ, NESTOR J. | Pension/Retiree Claims | $131,295.42 |
| 425 | RODRIGUEZ CAMACHO, YANIRA ENID | Pension/Retiree Claims | $13,743.91 |
| 426 | RODRIGUEZ RODRIGUEZ, NESTOR J. | Pension/Retiree Claims | $131,295.42 |
| 427 | AMALBERT RAMOS, IRMARELIS | Pension/Retiree Claims | $10,105.75 |
| 429 | RODRIGUEZ CAMACHO, YANIRA ENID | Pension/Retiree Claims | $13,743.91 |
| 430 | MARRERO DEYA, NAYDA I. | Pension/Retiree Claims | $105,706.83 |
| 433 | CASTILLO MORALES, FRANCES MARIE | Pension/Retiree Claims | $62,992.86 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---:|---|---|---:|
| 434 | RAMOS, IRMARELIS AMALBERT | Pension/Retiree Claims | $10,105.75 |
| 437 | RODRIGUEZ CAMACHO, YANIR ENID | Pension/Retiree Claims | $13,743.91 |
| 441 | GERENA RODRIGUEZ, PEDRO L. | Pension/Retiree Claims | $58,212.44 |
| 443 | ACOSTA NAZARIO, ARIEL | Pension/Retiree Claims | $31,916.55 |
| 444 | BETANCOURT GARCIA, RODERICK | Pension/Retiree Claims | $105,953.44 |
| 447 | COLON RODRIGUEZ, EDGARDO J. | Pension/Retiree Claims | $72,807.15 |
| 460 | PINTO, LOURDES ARMAIZ | Pension/Retiree Claims | $111,895.41 |
| 462 | RODRIGUEZ, OSCAR DIAZ | Pension/Retiree Claims | $39,251.78 |
| 463 | RIVERA, KARLY PADRO | Pension/Retiree Claims | $20,347.69 |
| 464 | CRUZ DIAZ, RUTH D | Pension/Retiree Claims | $71,569.98 |
| 467 | MACEIRA, JEANETTE PEREZ | Pension/Retiree Claims | $171,864.00 |
| 471 | PADRO RIVERA, KARLY | Pension/Retiree Claims | $20,347.69 |
| 472 | LEBRON RIVERA, FRANCES MIRIAM | Pension/Retiree Claims | $81,859.37 |
| 473 | CUBERO SOTO, MELANIA | Pension/Retiree Claims | $81,704.58 |
| 475 | SANTIAGO MORALES, GLADYS | Pension/Retiree Claims | $114,721.55 |
| 476 | SOTO, MELANIA CUBERO | Pension/Retiree Claims | $81,704.58 |
| 478 | MORALES OCANA, NILSA IVETTE | Pension/Retiree Claims | $37,638.17 |
| 480 | CASTRO FARRULLA, LISANDRA | Pension/Retiree Claims | $13,860.80 |
| 481 | ACOSTA NAZARIO, ARIEL | Pension/Retiree Claims | $31,916.55 |
| 484 | O'NEILL ALICEA, CRISTIE | Pension/Retiree Claims | $13,962.59 |
| 485 | CARMONA JIMENEZ, JOHANNA M. | Pension/Retiree Claims | $2,932.25 |
| 486 | COLON RODRIGUEZ, EDGARDO J | Pension/Retiree Claims | $72,807.15 |
| 487 | TIO GARCIA, JOSE A. | Pension/Retiree Claims | $22,548.88 |
| 488 | MORALES-MARTINEZ, VIVIAN M | Pension/Retiree Claims | $31,345.03 |
| 489 | RODRIGUEZ MAISONET, MIGDALIA | Pension/Retiree Claims | $25,997.01 |
| 490 | ROSADO, JOHANY ROSARIO | Pension/Retiree Claims | $56,970.24 |
| 491 | O'NEILL ALICEA, CRISTIE | Pension/Retiree Claims | $13,962.59 |
| 495 | MORALES-MARTINEZ, VIVIAN M. | Pension/Retiree Claims | $31,345.03 |
| 506 | JIMENEZ BAEZ, IRIS N | Pension/Retiree Claims | $171,272.42 |
| 507 | CRUZ DIAZ, RUTH D | Pension/Retiree Claims | $71,569.98 |
| 508 | SANCHEZ ESTRADA, RUBILIANY | Pension/Retiree Claims | $3,980.21 |
| 509 | GERENA RODRIGUEZ, PEDRO L | Pension/Retiree Claims | $58,212.44 |
| 510 | MONTES SANTIAGO, ENIO E | Pension/Retiree Claims | $56,677.39 |
| 511 | GONZALEZ-CANDELARIO, JAVIER ENRIQUE | Pension/Retiree Claims | $113,535.60 |
| 517 | GONZALEZ VELEZ, EMILIO | Pension/Retiree Claims | $77,626.00 |
| 554 | GONZALEZ FLORES, PABLO L | Pension/Retiree Claims | $111,177.86 |
| 581 | RODRIGUEZ RODRIGUEZ, DORIS E | Pension/Retiree Claims | $39,396.14 |
| 585 | PAGAN DIAZ, EMMA | Pension/Retiree Claims | $500.00 |
| 593 | NARANJO ALICEA, JOELFRI | Pension/Retiree Claims | $53,122.84 |
| 680 | TORRES RIVERA, REINALDO | Pension/Retiree Claims | $55,335.03 |
| 683 | CRUZ CRIADO, NIVIA M | Pension/Retiree Claims | $14,368.20 |
| 697 | CRESPO HERNANDEZ, JANICK | Pension/Retiree Claims | $32,608.55 |
| 802 | GOMEZ RODRIGUEZ, AGNES | Pension/Retiree Claims | $187.82 |
| 919 | PILLOT GONZALEZ, CESAR A | Pension/Retiree Claims | $45,671.90 |
| 927 | DE JESUS COLOM, ERROL | Pension/Retiree Claims | $52,557.30 |
| 932 | BURGOS AYALA, MARLENE | Pension/Retiree Claims | $26,565.63 |
| 944 | LUGO, XAVIER SANTIAGO | Pension/Retiree Claims | $93,677.19 |
| 996 | GONZALEZ ARROYO, ROBERTO R | Pension/Retiree Claims | $7,537.67 |
| 1122 | RAMIREZ TORRES, CINDY | Pension/Retiree Claims | $0.00 |
| 1221 | MARTY, FRANCISCO CARBO | Pension/Retiree Claims | $0.00 |
| 1287 | MARRERO PAGAN, ANGEL G | Pension/Retiree Claims | $83,419.62 |
| 1300 | ALAMEDA BETANCOURT, ALBA | Pension/Retiree Claims | $12,432.57 |
| 1333 | CAPO COLON, KENNETH J | Pension/Retiree Claims | $14,534.88 |
| 1340 | BARALT DE JIMENEZ, AURORA | Pension/Retiree Claims | $68,106.62 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---:|---|---|---:|
| 1341 | BARALT DE JIMENEZ, AURORA | Pension/Retiree Claims | $68,106.62 |
| 1367 | MENDEZ MELENDEZ, LUZ E | Pension/Retiree Claims | $45,000.00 |
| 1449 | TORRES RIVERA, SONYMAR | Pension/Retiree Claims | $37,603.38 |
| 1500 | NEGRON TORRES, YADIRA | Pension/Retiree Claims | $52,820.12 |
| 1574 | MUNIZ GONZALEZ, MONSERRATE | Pension/Retiree Claims | $0.00 |
| 1596 | OLIVERAS DE JESUS, CHARLENE S | Pension/Retiree Claims | $45,000.00 |
| 1629 | CARTAGENA MARTINEZ, WILLIAM | Pension/Retiree Claims | $15,280.32 |
| 1668 | GARCIA LUCIANO, CRISTINO | Pension/Retiree Claims | $1,000.00 |
| 1677 | MARIN LUGO, MARIA | Pension/Retiree Claims | $0.00 |
| 1680 | SANTIAGO LUGO, XAVIER | Pension/Retiree Claims | $93,677.19 |
| 1704 | MELENDEZ CRUZ, ELSIE | Pension/Retiree Claims | $35,070.13 |
| 1735 | MUNIZ MARIN, JANNELLE | Pension/Retiree Claims | $25.31 |
| 1822 | RIVERA SANCHEZ, VICTOR | Pension/Retiree Claims | $10,679.80 |
| 1837 | MARTINEZ COTTO, AIDA M | Pension/Retiree Claims | $17,109.62 |
| 1840 | COTTO LEON, DENISSE | Pension/Retiree Claims | $44,978.43 |
| 1853 | CYNTHIA SANTIAGO RAMIREZ | Pension/Retiree Claims | $44,053.04 |
| 2009 | ALMEYDA PEREZ, MIGUEL A | Pension/Retiree Claims | $27,668.12 |
| 2045 | MORALES MARIN, SANDRA | Pension/Retiree Claims | $39,218.81 |
| 2057 | RIVERA SOTO, ANA | Pension/Retiree Claims | $14,123.66 |
| 2136 | EMMA BETANCOURT CRUZ | Pension/Retiree Claims | $3,217.94 |
| 2213 | SILVA EFRE, CARMEN R | Pension/Retiree Claims | $155,471.96 |
| 2219 | CRUZ ROLON, HECTOR LUIS | Pension/Retiree Claims | $46,990.43 |
| 2233 | NIEVES SANTIAGO, LINDA | Pension/Retiree Claims | $45,031.78 |
| 2243 | MOLINA PEREZ, CARLOS A | Pension/Retiree Claims | $626.55 |
| 2246 | HERNANDEZ ORSINI, ALEX | Pension/Retiree Claims | $37,336.89 |
| 2251 | ROMAN DAVILA, ODETTE | Pension/Retiree Claims | $46,991.95 |
| 2290 | BETANCOURT FLORES, SIDNEY | Pension/Retiree Claims | $19,056.80 |
| 2309 | RODRIGUEZ COLLADO, GRISELDA | Pension/Retiree Claims | $103,248.36 |
| 2311 | JOSE E GARCES RIVERA | Pension/Retiree Claims | $47,236.48 |
| 2314 | HERNANDEZ MENDEZ, SONIA | Pension/Retiree Claims | $86,808.57 |
| 2317 | GONZALEZ MENDEZ, ELVIRA M | Pension/Retiree Claims | $0.00 |
| 2322 | ALEMAN RIOS, MARITZA | Pension/Retiree Claims | $47,254.86 |
| 2326 | RIVERA RODRIGUEZ, MARIA E | Pension/Retiree Claims | $48,349.34 |
| 2333 | MORAN RIOS, WINNIE | Pension/Retiree Claims | $23,563.96 |
| 2356 | MARTINEZ AVILES, CARMEN R | Pension/Retiree Claims | $15,300.00 |
| 2373 | MELENDEZ AYALA, CARMEN M. | Pension/Retiree Claims | $45,237.22 |
| 2401 | RIVERA ROBLES, JUANITA | Pension/Retiree Claims | $24,236.81 |
| 2403 | LOPEZ LUGO, EMMA M | Pension/Retiree Claims | $6,000.00 |
| 2405 | CORA ANAYA, LITZY M | Pension/Retiree Claims | $52,668.67 |
| 2423 | ORTIZ CRUZ, ISABEL | Pension/Retiree Claims | $61,049.54 |
| 2450 | LOZADA RODRIGUEZ, JOHN M | Pension/Retiree Claims | $45,000.00 |
| 2454 | FIGUEROA MUJICA, ROCHELLY | Pension/Retiree Claims | $48,602.23 |
| 2537 | CASTRO ACEVEDO, HIRAM | Pension/Retiree Claims | $0.00 |
| 2591 | MERCADO GOMEZ, SIOMARA | Pension/Retiree Claims | $49,563.18 |
| 2605 | RODRIGUEZ COLLADO, GRISELDA | Pension/Retiree Claims | $103,248.36 |
| 2614 | PAGAN AMADOR, ELVE | Pension/Retiree Claims | $49,392.72 |
| 2619 | APONTE RAMOS, AMANDA I | Pension/Retiree Claims | $104,700.12 |
| 2640 | MALDONADO TORRES, ENNA | Pension/Retiree Claims | $0.00 |
| 2653 | RAMOS FIGUEROA, LUZ D | Pension/Retiree Claims | $49,374.36 |
| 2670 | CAMERON IRIZARRY, ELIZABETH | Pension/Retiree Claims | $39,525.42 |
| 2671 | ALVAREZ, CYNTHIA A | Pension/Retiree Claims | $46,765.40 |
| 2679 | MARTINEZ MALDONADO, MIRIAM | Pension/Retiree Claims | $45,518.69 |
| 2703 | LEBRON GOMEZ, SIMON | Pension/Retiree Claims | $256,147.91 |
| 2705 | GONZALEZ RODRIGUEZ, WILFREDO | Pension/Retiree Claims | $48,342.69 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 2706 | FIGUEROA RAMOS, LUIS ANTONIO | Pension/Retiree Claims | $122,611.20 |
| 2726 | SOTO-PAZ, EDGARDO | Pension/Retiree Claims | $43,607.29 |
| 2731 | RAMOS ACEVEDO, AIDA | Pension/Retiree Claims | $35,682.87 |
| 2781 | REYES VAZQUEZ, JOSE A. | Pension/Retiree Claims | $64,209.48 |
| 2790 | RODRIGUEZ HERNANDEZ, OSCAR | Pension/Retiree Claims | $60,291.94 |
| 2822 | RODRIGUEZ QUINONEZ, HERIBERTO | Pension/Retiree Claims | $7,456.00 |
| 2832 | MASS ALVAREZ, JUAN | Pension/Retiree Claims | $2,549.81 |
| 2833 | MARIN FERNANDEZ, CARLOS E | Pension/Retiree Claims | $68,536.27 |
| 2842 | GONELL GUZMAN, NATALIE | Pension/Retiree Claims | $9,775.24 |
| 2863 | LUGO URBAN, ASHMYR | Pension/Retiree Claims | $4,013.35 |
| 2915 | MORALES RIVERA, NEIDA | Pension/Retiree Claims | $5,000.00 |
| 2953 | ROLANDO TORRES, GARCIA | Pension/Retiree Claims | $50,420.61 |
| 2959 | ALVERO FLORES, LISA M | Pension/Retiree Claims | $91,324.00 |
| 2961 | GUZMAN MEDRANO, ELAINE | Pension/Retiree Claims | $11,517.81 |
| 2973 | RIVERA DELGADO, NELLY M | Pension/Retiree Claims | $2,141.04 |
| 2987 | FONSECA-CASILLAS, PABLO | Pension/Retiree Claims | $82,066.43 |
| 2996 | RODRIGUEZ COLLADO, GRISELDA | Pension/Retiree Claims | $103,248.36 |
| 3013 | BIRRIEL OCASIO, JATHIEL | Pension/Retiree Claims | $56,135.52 |
| 3014 | RIVERA PEREZ, EDWIN | Pension/Retiree Claims | $50,702.60 |
| 3025 | MATEO NIEVES, JOSE LUIS | Pension/Retiree Claims | $1,406.21 |
| 3043 | HERNANDEZ COLON, ROBERTO | Pension/Retiree Claims | $52,175.07 |
| 3047 | TOLENTINO MORALES, MARIA L | Pension/Retiree Claims | $74,636.11 |
| 3055 | CHEZ VELEZ, MARIELA | Pension/Retiree Claims | $74,612.84 |
| 3057 | RIVERA RIVERA, ALBERT | Pension/Retiree Claims | $51,943.42 |
| 3059 | OTERO RUIZ, MONSITA D. | Pension/Retiree Claims | $68,791.26 |
| 3065 | RODRIGUEZ OLMEDA, SANTOS J. | Pension/Retiree Claims | $45,465.63 |
| 3070 | BARROSO RIVERA, GLADYS | Pension/Retiree Claims | $30,480.11 |
| 3082 | VEGA LA SANTA, NEIHOMY | Pension/Retiree Claims | $6,332.50 |
| 3092 | FRANSICO J MERCADO SILVA | Pension/Retiree Claims | $91,096.24 |
| 3093 | MATOS SANTOS, TAINA E | Pension/Retiree Claims | $99,347.76 |
| 3130 | RODRIGUEZ COLLADO, GRISELDA | Pension/Retiree Claims | $0.00 |
| 3134 | OTERO RUIZ, MONSITA D | Pension/Retiree Claims | $68,791.26 |
| 3136 | DIAZ RAMIREZ, ADALBERTO | Pension/Retiree Claims | $53,277.41 |
| 3138 | FONSECA CASILLAS, PABLO | Pension/Retiree Claims | $82,066.43 |
| 3139 | CONTY CRUZ, ANA E | Pension/Retiree Claims | $181,462.81 |
| 3140 | PEREZ VILLANUEVA, WILLIE | Pension/Retiree Claims | $56,205.53 |
| 3141 | GARCIA MORENO, MARIELI | Pension/Retiree Claims | $127,177.40 |
| 3147 | OSVALDO, BABILONIA | Pension/Retiree Claims | $32,152.03 |
| 3155 | GARCIA-RODRIGUEZ, MILDRED | Pension/Retiree Claims | $97,175.04 |
| 3168 | LOPEZ RIVERA, BRENDA L. | Pension/Retiree Claims | $19,214.44 |
| 3169 | PADRO GONZALEZ, JORGE L | Pension/Retiree Claims | $0.00 |
| 3178 | LARA ROSARIO, MARTIDES | Pension/Retiree Claims | $10,198.58 |
| 3183 | CONCEPCION MORALES, KIMIRIS | Pension/Retiree Claims | $112,163.82 |
| 3184 | AZLYN D PEREZ SOTO | Pension/Retiree Claims | $71,337.87 |
| 3200 | JOSE A DE JESUS VERA | Pension/Retiree Claims | $144,709.79 |
| 3225 | ESPINAL, RAFAEL | Pension/Retiree Claims | $49,868.98 |
| 3238 | PEREZ ACEVEDO, ADARLYN | Pension/Retiree Claims | $1,268.92 |
| 3274 | RODRIGUEZ ALEMAN, WANDA I. | Pension/Retiree Claims | $71,263.77 |
| 3328 | RODRIGUEZ TORRES, ABIGAIL | Pension/Retiree Claims | $53,268.24 |
| 3332 | LOTTI RODRIGUEZ, GLORIANNE M | Pension/Retiree Claims | $54,525.44 |
| 3350 | ROBLES ADORNO, JUAN A | Pension/Retiree Claims | $52,000.00 |
| 3353 | RODRIGUEZ, MAYDA RODRIGUEZ | Pension/Retiree Claims | $76,815.78 |
| 3355 | LOPEZ CRUZ, NEFTALI | Pension/Retiree Claims | $0.00 |
| 3361 | MALDONADO FERRA, JORGE C | Pension/Retiree Claims | $5,734.49 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 3367 | RIVERA BARBOSA, ARELIES M | Pension/Retiree Claims | $115,492.84 |
| 3374 | ANDUJAR TORRES, LUZ | Pension/Retiree Claims | $20,000.00 |
| 3474 | RODRIGUEZ MARTY, ANTONIO | Pension/Retiree Claims | $0.00 |
| 3478 | LAMBERTY ITHIER, BRENDA | Pension/Retiree Claims | $0.00 |
| 3512 | CRUZ MATOS, MIGUEL A | Pension/Retiree Claims | $82,053.90 |
| 3557 | FERNANDEZ ROMAN, LUZ | Pension/Retiree Claims | $45,316.44 |
| 3559 | LOPEZ NIEVES, MARGARITA | Pension/Retiree Claims | $11,139.74 |
| 3573 | LANDRAU LUGO, CRUZ V | Pension/Retiree Claims | $71,772.01 |
| 3586 | MALDONADO JORGE, SANDRA I | Pension/Retiree Claims | $14,919.13 |
| 3590 | SANCHEZ NIEVES, ELIZABETH | Pension/Retiree Claims | $93,927.92 |
| 3604 | MERCADO RIVERA, LUIS A. | Pension/Retiree Claims | $42,804.40 |
| 3635 | MARTINEZ AVILES, CARMEN R | Pension/Retiree Claims | $0.00 |
| 3640 | RIOS VALENTIN, DAVID | Pension/Retiree Claims | $11,853.15 |
| 3677 | LAMBERTY ITHIER, BRENDA | Pension/Retiree Claims | $0.00 |
| 3679 | MARTINEZ OLIVERAS, LOURDES | Pension/Retiree Claims | $8,145.27 |
| 3680 | LAMBERTY ITHIER, BRENDA | Pension/Retiree Claims | $0.00 |
| 3705 | SERRANO HEREDIA, MARITZA | Pension/Retiree Claims | $1,000.00 |
| 3768 | MARQUEZ ROSARIO, CARLOS F | Pension/Retiree Claims | $90,116.42 |
| 3824 | MEDINA DELGADO, HECTOR | Pension/Retiree Claims | $55,827.76 |
| 3844 | CASTRO CAMACHO, WILFREDO | Pension/Retiree Claims | $56,099.70 |
| 3877 | FEBRES BULTRON, LUIS | Pension/Retiree Claims | $0.00 |
| 3885 | BETANCOURT FLORES, SIDNEY | Pension/Retiree Claims | $19,056.80 |
| 3955 | SERRANO CRESPO, MARIA M | Pension/Retiree Claims | $187.55 |
| 4049 | QUINONES ESTRADA, SOL J | Pension/Retiree Claims | $15,799.34 |
| 4050 | SANTIAGO AROCHO, LUIS M | Pension/Retiree Claims | $14,986.64 |
| 4053 | GONZALEZ SILVA, ANGEL A | Pension/Retiree Claims | $24,542.79 |
| 4109 | CHARDON HERRERA, JULIO E | Pension/Retiree Claims | $0.00 |
| 4114 | PAGAN VIRUET, EDGAR J | Pension/Retiree Claims | $25,296.73 |
| 4118 | IRIZARRY CACERES, SONIA N | Pension/Retiree Claims | $36,550.97 |
| 4120 | CRUZ MALDONADO, ANA | Pension/Retiree Claims | $40,936.94 |
| 4125 | PIETRI MARRERO, AMINDRA | Pension/Retiree Claims | $45,169.28 |
| 4141 | MARTINEZ PAGAN, EDITH R | Pension/Retiree Claims | $68,833.71 |
| 4150 | BATISTA BARBOSA, BRENDA V | Pension/Retiree Claims | $26,565.45 |
| 4171 | HERNANDEZ MELENDEZ, ARIEL | Pension/Retiree Claims | $6,375.49 |
| 4175 | ROSARIO GARCIA, RUBEN | Pension/Retiree Claims | $0.00 |
| 4185 | RODRIGUEZ ORTIZ, ELIANA | Pension/Retiree Claims | $22,474.47 |
| 4192 | COTTO, SUANETTE ADORNO | Pension/Retiree Claims | $9,726.98 |
| 4220 | FIGUEROA ROURE, LUIS | Pension/Retiree Claims | $100,000.00 |
| 4225 | DOMINGUEZ DE ALICEA, NILDA | Pension/Retiree Claims | $0.00 |
| 4293 | MORALES MORALES, IDA | Pension/Retiree Claims | $12,970.00 |
| 4317 | PADILLA SANCHEZ, GLENDA E | Pension/Retiree Claims | $60,505.68 |
| 4319 | SOTO REY, ANA L | Pension/Retiree Claims | $0.00 |
| 4345 | LOPEZ RIVERA, MARLYN | Pension/Retiree Claims | $32,461.41 |
| 4351 | ROBLES COLON, VILMARY | Pension/Retiree Claims | $45,119.00 |
| 4362 | CENTENO SALGADO, JOSE J | Pension/Retiree Claims | $32,967.00 |
| 4368 | GOVEO MONTANEZ, MARIA M | Pension/Retiree Claims | $54,867.48 |
| 4375 | CORREA CASTRO, MARIBEL | Pension/Retiree Claims | $46,769.92 |
| 4388 | MALDONADO SOTO, DIMARY | Pension/Retiree Claims | $28,132.06 |
| 4416 | ROSA LOPEZ, CARLOS M | Pension/Retiree Claims | $46,622.47 |
| 4421 | LOPEZ BILBRAUT, MAGAVIL | Pension/Retiree Claims | $32,548.11 |
| 4424 | CARRION COLON, JANEZA | Pension/Retiree Claims | $53,898.86 |
| 4425 | RAMOS HERNANDEZ, CARLOS E | Pension/Retiree Claims | $54,873.77 |
| 4457 | VICTOR C OTERO ARRIAGA | Pension/Retiree Claims | $0.00 |
| 4459 | REYES RIVERA, DARIO LUIS | Pension/Retiree Claims | $264,800.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 4475 | MURPHY SANTANA, JAIME | Pension/Retiree Claims | $57,728.11 |
| 4500 | GONZALEZ SANTANA, ANGIE | Pension/Retiree Claims | $120,525.52 |
| 4511 | SANCHEZ COLON, JERIMAR Y | Pension/Retiree Claims | $22,813.10 |
| 4513 | RODRIGUEZ MELENDEZ, LOURDES | Pension/Retiree Claims | $90,079.47 |
| 4551 | JIMENEZ MONTES, LYMARI | Pension/Retiree Claims | $7,197.61 |
| 4553 | CORDERO MATIAS, DORIS | Pension/Retiree Claims | $55,000.00 |
| 4554 | MALADONADO ALBALADEJO, BENITO | Pension/Retiree Claims | $65,877.80 |
| 4555 | TERON MENDEZ, ENID H | Pension/Retiree Claims | $98,280.00 |
| 4561 | MENDEZ VAZQUEZ, JAMES | Pension/Retiree Claims | $7,444.80 |
| 4576 | SANCHEZ RIVERA, MADELINE | Pension/Retiree Claims | $0.00 |
| 4577 | COLON ORTIZ, LINEDSA | Pension/Retiree Claims | $0.00 |
| 4579 | RIVERA PEREZ, MARIA DE L. | Pension/Retiree Claims | $0.00 |
| 4616 | SANTIAGO CINTRON, JUAN | Pension/Retiree Claims | $0.00 |
| 4623 | BURGOS MILLAN, RAQUEL | Pension/Retiree Claims | $55,140.68 |
| 4677 | PACHECO GOLDEROS, NORMA I | Pension/Retiree Claims | $6,300.00 |
| 4678 | PORRATA COLON, LUIS R. | Pension/Retiree Claims | $0.00 |
| 4708 | PORRATA COLON, LUIS R | Pension/Retiree Claims | $41,340.56 |
| 4711 | SOTO VELAZQUEZ, ZAHIREH I | Pension/Retiree Claims | $112,890.59 |
| 4732 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | Pension/Retiree Claims | $51,828.46 |
| 4741 | VELAZQUEZ ANDINO, GILMILLIE | Pension/Retiree Claims | $6,659.51 |
| 4744 | RIVERA DELGADO, MARIA A | Pension/Retiree Claims | $48,675.15 |
| 4765 | CARRION TORRES, FELIX T T | Pension/Retiree Claims | $0.00 |
| 4770 | FIGUEROA PEREZ, RAMONITA | Pension/Retiree Claims | $0.00 |
| 4778 | MELENDEZ AVILES, DEILA | Pension/Retiree Claims | $46,397.56 |
| 4813 | SERRANO HERNANDEZ, EDGAR | Pension/Retiree Claims | $54,270.45 |
| 4814 | ALEMAN RIOS, MARITZA | Pension/Retiree Claims | $25,102.16 |
| 4825 | ANDINO ROHENA, ANA MILAGROS | Pension/Retiree Claims | $54,334.48 |
| 4854 | SANTIAGO SANCHEZ, GILBERT | Pension/Retiree Claims | $35,720.81 |
| 4857 | GONZALEZ SANTIAGO, ANGELICA | Pension/Retiree Claims | $52,901.20 |
| 4866 | PEREZ MALDONADO, EFRAIN | Pension/Retiree Claims | $75,229.44 |
| 4869 | VELAZQUEZ ANDINO, MILLIE G. | Pension/Retiree Claims | $24,691.21 |
| 4871 | CRUZ VEGA, JOSE L | Pension/Retiree Claims | $92,445.00 |
| 4874 | ROSARIO VIERA, ISABEL | Pension/Retiree Claims | $0.00 |
| 4882 | SANTIAGO SANCHEZ, GILBERT | Pension/Retiree Claims | $35,720.81 |
| 4903 | HERNANDEZ MENDEZ, ANA Y | Pension/Retiree Claims | $13,391.54 |
| 4942 | JORDAN OLIVER, MARIA | Pension/Retiree Claims | $25,685.28 |
| 4944 | VAZQUEZ RODRIGUEZ, ANGEL B | Pension/Retiree Claims | $54,825.05 |
| 4993 | SANTIAGO TORRES, IRMA I | Pension/Retiree Claims | $67,333.68 |
| 4999 | CHAPMAN FIGUEROA, JUANITA | Pension/Retiree Claims | $52,899.56 |
| 5014 | ACEVEDO RAMOS, ARMANDO | Pension/Retiree Claims | $0.00 |
| 5015 | SANTIAGO ORTIZ, FERNANDO | Pension/Retiree Claims | $8,058.63 |
| 5022 | ROMAN LOZADA, MARIA E | Pension/Retiree Claims | $69,576.44 |
| 5027 | HERNANDEZ AYALA, MARILYN A | Pension/Retiree Claims | $25,453.16 |
| 5076 | DIAZ PEREZ, MARIA C | Pension/Retiree Claims | $18,902.79 |
| 5117 | MORALES, JULIA | Pension/Retiree Claims | $67,141.07 |
| 5119 | FIGUEROA ROURE, LUIS | Pension/Retiree Claims | $50,000.00 |
| 5132 | LUGO CRUZ, CARMEN | Pension/Retiree Claims | $34,443.36 |
| 5163 | MARQUEZ HERANDEZ, MATILDE | Pension/Retiree Claims | $0.00 |
| 5215 | SANTANA CARO, ORIA I. | Pension/Retiree Claims | $48,234.74 |
| 5219 | REYES ROLON, BLANCA R | Pension/Retiree Claims | $53,788.55 |
| 5226 | RODRIGUEZ RUIZ, JOSE L | Pension/Retiree Claims | $58,935.60 |
| 5233 | MORALES MONTALVO, JOSE A | Pension/Retiree Claims | $81,671.43 |
| 5251 | LEBRON RIVERA, FRANCES M | Pension/Retiree Claims | $81,859.37 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 5253 | SANCHEZ COLON, JERIMAR Y | Pension/Retiree Claims | $22,813.10 |
| 5254 | SANCHEZ COLON, JERIMAR Y | Pension/Retiree Claims | $22,813.10 |
| 5260 | RODRIGUEZ RIOS, JOHNNY | Pension/Retiree Claims | $55,868.39 |
| 5265 | MORALES FLORES, JULIA | Pension/Retiree Claims | $67,141.07 |
| 5275 | BATISTA GOMEZ, DINA S | Pension/Retiree Claims | $50,872.00 |
| 5278 | TRINIDAD HERNANDEZ, CONCEPCION | Pension/Retiree Claims | $75,249.07 |
| 5279 | COLLAZO SANTOS, OLGA | Pension/Retiree Claims | $32,817.23 |
| 5285 | MORALES, JULIA | Pension/Retiree Claims | $67,141.07 |
| 5287 | AULET BERRIOS, LILLIAM | Pension/Retiree Claims | $80,026.52 |
| 5288 | GUZMAN MARQUEZ, LISAURA | Pension/Retiree Claims | $4,230.83 |
| 5295 | MOJICA AYALA, LETICIA | Pension/Retiree Claims | $64,671.90 |
| 5323 | MARSH KENNERLEY, BENJAMIN J | Pension/Retiree Claims | $81,732.00 |
| 5324 | VASQUEZ RODRIGUEZ, JO-ANNE | Pension/Retiree Claims | $47,140.80 |
| 5329 | TRINIDAD HERNANDEZ, GLADYS N | Pension/Retiree Claims | $23,484.54 |
| 5349 | CARDONA ORTIZ, MARISEL | Pension/Retiree Claims | $26,722.41 |
| 5352 | BAUZO CALDERON, DELIA | Pension/Retiree Claims | $47,373.99 |
| 5369 | BERRIOS DIAZ, NANCY | Pension/Retiree Claims | $50,394.57 |
| 5378 | CRUZ VERA, HECTOR | Pension/Retiree Claims | $0.00 |
| 5379 | VELEZ NEGRON, MILAGROS | Pension/Retiree Claims | $4,970.60 |
| 5413 | CRUZ SANTANA, ALFREDO | Pension/Retiree Claims | $0.00 |
| 5414 | RODRIGUEZ RODRIGUEZ, AMARILYS | Pension/Retiree Claims | $16,690.72 |
| 5447 | MALDONADO RIVERA, YVETTE | Pension/Retiree Claims | $39,840.21 |
| 5462 | MONTERO TORRES, MARIA | Pension/Retiree Claims | $0.00 |
| 5467 | PINERO CORDERO, MARIA M | Pension/Retiree Claims | $33,910.02 |
| 5472 | VELAQUEZ PEREZ, HECTOR | Pension/Retiree Claims | $42,094.00 |
| 5478 | DE JESUS PEREZ, MARIBEL | Pension/Retiree Claims | $1.00 |
| 5481 | GONZALEZ DIAZ, LYDIA | Pension/Retiree Claims | $51,958.88 |
| 5504 | RIVERA GONZALEZ, JORGE L | Pension/Retiree Claims | $78,014.89 |
| 5508 | COLON ADORNO, PEDRO J | Pension/Retiree Claims | $27,745.11 |
| 5514 | DIAZ LABRADOR, DAMARIS | Pension/Retiree Claims | $42,716.58 |
| 5533 | PEREZ MARTINEZ, IRIS V | Pension/Retiree Claims | $40,789.00 |
| 5569 | DIAZ RAMOS, NESTOR E | Pension/Retiree Claims | $0.00 |
| 5582 | COSME RIVERA, HERIBERTO | Pension/Retiree Claims | $90,000.00 |
| 5598 | NIEVES LESALLE, ANTHONY L | Pension/Retiree Claims | $36,053.59 |
| 5621 | COLON SANCHEZ, LETZA A | Pension/Retiree Claims | $36,100.26 |
| 5627 | MARTINEZ, GLORIMAR | Pension/Retiree Claims | $4,866.07 |
| 5649 | RIVERA MONTANEZ, BRENDA LIZ | Pension/Retiree Claims | $24,987.05 |
| 5657 | RIVERA MONTANEZ, BRENDA L. | Pension/Retiree Claims | $24,987.05 |
| 5665 | PERALES RIVERA, HECTOR | Pension/Retiree Claims | $11,332.63 |
| 5667 | PERALES RIVERA, HECTOR | Pension/Retiree Claims | $11,332.63 |
| 5669 | CASTILLO MORALES, FRANCES M | Pension/Retiree Claims | $62,992.86 |
| 5678 | GONZALEZ SANTANA, ANGIE | Pension/Retiree Claims | $120,525.52 |
| 5707 | ALICEA CARDONA, ALEX J | Pension/Retiree Claims | $10,834.78 |
| 5711 | MOLINA NEGRON, OLGA | Pension/Retiree Claims | $30,000.00 |
| 5713 | LOPEZ QUIROS, RAFAEL | Pension/Retiree Claims | $45,217.19 |
| 5720 | ACEVEDO RAMOS, MONSERRATE | Pension/Retiree Claims | $0.00 |
| 5784 | RODRIGUEZ BRACERO, ENID M | Pension/Retiree Claims | $83,311.12 |
| 5789 | BERMUDEZ QUINONES, JOSE | Pension/Retiree Claims | $57,351.24 |
| 5794 | TORRES ROMAN, SHAIZA | Pension/Retiree Claims | $301.38 |
| 5802 | MARTINEZ GONZALEZ, SERGIO | Pension/Retiree Claims | $33,019.34 |
| 5831 | JIMENEZ ORTIZ, LUIS I | Pension/Retiree Claims | $25,029.89 |
| 5882 | CARDONA LUQUE, MARIA C. | Pension/Retiree Claims | $0.00 |
| 5885 | GUENARD MARTINEZ, YOVANSKA | Pension/Retiree Claims | $30,873.36 |
| 5886 | RIVERA ROLDAN, DIGNA R | Pension/Retiree Claims | $8,857.80 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 5889 | RIOS MATOS, ELENA | Pension/Retiree Claims | $52,972.58 |
| 5944 | GARCIA PERALES, CLARILINDA | Pension/Retiree Claims | $27,127.67 |
| 5947 | RODRIGUEZ ROCHA, RITA | Pension/Retiree Claims | $0.00 |
| 6007 | PEREZ BUTLER, YANIRA | Pension/Retiree Claims | $11,317.78 |
| 6009 | LANDRAU LUGO, CRUZ V | Pension/Retiree Claims | $71,772.01 |
| 6023 | CANDELARIA AGRON, MILAGROS | Pension/Retiree Claims | $23,295.98 |
| 6026 | BERMUDEZ QUINONES, JOSE | Pension/Retiree Claims | $57,351.24 |
| 6027 | RIVERA RODRIGUEZ, JUANA | Pension/Retiree Claims | $26,879.95 |
| 6028 | RODRIGUEZ RODRIGUEZ, MAYDA | Pension/Retiree Claims | $76,815.78 |
| 6032 | RODRIGUEZ JUARBE, FRANCISCO J | Pension/Retiree Claims | $196,870.04 |
| 6165 | WEIR SANTIAGO, SHIRLEY | Pension/Retiree Claims | $41,865.23 |
| 6175 | QUINONES ORTEGA, JUAN A | Pension/Retiree Claims | $38,153.34 |
| 6176 | GARCIA COLLAZO, EDRIC | Pension/Retiree Claims | $60,919.85 |
| 6181 | MARTINEZ CARTAGENA, EDWIN A | Pension/Retiree Claims | $20,091.13 |
| 6183 | ROSA BERRIOS, ROBZEIDA | Pension/Retiree Claims | $80,825.74 |
| 6204 | FELICIANO PEREZ, EDWARD | Pension/Retiree Claims | $61,884.03 |
| 6206 | FIGUEROA SUAREZ, JAIME L | Pension/Retiree Claims | $20,000.00 |
| 6209 | VASQUEZ MARTINEZ, MARTIZA | Pension/Retiree Claims | $66,812.12 |
| 6220 | ROMERO RAMIREZ, RICARDO JAVIER | Pension/Retiree Claims | $121,247.31 |
| 6222 | NIEVES CORTES, MARIA DEL C | Pension/Retiree Claims | $61,509.18 |
| 6228 | ASENCIO SANTAELLA, ERNIE M | Pension/Retiree Claims | $42,514.09 |
| 6237 | VEGA PERALES, RAFAEL | Pension/Retiree Claims | $79,266.86 |
| 6238 | CACERES SANTIAGO, FRANCISCO J | Pension/Retiree Claims | $12,730.98 |
| 6243 | RAMOS ALMODOVAR, CARLOS T | Pension/Retiree Claims | $18,265.90 |
| 6276 | PASCUAL BARALT, JOSE F | Pension/Retiree Claims | $0.00 |
| 6343 | SANTIAGO RIVERA, LUIS A | Pension/Retiree Claims | $0.00 |
| 6344 | PEREZ ROSA, CARMEN | Pension/Retiree Claims | $44,772.85 |
| 6368 | PEREZ SANJURJO, ANTONIO | Pension/Retiree Claims | $46,691.60 |
| 6433 | ALVAREZ LOYOLA, LUIS A. | Pension/Retiree Claims | $22,100.09 |
| 6483 | TORANO ROBLES, CARMEN H | Pension/Retiree Claims | $99,235.49 |
| 6494 | GOTAY, CARLOS GOTAY | Pension/Retiree Claims | $1,001.60 |
| 6513 | MARIN RIVERA, MEDE L | Pension/Retiree Claims | $50,956.91 |
| 6521 | NUNEZ FIGUEROA, MARINA | Pension/Retiree Claims | $0.00 |
| 6534 | OLIVERAS CARTAGENA, LIZZETTE | Pension/Retiree Claims | $59,833.45 |
| 6553 | ORTEGA SANTIAGO, ELIZABETH | Pension/Retiree Claims | $20,847.21 |
| 6557 | ROSADO RIVERA, LUIS A | Pension/Retiree Claims | $36,237.72 |
| 6562 | CASTRO TORRES, VICTOR M | Pension/Retiree Claims | $47,692.00 |
| 6583 | HERNANDEZ GUZMAN, LUZ M | Pension/Retiree Claims | $53,161.41 |
| 6609 | CARDEC REYES, SANDRA W. | Pension/Retiree Claims | $53,240.65 |
| 6614 | TORRES GUILBE, LUIS | Pension/Retiree Claims | $0.00 |
| 6626 | MATOS, MEILYNG A | Pension/Retiree Claims | $5,452.32 |
| 6629 | RAMOS ROSA, IRVIN Y | Pension/Retiree Claims | $20,127.81 |
| 6636 | FEBLES PABON, ARAMINTA | Pension/Retiree Claims | $12,860.05 |
| 6637 | COLMENARES DE MUNIZ, CARMEN | Pension/Retiree Claims | $0.00 |
| 6638 | QUINONES BARRIS, EDNA | Pension/Retiree Claims | $116,456.19 |
| 6674 | HERRERA OSPINA, PAOLA | Pension/Retiree Claims | $8,560.26 |
| 6676 | LEDESMA FONALLEDAS, LUIS F | Pension/Retiree Claims | $300,000.00 |
| 6677 | JORGE DE SALAMAN, CARMEN I | Pension/Retiree Claims | $0.00 |
| 6679 | FERNANDEZ PEREZ, ELIOT MARTES | Pension/Retiree Claims | $0.00 |
| 6693 | MENDEZ FIGUEROA, YAMEL R | Pension/Retiree Claims | $53,450.28 |
| 6700 | RIVERA BETANCOURT, YAMILE | Pension/Retiree Claims | $25,532.99 |
| 6701 | FELICIANO VALENTIN, MIGUEL | Pension/Retiree Claims | $14,333.89 |
| 6702 | RODRIGUEZ CAMACHO, CARMEN M | Pension/Retiree Claims | $43,614.42 |
| 6708 | IRIZARRY SOTO, EVELYN | Pension/Retiree Claims | $34,555.02 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 6709 | MORALES NEGRON, MARIA A | Pension/Retiree Claims | $54,910.19 |
| 6718 | BURGOS TORRES, MILAGROS | Pension/Retiree Claims | $4,062.35 |
| 6747 | RIOS MONTAQES, LUZ H | Pension/Retiree Claims | $21,422.40 |
| 6748 | SUAREZ CEREZO, SONIA | Pension/Retiree Claims | $0.00 |
| 6764 | VARGAS GARCIA, EDWIN | Pension/Retiree Claims | $40,590.15 |
| 6768 | TAPIA GUADALUPE, EDWIN | Pension/Retiree Claims | $37,073.18 |
| 6780 | LUGO CARDONA, CESAR AUGUSTO | Pension/Retiree Claims | $32,369.62 |
| 6792 | PADUA QUILES, MARILIA | Pension/Retiree Claims | $15,319.12 |
| 6795 | LEBRÓN PEÑA, JOSÉ A. | Pension/Retiree Claims | $106,601.38 |
| 6856 | RODRIGUEZ SAEZ, CARIDAD | Pension/Retiree Claims | $35,188.62 |
| 6857 | REYES COLON, LYDIA | Pension/Retiree Claims | $69,560.00 |
| 6861 | CAMACHO MARTINEZ, VIRGENMINA | Pension/Retiree Claims | $4,149.52 |
| 6864 | MARTINEZ COTTO, RAMONITA | Pension/Retiree Claims | $59,720.70 |
| 6865 | HERNANDEZ MARTINEZ, ALEXANDER M | Pension/Retiree Claims | $0.00 |
| 6869 | RAMOS ROMAN, ALBA | Pension/Retiree Claims | $57,178.19 |
| 6881 | VELEZ ROLON, OLGA L | Pension/Retiree Claims | $99,884.41 |
| 6891 | TORRES HERNANDEZ, SOLIMAR | Pension/Retiree Claims | $17,340.39 |
| 6909 | CRUZ ROSARIO, GILBERTO | Pension/Retiree Claims | $31,272.83 |
| 6912 | FEBLES PABON, ARAMINTA | Pension/Retiree Claims | $41,260.37 |
| 6942 | ORTIZ COLLAZO, AIDELIZA | Pension/Retiree Claims | $45,740.34 |
| 6950 | MONTERO HERNANDEZ, CARMELO | Pension/Retiree Claims | $134,989.75 |
| 6961 | MORALES HERNANDEZ, JOHARA | Pension/Retiree Claims | $18,366.12 |
| 6971 | MARCANO GONZALEZ, GEANNINA | Pension/Retiree Claims | $49,602.00 |
| 6987 | CRUZ ROSARIO, GILBERTO | Pension/Retiree Claims | $31,272.83 |
| 6996 | VILLEGAS GOMEZ, AIDA N | Pension/Retiree Claims | $45,711.13 |
| 6997 | FIGUEROA BELL, CARMEN P | Pension/Retiree Claims | $72,917.02 |
| 6998 | COLON COLON, JOSE A | Pension/Retiree Claims | $40,157.87 |
| 7000 | OTERO RIVERA, MARELYN | Pension/Retiree Claims | $44,782.46 |
| 7002 | CASTRO FARRULLA, LISANDRA | Pension/Retiree Claims | $13,860.80 |
| 7009 | RIVERA RIVERA, MIGUEL A | Pension/Retiree Claims | $37,357.91 |
| 7010 | SERRANO HERNANDEZ, EDGAR | Pension/Retiree Claims | $54,270.45 |
| 7013 | CALDERON MELENDEZ, MAIRIM B | Pension/Retiree Claims | $22,757.87 |
| 7042 | MIRANDA RODRIGUEZ, MELITZA | Pension/Retiree Claims | $54,355.82 |
| 7044 | QUINTANA SANCHEZ, ANA E. E. | Pension/Retiree Claims | $0.00 |
| 7059 | SARMIENTO, MIRTHA | Pension/Retiree Claims | $25,222.17 |
| 7063 | SANTIAGO GAMBARO, CHARY L | Pension/Retiree Claims | $50,629.91 |
| 7064 | ROJAS RODRIGUEZ, MILAGROS | Pension/Retiree Claims | $44,009.24 |
| 7080 | TORRES VENCEBI, NYDIA | Pension/Retiree Claims | $17,346.62 |
| 7097 | MARTINEZ ORTIZ, MIGUEL A | Pension/Retiree Claims | $66,373.18 |
| 7098 | BETANCOURT DIAZ, ELIEZER | Pension/Retiree Claims | $100,600.24 |
| 7117 | SANTIAGO TORRES, SERGIO J | Pension/Retiree Claims | $56,635.15 |
| 7121 | LEON TORRES, NAYDA TERESA | Pension/Retiree Claims | $59,065.22 |
| 7130 | RODRIGUEZ CINTRON, MARIA | Pension/Retiree Claims | $156,403.08 |
| 7132 | MCCONNELL JIMENEZ, AUDREY W | Pension/Retiree Claims | $57,408.30 |
| 7208 | RIVERA VELEZ, MARIA DEL C. | Pension/Retiree Claims | $50,651.72 |
| 7209 | VAZQUEZ MARTINEZ, MARITZA | Pension/Retiree Claims | $66,812.12 |
| 7262 | RIVERA VELEZ, MARIA C | Pension/Retiree Claims | $50,651.72 |
| 7278 | MEDINA MORALES, MARIA R | Pension/Retiree Claims | $56,779.15 |
| 7305 | MORALES MONTALVO, MARIA | Pension/Retiree Claims | $25,197.31 |
| 7307 | LOPEZ ALAYON, ANGEL M | Pension/Retiree Claims | $47,915.13 |
| 7314 | CASABLANCA ROSARIO, PEDRO J | Pension/Retiree Claims | $52,677.90 |
| 7322 | VARGAS RIVERA, RAMON A | Pension/Retiree Claims | $36,307.98 |
| 7330 | ROSADO CORDERO, JOSE A | Pension/Retiree Claims | $0.00 |
| 7331 | COLON RODRIGUEZ, XIOMARA | Pension/Retiree Claims | $18,645.47 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 7333 | VAZQUEZ SANTIAGO, ANGEL R | Pension/Retiree Claims | $45,335.96 |
| 7335 | RAMOS CARRERO, JOSE F | Pension/Retiree Claims | $62,778.88 |
| 7343 | RIVERA VELEZ, MARIA DEL C | Pension/Retiree Claims | $50,651.72 |
| 7365 | DIAZ ROJAS, DAMARIS | Pension/Retiree Claims | $27,468.66 |
| 7368 | CARDONA ORTIZ, MARISEL | Pension/Retiree Claims | $26,722.41 |
| 7378 | CONCEPCION SERRANO, CARMELO | Pension/Retiree Claims | $32,240.16 |
| 7379 | REYES AYALA, MIGDALIA | Pension/Retiree Claims | $562.78 |
| 7410 | MORALES RODRIGUEZ, CARLOS | Pension/Retiree Claims | $19,259.60 |
| 7437 | SANTOS HERNANDEZ, ERICK | Pension/Retiree Claims | $8,224.06 |
| 7457 | CEPEDA CEBALLOS, JORGE | Pension/Retiree Claims | $46,588.62 |
| 7498 | TORRES COLLAZO, CARMEN M | Pension/Retiree Claims | $0.00 |
| 7542 | ORTIZ FLORES, AMILCAR | Pension/Retiree Claims | $0.00 |
| 7546 | MORALES GALARZA, NORMA | Pension/Retiree Claims | $0.00 |
| 7555 | DEL VALLE ECHEVARR, SONIA NOEMI | Pension/Retiree Claims | $70,846.74 |
| 7558 | BENZAQUEN PARKES, DEBORAH | Pension/Retiree Claims | $108,795.33 |
| 7567 | ROMAN MONTOYO, SANDRA I | Pension/Retiree Claims | $59,206.24 |
| 7572 | RIVERA VELEZ, MARIA DEL C | Pension/Retiree Claims | $50,651.72 |
| 7578 | CAPO CAPO, EDNA J | Pension/Retiree Claims | $0.00 |
| 7596 | RIOS ROSA, LIZBETH | Pension/Retiree Claims | $48,224.81 |
| 7606 | GOMEZ ADORNO, INES | Pension/Retiree Claims | $69,773.57 |
| 7610 | GARCIA FIGUEROA, NANCY I | Pension/Retiree Claims | $77,859.00 |
| 7620 | RAMOS VELEZ, LUIS A | Pension/Retiree Claims | $149,926.13 |
| 7621 | DEL RIO VELEZ, MIGUEL A. | Pension/Retiree Claims | $88,125.08 |
| 7627 | ALVARADO SIERRA, LOURDES | Pension/Retiree Claims | $53,046.90 |
| 7655 | CABOT BONILLA, MARIA B | Pension/Retiree Claims | $64,105.77 |
| 7685 | LOPEZ MULERO, EDWIN E | Pension/Retiree Claims | $65,115.74 |
| 7691 | CRESPO LORENZO, EVELYN | Pension/Retiree Claims | $27,346.22 |
| 7708 | GARCIA FIGUEROA, NANCY IVETTE | Pension/Retiree Claims | $77,859.00 |
| 7719 | GARCIAFIGUEROA , NANCY I | Pension/Retiree Claims | $77,859.00 |
| 7739 | NIEVES VELAZQUEZ, RENE | Pension/Retiree Claims | $1,019.60 |
| 7806 | LOPEZ ESCUDERO, JORGE | Pension/Retiree Claims | $78,801.28 |
| 7810 | DE JESUS JIMENEZ ORTIZ, FELIPE | Pension/Retiree Claims | $18,061.62 |
| 7820 | CRUZ RODRIGUEZ, SHEILA | Pension/Retiree Claims | $60,000.00 |
| 7826 | ABREU RIVERA, DIANA | Pension/Retiree Claims | $71,022.34 |
| 7833 | RIVERA RIVERA, FELIPE | Pension/Retiree Claims | $59,214.43 |
| 7839 | LEDESMA MUNOZ, BRENDA | Pension/Retiree Claims | $17,422.63 |
| 7856 | HUERTAS ACEVEDO, BRENDA L | Pension/Retiree Claims | $22,161.00 |
| 7858 | GARCIA MERCADO, RUTH | Pension/Retiree Claims | $50,000.00 |
| 7861 | ORTIZ TORRES, AXEL | Pension/Retiree Claims | $51,903.59 |
| 7864 | GONZALEZ RAMOS, JOAQUINA | Pension/Retiree Claims | $46,583.23 |
| 7865 | BELEN , BELKYS AYALA | Pension/Retiree Claims | $76,431.65 |
| 7908 | NEGRON VAZQUEZ, ANGEL R | Pension/Retiree Claims | $75,203.22 |
| 7916 | HUERTAS ACEVEDO, BRENDA L. | Pension/Retiree Claims | $22,161.00 |
| 7953 | CRUZ RODRIGUEZ, SHEILA | Pension/Retiree Claims | $60,000.00 |
| 7954 | MENDEZ ROSARIO, SONIA | Pension/Retiree Claims | $94,346.58 |
| 7957 | RODRIGUEZ CABRERA, MARTIN ELIAS | Pension/Retiree Claims | $36,967.14 |
| 7960 | MENDEZ ROSARIO, SONIA I | Pension/Retiree Claims | $94,346.58 |
| 7967 | HUERTAS ACEVEDO, BRENDA L | Pension/Retiree Claims | $22,161.00 |
| 7969 | CARMEN D OJEDA CASTRO | Pension/Retiree Claims | $49,082.73 |
| 7970 | ROSARIO VELAZQUEZ, SHEYLA E | Pension/Retiree Claims | $33,502.35 |
| 7977 | MAYSONET SANTIAGO, STEPHANIE | Pension/Retiree Claims | $45,888.97 |
| 7980 | GARCIA HERNANDEZ, AIDA E | Pension/Retiree Claims | $36,274.92 |
| 7983 | ABIGAIL VAZQUEZ AND ARELI ALICEA | Pension/Retiree Claims | $50,000.00 |
| 7988 | BURGOS TORRES, MILAGROS | Pension/Retiree Claims | $28,508.96 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---:|---|---|---:|
| 7989 | RAFAEL SANCHEZ GONZALEZ | Pension/Retiree Claims | $40,101.09 |
| 7993 | CANDELARIA QUINONES, ANGEL D | Pension/Retiree Claims | $45,527.97 |
| 7995 | NEGRON CRUZ, MYRNA R | Pension/Retiree Claims | $55,816.75 |
| 8012 | HUERTAS ACEVEDO, BRENDA L | Pension/Retiree Claims | $22,161.00 |
| 8047 | MARQUEZ RIVERA, NESTOR | Pension/Retiree Claims | $186,947.97 |
| 8053 | MELENDEZ MELENDEZ, IDYS | Pension/Retiree Claims | $54,608.89 |
| 8056 | VAZQUEZ MARTINEZ, MARITZA | Pension/Retiree Claims | $66,812.12 |
| 8061 | NYURKA TORRES | Pension/Retiree Claims | $43,922.47 |
| 8062 | TORRES APONTE, CARLOS R | Pension/Retiree Claims | $30,000.00 |
| 8101 | ANA M DIAZ GONZALEZ | Pension/Retiree Claims | $42,553.44 |
| 8112 | CORDERO REYES, JANET | Pension/Retiree Claims | $0.00 |
| 8119 | GARCIA GONZALEZ, JOHN | Pension/Retiree Claims | $19,679.33 |
| 8146 | VAZQUEZ RODRIGUEZ, BRENDA | Pension/Retiree Claims | $154,159.00 |
| 8156 | CRESPO RODRIGUEZ, JENNIFER | Pension/Retiree Claims | $3,322.95 |
| 8160 | FIGUEROA PAGAN, ELIZABETH | Pension/Retiree Claims | $43,079.01 |
| 8167 | OLMO TUBENS, EURENCIA | Pension/Retiree Claims | $38,799.59 |
| 8179 | FIGUEROA CRUZ, GILBERTO | Pension/Retiree Claims | $69,161.16 |
| 8181 | FIGUEROA ALICEA, LETICIA | Pension/Retiree Claims | $40,984.35 |
| 8186 | HERNANDEZ ENCARNACION, ELVIRA | Pension/Retiree Claims | $37,808.65 |
| 8187 | HERNANDEZ ENCARNACION, ELVIRA | Pension/Retiree Claims | $37,808.65 |
| 8196 | DAVILA ROMAN, KENNETH | Pension/Retiree Claims | $59,917.55 |
| 8200 | ESTRADA PABON, EFRAIN | Pension/Retiree Claims | $18,051.22 |
| 8201 | ESTRADA PABON, EFRAIN | Pension/Retiree Claims | $18,051.22 |
| 8205 | DAVILA ROMAN, KENNETH | Pension/Retiree Claims | $59,917.55 |
| 8213 | ORTIZ PEREZ, NORMA | Pension/Retiree Claims | $27,905.89 |
| 8232 | GERMAN BETONCOURT, FERNANDO E | Pension/Retiree Claims | $59,187.81 |
| 8239 | GOMEZ RAMOS, JOSE E | Pension/Retiree Claims | $59,234.30 |
| 8256 | RODRIGUEZ NIEVES, CARMEN L. | Pension/Retiree Claims | $65,532.10 |
| 8266 | CHANZA AVINO, JOSE A | Pension/Retiree Claims | $36,515.38 |
| 8298 | BOBE FERRER, ABRAHAM | Pension/Retiree Claims | $19,812.23 |
| 8311 | RIVERA GONZALEZ, MAIDY A | Pension/Retiree Claims | $6,063.35 |
| 8333 | DELERME BONANO, PAULINA | Pension/Retiree Claims | $0.00 |
| 8346 | PACHOT VAZQUEZ, BEATRIZ | Pension/Retiree Claims | $39,621.55 |
| 8355 | LUIS E DOMINGUEZ ROSARIO | Pension/Retiree Claims | $87,220.94 |
| 8360 | ESTRADA RIVERA, JOSE A | Pension/Retiree Claims | $92,000.70 |
| 8367 | RIVERA SANCHEZ, LYDIA S | Pension/Retiree Claims | $20,579.76 |
| 8392 | CEPEDA ESCOBAR, ANGEL | Pension/Retiree Claims | $77,087.61 |
| 8399 | LORENZO HERNANDEZ , RUBEN | Pension/Retiree Claims | $81,277.38 |
| 8400 | TOUSET BAEZ, MARISEL | Pension/Retiree Claims | $67,849.48 |
| 8409 | ROIG ROSARIO, PEDRO | Pension/Retiree Claims | $12,219.90 |
| 8420 | PEREZ GONZALEZ, RAMON | Pension/Retiree Claims | $88,725.24 |
| 8423 | ROSA HERNANDEZ, MARIA D | Pension/Retiree Claims | $59,887.81 |
| 8430 | ROSA HERNANDEZ, MARIA D | Pension/Retiree Claims | $59,887.81 |
| 8438 | OCASIO GUZMAN, MIGUEL A | Pension/Retiree Claims | $33,887.06 |
| 8440 | TORRES MARTINEZ, LUZ MARIA | Pension/Retiree Claims | $0.00 |
| 8449 | MARTINEZ SIERRA, EVELYN | Pension/Retiree Claims | $50,000.00 |
| 8458 | MELENDEZ RODRIGUEZ, SANDRA L | Pension/Retiree Claims | $46,219.69 |
| 8463 | CARDIN HERNANDEZ, ENID | Pension/Retiree Claims | $20,622.33 |
| 8470 | BURGOS PEREZ, JOSE C | Pension/Retiree Claims | $62,366.20 |
| 8475 | MARTINEZ GUADALUPE, ROBERTO | Pension/Retiree Claims | $23,770.01 |
| 8477 | HERNANDEZ RIVERA, ORLANDO | Pension/Retiree Claims | $43,776.33 |
| 8485 | QUINONES SIERRA, VIVIANA | Pension/Retiree Claims | $68,683.10 |
| 8486 | AQUINO TORRES, NICOLAS A | Pension/Retiree Claims | $51,510.45 |
| 8494 | IRIZARRY BONILLA, JESSICA | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 8497 | BOURDOIN MORALES , MARIA I | Pension/Retiree Claims | $29,883.97 |
| 8498 | MERCADO LOPEZ, FREDDIE E | Pension/Retiree Claims | $45,079.00 |
| 8518 | PEREZ DE LEON, MARTA I | Pension/Retiree Claims | $75,260.31 |
| 8533 | CAMACHO QUINONES, EVELYN M | Pension/Retiree Claims | $55,436.45 |
| 8552 | VELEZ COLLAZO, VIRGEN M | Pension/Retiree Claims | $43,065.59 |
| 8569 | SANTINI RODRIGUEZ, MARIELA T | Pension/Retiree Claims | $65,219.71 |
| 8572 | FERNANDO CHALAS GONZALEZ | Pension/Retiree Claims | $147,630.53 |
| 8576 | SANCHEZ, GEITELMARIE | Pension/Retiree Claims | $24,172.04 |
| 8582 | ARROYO DAVILA, SANDRA | Pension/Retiree Claims | $111,958.89 |
| 8599 | OTERO RIVERA, LUIS O | Pension/Retiree Claims | $57,057.14 |
| 8606 | MELENDEZ PINTO, LETICIA | Pension/Retiree Claims | $15,387.72 |
| 8609 | CRUZ RODRIGUEZ, SHEILA | Pension/Retiree Claims | $0.00 |
| 8611 | TAPIA COSME, CARMEN I | Pension/Retiree Claims | $27,567.83 |
| 8614 | MARTINEZ ORTIZ, WILMARY | Pension/Retiree Claims | $29,891.99 |
| 8615 | ROSARIO REYES, JUAN | Pension/Retiree Claims | $26,544.78 |
| 8616 | DIAZ PEREZ, SHARILYS | Pension/Retiree Claims | $56,652.43 |
| 8617 | AYENDE, RAMON W | Pension/Retiree Claims | $115,483.49 |
| 8628 | DESARDEN INDIO, ZENAIDA | Pension/Retiree Claims | $69,917.20 |
| 8629 | RIVERA CAMACHO, ANNETTE | Pension/Retiree Claims | $0.00 |
| 8634 | PIZARRO VARGAS, JAZMIN N | Pension/Retiree Claims | $0.00 |
| 8640 | NIEVES JIMENEZ, FRANCISCO | Pension/Retiree Claims | $95,517.17 |
| 8666 | ROSARIO ROSADO, JOHANY | Pension/Retiree Claims | $56,970.24 |
| 8674 | OPE / DIANA M ABREU RIVERA | Pension/Retiree Claims | $71,022.34 |
| 8697 | PEREZ PEREZ, CARMEN D | Pension/Retiree Claims | $0.00 |
| 8704 | MARIN REYES, EFREN | Pension/Retiree Claims | $37,717.24 |
| 8728 | LOPEZ LANDRAU, SONIA I | Pension/Retiree Claims | $45,420.06 |
| 8741 | AYENDE, RAMON W | Pension/Retiree Claims | $115,483.49 |
| 8749 | RIVERA CRUZ, LUZ M | Pension/Retiree Claims | $6,300.00 |
| 8753 | ABREU RIVERA, DIANA M | Pension/Retiree Claims | $71,022.34 |
| 8756 | RIVERA CRUZ, LUZ | Pension/Retiree Claims | $6,300.00 |
| 8767 | ABREU RIVERA, DIANA M | Pension/Retiree Claims | $71,022.34 |
| 8794 | SANTANA, ROSAURA MASSOL | Pension/Retiree Claims | $0.00 |
| 8798 | ROBLES ABRAHAM, MICHAEL | Pension/Retiree Claims | $82,298.99 |
| 8806 | CANCEL ROSAS, LISSETTE | Pension/Retiree Claims | $38,864.37 |
| 8807 | NIEVES MENDEZ, CARMEN Z | Pension/Retiree Claims | $99,038.92 |
| 8813 | MELENDEZ RODRIGUEZ, WILFREDO | Pension/Retiree Claims | $51,903.40 |
| 8827 | CALDERON VAZQUEZ, NANCY | Pension/Retiree Claims | $64,362.42 |
| 8830 | ORTIZ SANTANA, RAMON A | Pension/Retiree Claims | $49,235.87 |
| 8834 | SANTOS HERNANDEZ, RENE | Pension/Retiree Claims | $41,715.82 |
| 8861 | RODRIGUEZ SALAS, MARITZA | Pension/Retiree Claims | $62,488.92 |
| 8865 | CRUZ MORALES, EMILDA | Pension/Retiree Claims | $28,945.91 |
| 8866 | ORTIZ GOMEZ, DAPHNE | Pension/Retiree Claims | $4,179.56 |
| 8881 | REYES OTERO, ABELARDO | Pension/Retiree Claims | $50,123.25 |
| 8882 | VELEZ PARRILLA, MARITZA I | Pension/Retiree Claims | $38,466.84 |
| 8888 | GERMAN BETONCOURT, FERNANDO E | Pension/Retiree Claims | $59,187.81 |
| 8897 | GOMEZ RAMOS, JOSE E | Pension/Retiree Claims | $59,234.30 |
| 8904 | PADILLA MATOS, JUAN C | Pension/Retiree Claims | $78,702.75 |
| 8907 | AGUILAR MARTINEZ, TIRSA I | Pension/Retiree Claims | $14,759.81 |
| 8914 | MENDEZ CANCEL, ERIC I | Pension/Retiree Claims | $61,181.92 |
| 8935 | PARRILLA MUNIZ, HERIBERTO | Pension/Retiree Claims | $91,189.66 |
| 8940 | LOPEZ ORTIZ, LUIS A | Pension/Retiree Claims | $49,847.23 |
| 8943 | LOPEZ ORTIZ, LUIS A | Pension/Retiree Claims | $49,847.23 |
| 8948 | MERCADO LOPEZ, FREDDIE E | Pension/Retiree Claims | $45,079.00 |
| 8958 | ROMERO GARCIA, NESTOR W | Pension/Retiree Claims | $49,424.02 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---:|---|---|---:|
| 8963 | PARRILLA MUNIZ, HERIBERTO | Pension/Retiree Claims | $91,189.66 |
| 8968 | CALDERON VAZQUEZ, NANCY | Pension/Retiree Claims | $64,362.42 |
| 8969 | PEREZ CRUZ, LEILA M | Pension/Retiree Claims | $7,292.67 |
| 8971 | ROMERO GARCIA, NESTOR | Pension/Retiree Claims | $49,424.02 |
| 8972 | ESTRADA RIVERA, JOSE A | Pension/Retiree Claims | $92,000.70 |
| 8994 | ROBLES ABRAHAM, MICHAEL | Pension/Retiree Claims | $82,298.99 |
| 9000 | PEREZ CRUZ, LEILA | Pension/Retiree Claims | $7,292.67 |
| 9005 | CRUZ LINARES, FRANKLIN | Pension/Retiree Claims | $67,675.69 |
| 9031 | BALLESTER, NINOCHKA | Pension/Retiree Claims | $12,772.84 |
| 9036 | ROIG ROSARIO, PEDRO I | Pension/Retiree Claims | $12,219.90 |
| 9059 | VELEZ PARRILLA, MARITZA I | Pension/Retiree Claims | $38,466.84 |
| 9067 | ORSINI VELEZ, HECTOR L | Pension/Retiree Claims | $54,158.45 |
| 9090 | RIOS COSME, ANA R | Pension/Retiree Claims | $47,316.58 |
| 9118 | ROLDAN ARZUAGA, NORMA I | Pension/Retiree Claims | $39,218.11 |
| 9152 | DE JESUS CRUZ, LUIS A | Pension/Retiree Claims | $246,875.12 |
| 9175 | MONTALVO LORENZANA, MICHAEL | Pension/Retiree Claims | $31,965.03 |
| 9183 | MASSOL SANTANA, CARMEN | Pension/Retiree Claims | $0.00 |
| 9204 | SILVA SANTOS, DAVID | Pension/Retiree Claims | $1,428.64 |
| 9246 | MENDOZA MEDINA, MARIA | Pension/Retiree Claims | $31,790.79 |
| 9252 | CRUZ MORALES, EMILDA | Pension/Retiree Claims | $28,945.91 |
| 9255 | SERRANO TRAVAL, LILLIAM | Pension/Retiree Claims | $40,280.44 |
| 9260 | COTTO EUSTACHE, WILLIAM | Pension/Retiree Claims | $75,795.87 |
| 9265 | BARTOLOMEI REGUERA, DENISE M | Pension/Retiree Claims | $24,146.93 |
| 9294 | LOPEZ GOYCO, EVELYN | Pension/Retiree Claims | $35,674.31 |
| 9302 | RIVERA MOLINA, MAYRA YASMIN | Pension/Retiree Claims | $9,017.48 |
| 9305 | COTTO EUSTACHE, WILLIAM | Pension/Retiree Claims | $75,795.87 |
| 9310 | MORALES CARO, LUZ M | Pension/Retiree Claims | $12,323.22 |
| 9328 | DIANA AVILES, HERIBERTO | Pension/Retiree Claims | $1,875.47 |
| 9347 | GIL NIEVES, JUAN R | Pension/Retiree Claims | $56,034.66 |
| 9354 | GIL NIEVES, JUAN R | Pension/Retiree Claims | $56,034.66 |
| 9368 | GULICK MALDONADO, RAFAEL E | Pension/Retiree Claims | $72,297.04 |
| 9381 | RAMOS GARCIA, REYNALDO | Pension/Retiree Claims | $59,754.79 |
| 9395 | BEARD RAMOS, DIGNA M | Pension/Retiree Claims | $44,876.10 |
| 9397 | MUNOZ MARRERO, SAMUEL | Pension/Retiree Claims | $95,883.46 |
| 9399 | PEREZ SANTIAGO, JOVINO | Pension/Retiree Claims | $84,685.60 |
| 9401 | MENDEZ MERCADO, DIANA | Pension/Retiree Claims | $43,578.61 |
| 9402 | MENDEZ HERNANDEZ, ZULLIRMA Y | Pension/Retiree Claims | $102,933.27 |
| 9410 | ARNOL OLIVERA RIVERA | Pension/Retiree Claims | $30,903.87 |
| 9425 | RAMOS GARCIA, REYNALDO | Pension/Retiree Claims | $59,754.79 |
| 9432 | RIVERA ACEVEDO, ROBERTO | Pension/Retiree Claims | $41,079.89 |
| 9441 | CARRILLO CALZADA, EDWARD | Pension/Retiree Claims | $10,750.77 |
| 9452 | CARRILLO CALZADA, EDWARD | Pension/Retiree Claims | $10,750.77 |
| 9469 | ALEJANDRO CLAUSELL, EMMA | Pension/Retiree Claims | $0.00 |
| 9477 | MITCHELL ZALDUONDO, LUZ | Pension/Retiree Claims | $10,273.75 |
| 9481 | MITCHELL ZALDUONDO, LUZ | Pension/Retiree Claims | $10,273.75 |
| 9501 | ROSARIO ROSADO, JOHANY | Pension/Retiree Claims | $56,970.24 |
| 9502 | ROSARIO REYES, JUAN | Pension/Retiree Claims | $26,544.78 |
| 9518 | MORALES ORTIZ, LUIS | Pension/Retiree Claims | $69,880.33 |
| 9522 | MEDINA VEGA, GERALD | Pension/Retiree Claims | $100,000.00 |
| 9523 | FERRER MUÑOZ, YVONNE | Pension/Retiree Claims | $64,681.09 |
| 9525 | ORTIZ AYALA, IRIS C | Pension/Retiree Claims | $38,851.30 |
| 9536 | GONZALEZ SANTOS, MADELYN | Pension/Retiree Claims | $47,215.92 |
| 9560 | SIERRA VERA, GLADYS | Pension/Retiree Claims | $28,477.58 |
| 9562 | MONSERRATE GARCIA, MARIA E | Pension/Retiree Claims | $16,098.45 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 9565 | ESTREMERA JESUS, NYDIA H | Pension/Retiree Claims | $6,000.00 |
| 9566 | MARI ANGELLY PADILLA SOLER | Pension/Retiree Claims | $41,799.13 |
| 9627 | ORTIZ AYALA, IRIS C | Pension/Retiree Claims | $38,851.30 |
| 9654 | RAMIREZ MULLER, MARYANN | Pension/Retiree Claims | $16,056.01 |
| 9676 | GONZALEZ AROCHO, EDWIN | Pension/Retiree Claims | $27,966.99 |
| 9697 | MIRABAL CATARINEAU, ANGELES | Pension/Retiree Claims | $647.08 |
| 9721 | DELGADO ORTIZ, JOSE A. | Pension/Retiree Claims | $90,365.43 |
| 9735 | VEGA SANTIAGO, MARIED | Pension/Retiree Claims | $35,920.86 |
| 9741 | ARGUELLES ROSALY, WILLIAM | Pension/Retiree Claims | $100,000.00 |
| 9764 | PABON RODRIGUEZ, JARELIS | Pension/Retiree Claims | $2,508.45 |
| 9772 | SALAMAN CHICO, TOMAS | Pension/Retiree Claims | $75,092.10 |
| 9775 | CASTRO GONZALEZ, JANNETTE E | Pension/Retiree Claims | $47,160.39 |
| 9786 | CONCEPCION FELICIANO, ANIBAL | Pension/Retiree Claims | $43,542.71 |
| 9788 | ORTIZ RAMIREZ, ROSA I | Pension/Retiree Claims | $13,980.00 |
| 9789 | MENDEZ CORDERO, JESUS F | Pension/Retiree Claims | $57,531.36 |
| 9792 | GONZALEZ AROCHO, EDWIN | Pension/Retiree Claims | $27,966.99 |
| 9818 | FIGUEROA TORRES, LUZ A | Pension/Retiree Claims | $55,303.67 |
| 9852 | RIVERA ORTIZ, WILLIAM | Pension/Retiree Claims | $56,649.31 |
| 9856 | BAEZ NAVARRO, FELICITA | Pension/Retiree Claims | $44,435.82 |
| 9857 | DIAZ PEREZ, EILEEN | Pension/Retiree Claims | $31,797.48 |
| 9878 | GULICK MALDONADO, RAFAEL E | Pension/Retiree Claims | $72,297.04 |
| 9886 | RODRIGUEZ CLAUDIO, JEANNETTE | Pension/Retiree Claims | $71,967.06 |
| 9923 | CARRASQUILLO HUERTAS, ISABELO | Pension/Retiree Claims | $0.00 |
| 9937 | BAEZ MARENGO, IRMA | Pension/Retiree Claims | $94,954.89 |
| 9951 | OROZCO FIGUEROA, HECTOR L | Pension/Retiree Claims | $71,163.74 |
| 9990 | FIGUEROA SOTO, CARLOS I. | Pension/Retiree Claims | $46,060.06 |
| 10010 | RIVERA CABRERA, SANDRA | Pension/Retiree Claims | $46,194.39 |
| 10015 | CRUZ GARCIA, RAFAEL | Pension/Retiree Claims | $12,468.45 |
| 10016 | PEREZ PIETRI, EDWIN | Pension/Retiree Claims | $22,098.14 |
| 10042 | ROLDAN ARZUAGA, NORMA I | Pension/Retiree Claims | $39,218.11 |
| 10043 | RODRIGUEZ CASAS, MAYRA M | Pension/Retiree Claims | $42,586.17 |
| 10045 | MENDEZ RIVERA, NOEL | Pension/Retiree Claims | $60,727.16 |
| 10087 | ROSADO RODRIGUEZ, LESBIA | Pension/Retiree Claims | $76,078.76 |
| 10090 | MONTANEZ NAZARIO, BRENDA | Pension/Retiree Claims | $8,453.94 |
| 10100 | ROSADO PACHECO, ANGELA N | Pension/Retiree Claims | $0.00 |
| 10108 | CARABALLO ORENGO, WILSON | Pension/Retiree Claims | $63,017.04 |
| 10113 | SOTO TORRES, INEABELLE | Pension/Retiree Claims | $59,847.85 |
| 10116 | JAIME CRUZ, ELVIN | Pension/Retiree Claims | $13,674.42 |
| 10122 | BELLENGER, ENRIQUE | Pension/Retiree Claims | $11,976.62 |
| 10123 | IRIZARRY GONZALEZ, CARLOS | Pension/Retiree Claims | $16,100.41 |
| 10132 | CARMEN T LARACUENTE/ EDGAR ACEVEDO | Pension/Retiree Claims | $30,829.88 |
| 10141 | ROMERO RAMIREZ, MIRIAM | Pension/Retiree Claims | $16,696.37 |
| 10156 | DIAZ BURGOS, EDGARDO | Pension/Retiree Claims | $70,958.87 |
| 10172 | COLOM NIEVES, KETTY M. | Pension/Retiree Claims | $8,587.62 |
| 10209 | SANABRIA SANTIAGO, JOSE A | Pension/Retiree Claims | $30,700.00 |
| 10212 | LUNA DE JESUS, DAVID O. | Pension/Retiree Claims | $43,071.04 |
| 10214 | RUIZ REYES, KARENLY | Pension/Retiree Claims | $31,150.03 |
| 10255 | CAPESTANY QUINONES, ROBERTO | Pension/Retiree Claims | $25,689.35 |
| 10263 | DE JESUS SANTIAGO, SAMUEL | Pension/Retiree Claims | $59,930.28 |
| 10281 | ALICEA DIAZ, FRANCIS M | Pension/Retiree Claims | $27,005.28 |
| 10316 | RUIZ RIOS, JOSE R | Pension/Retiree Claims | $98,260.00 |
| 10352 | NAZARIO ACOSTA, OMAR | Pension/Retiree Claims | $46,516.71 |
| 10371 | MEDINA SILVA, MERARI | Pension/Retiree Claims | $61,078.07 |
| 10376 | QUINTANA GUERRERO, EILEEN I | Pension/Retiree Claims | $59,393.05 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 10380 | RUIZ REYES, KARENLY | Pension/Retiree Claims | $31,150.03 |
| 10382 | NARVAEZ PONS, JACQUELINE | Pension/Retiree Claims | $23,116.89 |
| 10384 | QUINTANA GUERRERO, EILEEN J | Pension/Retiree Claims | $59,393.05 |
| 10411 | VELEZ MORALES, MARIA E | Pension/Retiree Claims | $41,511.38 |
| 10413 | NAZARIO ACOSTA, OMAR | Pension/Retiree Claims | $46,516.71 |
| 10415 | FIOL MATTA, CARLOS J | Pension/Retiree Claims | $135,304.74 |
| 10416 | RODRIGUEZ RODRIGUEZ, SIMON | Pension/Retiree Claims | $0.00 |
| 10418 | REYES RODRIGUEZ, NELSON | Pension/Retiree Claims | $708,732.00 |
| 10428 | BELLENGER, ENRIQUE | Pension/Retiree Claims | $11,976.62 |
| 10435 | RIVERA CUBANO, JOSE | Pension/Retiree Claims | $57,390.51 |
| 10436 | HERNANDEZ RAMOS, GLORIA E | Pension/Retiree Claims | $23,422.69 |
| 10445 | GARCIA, RAFAEL | Pension/Retiree Claims | $11,960.64 |
| 10446 | PEREZ, ARISMAR | Pension/Retiree Claims | $30,146.04 |
| 10451 | RIVERA BAEZ, ARNALDO | Pension/Retiree Claims | $51,410.99 |
| 10454 | PEREZ, ARISMAR | Pension/Retiree Claims | $30,146.04 |
| 10464 | MARTINEZ VILLANUEVA, QUETCY A | Pension/Retiree Claims | $43,990.53 |
| 10466 | MURIEL DE LA PAZ, SAMUEL | Pension/Retiree Claims | $32,112.99 |
| 10476 | VILLEGAS BENITEZ, MARTHA | Pension/Retiree Claims | $60,376.96 |
| 10480 | RIVERA OTERO, MYRNA | Pension/Retiree Claims | $50,862.00 |
| 10485 | MELENDEZ SERRANO, HECTOR L | Pension/Retiree Claims | $39,585.56 |
| 10488 | MARCANO CONCEPCION, TERESA | Pension/Retiree Claims | $0.00 |
| 10489 | JUARBE REYES, IRIS N | Pension/Retiree Claims | $64,096.88 |
| 10492 | MARTINEZ COLON, EDWIN R | Pension/Retiree Claims | $39,240.00 |
| 10506 | OLIVENCIA HENRIQUEZ, EIRA S | Pension/Retiree Claims | $98,843.95 |
| 10511 | ORTIZ VELAZQUEZ, CARLOS DELFIN | Pension/Retiree Claims | $46,229.18 |
| 10523 | CARRILLO MALDONADO, LOURDES M. | Pension/Retiree Claims | $13,267.03 |
| 10526 | LOZADA FLORES, ZORAIDA | Pension/Retiree Claims | $39,913.34 |
| 10527 | NIEVES CORTES, MARIA DEL C | Pension/Retiree Claims | $61,509.18 |
| 10532 | VARGAS GARCIA, EDWIN | Pension/Retiree Claims | $40,590.15 |
| 10562 | APONTE CRUZ, VANESSA | Pension/Retiree Claims | $54,617.07 |
| 10586 | SILVA DIAZ, RAFAEL E | Pension/Retiree Claims | $21,312.34 |
| 10593 | RUIZ ORTIZ, SANDRA I | Pension/Retiree Claims | $21,959.75 |
| 10602 | RODRIGUEZ ROSADO, GILBERTO | Pension/Retiree Claims | $0.00 |
| 10632 | ACEVEDO RIVERA, MANUEL E | Pension/Retiree Claims | $66,647.56 |
| 10668 | DELGADO TORRES, LUIS C | Pension/Retiree Claims | $44,457.65 |
| 10680 | CUEVAS MATOS, LILIANA | Pension/Retiree Claims | $42,034.29 |
| 10702 | ROSARIO ROSARIO, CARMEN Z | Pension/Retiree Claims | $186,080.47 |
| 10724 | FONTANEZ DELGADO, MARIA D. | Pension/Retiree Claims | $190,000.00 |
| 10729 | MEDINA GONZALEZ, MAYRA L | Pension/Retiree Claims | $96,182.14 |
| 10733 | ORTIZ VAZQUEZ, SONIA | Pension/Retiree Claims | $0.00 |
| 10767 | PEREZ MALDONADO, ILIA M | Pension/Retiree Claims | $83,634.72 |
| 10776 | SANTANA SOLER, GRISELDA | Pension/Retiree Claims | $40,491.04 |
| 10793 | SERRANO TERRON, ESQ., CARLOS | Pension/Retiree Claims | $27,134.11 |
| 10795 | RIVERA ARROYO, ENRIQUE | Pension/Retiree Claims | $11,186.00 |
| 10796 | RUIZ SOTO, OBDULIA | Pension/Retiree Claims | $56,476.98 |
| 10828 | MALDONADO RIVERA, VALERIE | Pension/Retiree Claims | $54,567.52 |
| 10835 | ALMODOVAR RODRIGUEZ, DAMARIS | Pension/Retiree Claims | $27,000.00 |
| 10877 | ANDUJAR ARROYO, VICTOR A | Pension/Retiree Claims | $46,181.24 |
| 10896 | MILLAN PABELLON, ROSENDO | Pension/Retiree Claims | $80,000.00 |
| 10899 | LOPEZ JIMINIAN, EDWIN E | Pension/Retiree Claims | $95,028.12 |
| 10905 | FONTANEZ DELGADO, MARIA D | Pension/Retiree Claims | $0.00 |
| 10917 | RIVERA CLAUDIO, ANA C | Pension/Retiree Claims | $68,982.51 |
| 10919 | LEBRON VARGAS, ADALIZ | Pension/Retiree Claims | $1,621.63 |
| 10927 | GONZALEZ, JENINE | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 10929 | GARCIA, RAFAEL | Pension/Retiree Claims | $11,960.64 |
| 10935 | JIMENEZ MEDINA, GRISSEL | Pension/Retiree Claims | $0.00 |
| 10939 | RODRIGUEZ MELENDEZ, ORLANDO | Pension/Retiree Claims | $48,536.33 |
| 10942 | ORTEGA RIOS, GRISEL | Pension/Retiree Claims | $32,892.33 |
| 10943 | PAGAN, ROBERTO | Pension/Retiree Claims | $10,663.06 |
| 10956 | PAGAN, ROBERTO | Pension/Retiree Claims | $10,663.06 |
| 10958 | DELGADO GARCIA, EDGAR | Pension/Retiree Claims | $0.00 |
| 10975 | GONZALEZ RODRIGUEZ, ISIDORO | Pension/Retiree Claims | $47,666.30 |
| 10977 | ROMAN RIVERA, ELDA | Pension/Retiree Claims | $54,840.21 |
| 10984 | RIVERA GARCIA, CARMEN S | Pension/Retiree Claims | $242,999.00 |
| 10987 | GONZALEZ FIGUEROA, MADELINE | Pension/Retiree Claims | $52,306.12 |
| 10991 | AGOSTINI AVILES, EDITH | Pension/Retiree Claims | $48,246.38 |
| 11004 | MAYRA L MEDINA GONZALEZ | Pension/Retiree Claims | $96,182.14 |
| 11009 | RIVERA BELARDO, RICARDO | Pension/Retiree Claims | $83,005.44 |
| 11015 | CRUZ DÍAZ, JOHANA | Pension/Retiree Claims | $54,255.01 |
| 11017 | LUGO ROSARIO, GUILLERMO | Pension/Retiree Claims | $10,142.40 |
| 11019 | ESTRADA DE JESUS, YARITZA L | Pension/Retiree Claims | $10,495.87 |
| 11032 | MARTINEZ ARIAS, ORLANDO | Pension/Retiree Claims | $15,658.00 |
| 11035 | MUNIZ LOPEZ, NELSON | Pension/Retiree Claims | $66,461.05 |
| 11039 | CRUZ RIOS, FELIX | Pension/Retiree Claims | $55,982.86 |
| 11059 | AGOSTINI AVILES, EDITH | Pension/Retiree Claims | $48,246.38 |
| 11066 | MALDONADO PEREZ, KATHERINE | Pension/Retiree Claims | $52,742.32 |
| 11078 | MOLINA PINNA, JOSEFINE | Pension/Retiree Claims | $126,015.60 |
| 11079 | RIVERA BELARDO, RICARDO | Pension/Retiree Claims | $83,005.44 |
| 11087 | CLIMENT GARCIA, LAURA E | Pension/Retiree Claims | $63,107.17 |
| 11088 | CASANOVA GONZALEZ, JOSE R | Pension/Retiree Claims | $64,875.52 |
| 11111 | DEL VALLE RIVERA, DAVID | Pension/Retiree Claims | $67,323.98 |
| 11122 | FELIX CRUZ RIOS | Pension/Retiree Claims | $55,982.86 |
| 11139 | RAMOS COLON, MARTIN | Pension/Retiree Claims | $21,643.20 |
| 11158 | MUNIZ LOPEZ, NELSON | Pension/Retiree Claims | $66,461.05 |
| 11176 | MUNOZ BISONO, ROSA M | Pension/Retiree Claims | $33,987.33 |
| 11190 | OQUENDO TORANO, LILIANA J | Pension/Retiree Claims | $44,451.65 |
| 11194 | APONTE RAMIREZ, CARLOS J | Pension/Retiree Claims | $0.00 |
| 11210 | ROMERO QUINONES, HERIBERTO | Pension/Retiree Claims | $29,202.80 |
| 11215 | RIVERA JIMENEZ, MARITZA | Pension/Retiree Claims | $78,812.40 |
| 11223 | ROHENA HERNANDEZ, EDDIE | Pension/Retiree Claims | $53,304.99 |
| 11224 | FEBO VAZQUEZ, MAGALY | Pension/Retiree Claims | $25,729.02 |
| 11225 | FUENTES GONZALEZ, ADALBERTO | Pension/Retiree Claims | $54,157.48 |
| 11231 | ENCARNACION RIVERA, DAVID | Pension/Retiree Claims | $50,405.17 |
| 11233 | APONTE, JUAN | Pension/Retiree Claims | $13,806.17 |
| 11249 | RODRIGUEZ CUEVAS, HARRY | Pension/Retiree Claims | $56,963.74 |
| 11269 | SANTONI , YOLANDA AVILES | Pension/Retiree Claims | $63,993.94 |
| 11301 | ACOSTA CRUZ, RAMONA | Pension/Retiree Claims | $37,598.88 |
| 11304 | CORDERO ESCOBAR, YARITZA | Pension/Retiree Claims | $2,092.42 |
| 11331 | QUINONES HERNANDEZ, EVELYN D | Pension/Retiree Claims | $62,732.34 |
| 11347 | CABAN MEDINA, LUIS J. | Pension/Retiree Claims | $15,462.70 |
| 11352 | MADERA ROSARIO, ELIEZER | Pension/Retiree Claims | $75,228.76 |
| 11353 | GONZALEZ DIAZ, LUIS M | Pension/Retiree Claims | $130,000.00 |
| 11362 | DESARDEN INDIO, ZENAIDA | Pension/Retiree Claims | $69,917.20 |
| 11373 | CONTRERAS LASALLE, JUAN J | Pension/Retiree Claims | $70,145.24 |
| 11374 | ALAMO RAMOS, CARMEN E. | Pension/Retiree Claims | $42,984.39 |
| 11385 | CASILLA FIGUEROA, JONATHAN | Pension/Retiree Claims | $312,992.00 |
| 11394 | VELEZ VELAZQUEZ, JOSE A | Pension/Retiree Claims | $3,095,100.00 |
| 11411 | GARCIA ROSARIO, EMILSE | Pension/Retiree Claims | $38,621.91 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 11413 | COLON ORTIZ, EVELINDA | Pension/Retiree Claims | $62,930.60 |
| 11415 | BEZARES RUIZ, CELENIA | Pension/Retiree Claims | $355,580.00 |
| 11416 | TORRES ORTIZ, ROBERTO | Pension/Retiree Claims | $60,447.42 |
| 11419 | MARTINEZ RAMOS, EMMANUEL | Pension/Retiree Claims | $10,161.01 |
| 11425 | MARTINEZ RAMOS, EMMANUEL | Pension/Retiree Claims | $10,161.01 |
| 11429 | RODRIGUEZ OTERO, NADIA | Pension/Retiree Claims | $21,493.87 |
| 11430 | MERCADO ORTIZ, BLANCA | Pension/Retiree Claims | $23,611.97 |
| 11437 | MELENDEZ MIRANDA, MANUEL ISAAC | Pension/Retiree Claims | $71,845.04 |
| 11443 | MERCADO ORTIZ, BLANCA | Pension/Retiree Claims | $23,611.97 |
| 11449 | VELEZ RODRIGUEZ, HERMINIA | Pension/Retiree Claims | $65,539.12 |
| 11487 | RAMOS ROSA, WANDA | Pension/Retiree Claims | $20,066.23 |
| 11488 | RAMOS ROSA, WANDA | Pension/Retiree Claims | $20,066.23 |
| 11489 | ORTEGA RIOS, GRISEL | Pension/Retiree Claims | $32,892.33 |
| 11502 | JAIME CRUZ, ELVIN | Pension/Retiree Claims | $13,674.42 |
| 11505 | MALDONADO AVILES, CAROL | Pension/Retiree Claims | $19,054.00 |
| 11507 | OLIVERA ACEVEDO, LISANDRA | Pension/Retiree Claims | $37,907.20 |
| 11508 | ORTIZ ILARRAZA, JOSE | Pension/Retiree Claims | $82,156.44 |
| 11509 | TORRES MORALES, JAIME | Pension/Retiree Claims | $60,992.94 |
| 11513 | VAZQUEZ PEREZ, JANNETTE | Pension/Retiree Claims | $43,327.48 |
| 11517 | ORTIZ ILARRAZA, JOSE | Pension/Retiree Claims | $82,156.44 |
| 11520 | DE JESUS SANTIAGO, SAMUEL | Pension/Retiree Claims | $59,930.28 |
| 11521 | ARCE CRUZ, JOHANNA M | Pension/Retiree Claims | $30,905.09 |
| 11522 | COLON ALVIRA, ROLANDO L. | Pension/Retiree Claims | $14,337.00 |
| 11523 | RIVERA JIMENEZ, MARITZA | Pension/Retiree Claims | $78,812.40 |
| 11535 | ROMERO QUINONES, HERIBERTO | Pension/Retiree Claims | $29,202.80 |
| 11545 | SOLER FIGUEROA, MARIA I | Pension/Retiree Claims | $32,222.72 |
| 11551 | DE JESUS MELENDEZ, BEGONA | Pension/Retiree Claims | $30,273.60 |
| 11552 | GONZALEZ AROCHO, GLENDA L | Pension/Retiree Claims | $38,277.28 |
| 11558 | RIVERA, WANDA I | Pension/Retiree Claims | $45,653.38 |
| 11566 | RIVERA ACEVEDO, ROBERTO | Pension/Retiree Claims | $41,079.89 |
| 11567 | CRUZ CABEZA, VERONICA | Pension/Retiree Claims | $77,564.76 |
| 11569 | FIGUEROA HERNANDEZ, BENJAMIN | Pension/Retiree Claims | $75,801.04 |
| 11574 | GONZALEZ NEVAREZ, RAFAELA | Pension/Retiree Claims | $23,388.01 |
| 11578 | CARRERO MERCADO, CLARA | Pension/Retiree Claims | $28,473.05 |
| 11583 | LUGO ROSARIO, GUILLERMO | Pension/Retiree Claims | $10,142.40 |
| 11584 | MORALES ANTOMPIETRI, MAYRA L. | Pension/Retiree Claims | $66,267.51 |
| 11586 | TROCHE GARCIA, JOSE J. | Pension/Retiree Claims | $46,578.99 |
| 11588 | GONZALEZ AROCHO, GLENDA LIZ | Pension/Retiree Claims | $38,277.28 |
| 11638 | COLLAZO GONZALEZ, NORBERTO | Pension/Retiree Claims | $102,107.00 |
| 11676 | MORALES ORTIZ, LUIS | Pension/Retiree Claims | $69,880.33 |
| 11677 | ROSARIO BADILLO, LUIS R | Pension/Retiree Claims | $29,951.27 |
| 11678 | GUZMAN TORRES, LUZ | Pension/Retiree Claims | $26,567.88 |
| 11694 | GARCIA RIVERA, VICTOR | Pension/Retiree Claims | $20,923.74 |
| 11696 | GARCIA RIVERA, VICTOR | Pension/Retiree Claims | $20,923.74 |
| 11714 | RODRIGUEZ RIVERA, ELLIOT | Pension/Retiree Claims | $49,142.39 |
| 11716 | RODRIGUEZ ALVARADO, LETICIA | Pension/Retiree Claims | $80,000.00 |
| 11720 | PEREZ MENDEZ , YADIRA | Pension/Retiree Claims | $44,065.00 |
| 11723 | PICHARDO VAZQUEZ, MARIA DEL CARMEN | Pension/Retiree Claims | $0.00 |
| 11724 | LOPEZ, CARMEN S | Pension/Retiree Claims | $28,018.09 |
| 11737 | ESPINOSA MORALES, SAMUEL | Pension/Retiree Claims | $150,000.00 |
| 11738 | FRANCO VILLAFANE, ANTONIO | Pension/Retiree Claims | $951,840.00 |
| 11739 | VAZQUEZ VELAZQUEZ, MILAGROS | Pension/Retiree Claims | $0.00 |
| 11746 | MARTINEZ RIVERA, EVELYN | Pension/Retiree Claims | $50,000.00 |
| 11747 | POLACO ROMAN, JOSE A | Pension/Retiree Claims | $60,230.48 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 11753 | VAZQUEZ SANTIAGO, IRMA I | Pension/Retiree Claims | $20,917.28 |
| 11768 | SANTOS GUADALUPE, CARMEN P | Pension/Retiree Claims | $36,392.48 |
| 11769 | RIVERA ROSADO, VIRGINIA | Pension/Retiree Claims | $29,762.59 |
| 11770 | BELTRAN LAVIENA, GREGORIO | Pension/Retiree Claims | $40,000.00 |
| 11776 | MONTERO MOLINA, DANIS YANET | Pension/Retiree Claims | $22,105.35 |
| 11778 | CARDENAS ZAITER, MILAGNIA Y | Pension/Retiree Claims | $62,301.48 |
| 11780 | LOPEZ VARGAS, ALEXANDER | Pension/Retiree Claims | $14,256.20 |
| 11782 | RIVERA ACEVEDO, ROBERTO | Pension/Retiree Claims | $41,079.89 |
| 11794 | CARABALLO TORRES, HECTOR | Pension/Retiree Claims | $24,706.40 |
| 11807 | SALAMAN CHICO, TOMAS | Pension/Retiree Claims | $75,092.10 |
| 11810 | GONZALEZ DURAN, ERIC J | Pension/Retiree Claims | $20,314.20 |
| 11828 | DE JESUS VELAZQUEZ, EFRAIN E | Pension/Retiree Claims | $23,000.00 |
| 11830 | RIVERA ARROYO, ENRIQUE | Pension/Retiree Claims | $11,186.00 |
| 11834 | RAMIREZ ALVAREZ, JOSE M. | Pension/Retiree Claims | $30,000.00 |
| 11848 | VEGA GONZALEZ, RIGOBERTO | Pension/Retiree Claims | $48,912.72 |
| 11855 | DE JESUS DIAZ, ADELY | Pension/Retiree Claims | $80,736.62 |
| 11856 | BOWE DERONCELE, MARILYN | Pension/Retiree Claims | $54,708.64 |
| 11857 | FIGUEROA SANTA, ELVIN | Pension/Retiree Claims | $48,099.77 |
| 11860 | ACOSTA CRUZ, RAMONA | Pension/Retiree Claims | $37,598.88 |
| 11867 | COLON ORTIZ, EVELINDA | Pension/Retiree Claims | $62,930.60 |
| 11872 | MILLÁN PABELLÓN, ROSENDO | Pension/Retiree Claims | $80,000.00 |
| 11879 | MENDEZ RODRIGUEZ, MAYRA | Pension/Retiree Claims | $14,714.60 |
| 11880 | ENCARNACION RIVERA, DAVID | Pension/Retiree Claims | $50,405.17 |
| 11885 | AYUSO RIVERA, DANIEL | Pension/Retiree Claims | $55,626.87 |
| 11886 | APONTE, JUAN | Pension/Retiree Claims | $13,806.17 |
| 11894 | MALDONADO AVILÉS, CAROL | Pension/Retiree Claims | $19,054.00 |
| 11911 | SANTANA AYALA, IRIS N | Pension/Retiree Claims | $74,370.00 |
| 11913 | MERCED CASTRO, EDALYS | Pension/Retiree Claims | $52,140.83 |
| 11918 | BENITEZ CASTRO, JESSICA | Pension/Retiree Claims | $0.00 |
| 11930 | OCASIO NIEVES, VILMA | Pension/Retiree Claims | $11,995.67 |
| 11953 | CABRERA CHINEA, ENILDA | Pension/Retiree Claims | $65,079.26 |
| 11961 | ZAYAS BERRIOS, JUAN | Pension/Retiree Claims | $81,945.73 |
| 11975 | CUEVAS SAAVEDRA, JOSE M | Pension/Retiree Claims | $22,453.50 |
| 11978 | APONTE DONES, MARIA | Pension/Retiree Claims | $33,116.02 |
| 11991 | BONILLA VALLE, DORIS | Pension/Retiree Claims | $81,070.00 |
| 11992 | RUSSE RIVAS, HECTOR A | Pension/Retiree Claims | $15,482.81 |
| 11993 | TORRES CLASS, YONAIDA | Pension/Retiree Claims | $23,922.25 |
| 12002 | RODRIGUEZ CRUZ, MARIA E | Pension/Retiree Claims | $43,392.33 |
| 12005 | BONILLA SOLER, SANDRA E | Pension/Retiree Claims | $14,524.00 |
| 12012 | OCASIO ORTIZ, ANA H. | Pension/Retiree Claims | $64,766.64 |
| 12023 | MANGUAL LAUREANO, JESSICA | Pension/Retiree Claims | $22,188.17 |
| 12027 | ARCE VILLANUEVA, ANGEL O. | Pension/Retiree Claims | $52,198.16 |
| 12032 | HECTOR M BELLO GOMEZ | Pension/Retiree Claims | $0.00 |
| 12043 | ORTIZ COLON, RAMONITA | Pension/Retiree Claims | $1,777.65 |
| 12051 | RODRIGUEZ RIVERA, WILFREDO | Pension/Retiree Claims | $69,745.48 |
| 12057 | DIAZ CARRASQUILLO, CARLOS G. | Pension/Retiree Claims | $122,875.71 |
| 12058 | GONZALEZ SALCEDO, HILDA I | Pension/Retiree Claims | $56,680.41 |
| 12065 | FIGUEROA RODRIGUEZ, CARMEN G | Pension/Retiree Claims | $0.00 |
| 12074 | SANTINI RIVERA, MARIBEL | Pension/Retiree Claims | $0.00 |
| 12075 | MENDEZ RIVERA, SYLMA | Pension/Retiree Claims | $495,432.00 |
| 12081 | TANIA FONTANEZ FUENTES | Pension/Retiree Claims | $12,234.00 |
| 12088 | VISBAL DE SANTOS, GLADYS NILDA | Pension/Retiree Claims | $0.00 |
| 12091 | VEGA BAEZ, VICTOR M | Pension/Retiree Claims | $46,999.34 |
| 12102 | VAZQUEZ AGOSTO, MARISOL | Pension/Retiree Claims | $39,248.15 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 12110 | BAEZ RODRIGUEZ, MIGDALIA | Pension/Retiree Claims | $48,906.42 |
| 12116 | LAUREANO, VANESSA GONZALEZ | Pension/Retiree Claims | $60,887.00 |
| 12156 | SANTANA SANTIAGO, MARISOL | Pension/Retiree Claims | $53,503.43 |
| 12193 | ALVAREZ, MARITZA GONZALEZ | Pension/Retiree Claims | $68,543.67 |
| 12198 | ACOSTA CASTILLO, ANGEL R | Pension/Retiree Claims | $48,488.97 |
| 12211 | NEGRON DELGADO, MAYRA G. | Pension/Retiree Claims | $44,669.48 |
| 12216 | ESTRADA SANTOS, GARCIA J. | Pension/Retiree Claims | $55,498.96 |
| 12227 | MORALES MUNOZ, HECTOR L. | Pension/Retiree Claims | $0.00 |
| 12267 | QUILES DIAZ, RAMON A | Pension/Retiree Claims | $138,438.07 |
| 12284 | PABON SANCHEZ, ANNABELLE | Pension/Retiree Claims | $49,828.04 |
| 12288 | PEREZ HERNANDEZ, CARMEN L | Pension/Retiree Claims | $58,902.40 |
| 12296 | FIGUEROA BETANCOURT, LIZBETH | Pension/Retiree Claims | $30,905.09 |
| 12307 | ACOSTA CRUZ, RAMONA | Pension/Retiree Claims | $37,598.88 |
| 12348 | CAMPOS SANTIAGO, ERIC | Pension/Retiree Claims | $33,449.55 |
| 12356 | RIVERA RIVERA, LUIS J. | Pension/Retiree Claims | $54,890.26 |
| 12360 | MELENDEZ, GUALBERT GONZALEZ | Pension/Retiree Claims | $35,508.53 |
| 12367 | COLON ORTIZ, VANESSA | Pension/Retiree Claims | $34,239.44 |
| 12370 | RIVERA MEDINA, VICTOR | Pension/Retiree Claims | $61,001.51 |
| 12371 | MARTINEZ CLAUDIO, MARTHA | Pension/Retiree Claims | $81,762.78 |
| 12410 | REYES ALICEA, EVA Y | Pension/Retiree Claims | $26,166.63 |
| 12413 | CALVENTE, NOELLIE ROSA | Pension/Retiree Claims | $26,198.94 |
| 12414 | ROSA CORREA, JULIO A | Pension/Retiree Claims | $22,217.37 |
| 12418 | ROHENA HERNANDEZ, EDDIE | Pension/Retiree Claims | $53,304.99 |
| 12428 | MOLINARIS GELPI, CARLOS | Pension/Retiree Claims | $63,262.10 |
| 12436 | LUZ GUZMAN TORRES | Pension/Retiree Claims | $26,567.88 |
| 12437 | ORTIZ NAVARRO, CESAR A | Pension/Retiree Claims | $80,000.00 |
| 12441 | HERNANDEZ GUTIERREZ, LAURA | Pension/Retiree Claims | $96,711.88 |
| 12444 | ROMAN OCASIO, JOSE | Pension/Retiree Claims | $0.00 |
| 12473 | ROSA CALVENTE, NOELLIE | Pension/Retiree Claims | $26,198.94 |
| 12483 | TORRES GONZALEZ, JUAN J | Pension/Retiree Claims | $54,460.95 |
| 12485 | ROBLES, GLADYS PEREZ | Pension/Retiree Claims | $44,503.22 |
| 12501 | VELAZQUEZ VEGA , JOSE M | Pension/Retiree Claims | $49,867.35 |