**Estimated Hearing Date:** October  28, 2020, at 9:30 am AST
or as otherwise ordered by the Court
**Objection Deadline:** August 4, 2020 at 4:00 p.m. (AST)

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## SUMMARY OF NINTH INTERIM APPLICATION OF PHOENIX MANAGEMENT SERVICES, LLC, FINANCIAL ADVISOR TO THE MEDIATION TEAM, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED FOR THE PERIOD FEBRUARY 3, 2020 THROUGH MAY 31, 2020

Name of Applicant:                        Phoenix Management Services, LLC

Authorized to Provide
Professional Services to:              The Mediation Team

Date of Retention:                   August 21, 2017 (Effective August 4, 2017)
[ECF No. 1100]

Period for which compensation
and reimbursement is sought:       February 3, 2020 through May 31, 2020

Monthly Fee Statements subject to the request:       February 3 – March 1, 2020
March 2 – March 29, 2020
March 30  – May 3, 2020
May 4 – May 31, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of interim compensation sought as actual, reasonable, and necessary: | $59,047.10 |
| Portion of interim compensation for services performed **in Puerto Rico:** | $0.00 |
| Portion of interim compensation for services performed **outside of Puerto Rico:** | $59,047.10 |
| Amount of interim expense reimbursement sought as actual, reasonable, and necessary: | $0 |
| Are your fee or expense totals different from the sum of previously-served monthly statements? | No |
| Blended rate in this application for all timekeepers: | $418.18 |
| This is an ***interim*** application. | |
| The total time expended for fee application preparation for the Ninth Interim Period is approximately: | 9.3 hours |
| The corresponding compensation requested is approximately: | $1,473.75 |
| Prior Interim Fee Applications and Adjustments: | $2,604,982.64 |
| Prior Interim or Monthly Fee Payments to Date: | $2,585,189.07 [2] |
| Number of Professionals Included in this Application: | 6 |
| If applicable, number of professionals in this Application not included in a staffing plan approved by the client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any timekeeper's hourly rates higher than those charged and approved upon retention | Yes. Rates increased as of January 6, 2020 |

---

[2] Phoenix has provided to the relevant notice parties copies of four monthly fee statements covering the Ninth Interim Period (as defined below).  Phoenix has received payment of $797,784.70 for the periods covered in the First Interim Fee Application, $499,813.81 for the periods covered in the Second Interim Fee Application, $427,362.99 for the periods covered in the Third Interim Fee Application, $245,824.77 for the periods covered in the Fourth Interim Fee Application, $132,531.50 for the periods covered by the Fifth Interim Fee Application, $93,154.20 for the periods covered in the Sixth Interim Fee Application,  $198,379.80 for the periods covered in the Seventh Interim Fee Application, $190,337.30 for the periods covered in the Eighth Interim Fee Application, and $20,457.05 for the periods covered in this Ninth Application. Although the objection periods dictated by the Second Amended Interim Compensation Order (as defined below) have passed for all periods, Phoenix has not received payment for all fees and expenses set forth in the monthly fee statements. A summary of such statements is included on the next page.

**SUMMARY OF NINTH INTERIM PERIOD MONTHLY FEE STATEMENTS
PROVIDED TO NOTICE PARTIES**

| DATE SUBMITTED | PERIOD COVERED | FEES | EXPENSES | FEES 90% | EXPENSES | Paid |
|---|---|---|---|---|---|---|
| 3/11/2020 | 02/03/20-03/01/20 | $ 12,941.38 | $ - | No | No | $ 11,472.53 |
| 4/10/2020 | 03/02/20-03/29/20 | $ 5,148.82 | $ - | No | No | $ 4,564.43 |
| 5/7/2020 | 03/30/20-05/03/20 | $ 4,986.00 | $ - | No | No | $ 4,420.09 |
| 6/9/2020 | 05/04/20-05/31/20 | $ 35,970.90 | $ - | No | No | |
| **Commonwealth Total** | | $ 59,047.10 | $ - | | | $ 20,457.05 |

**Estimated Hearing Date:** October 28, 2020, at 9:30 am
or as otherwise ordered by the Court
**Objection Deadline:** August 4, 2020 at 4:00 p.m. (AST)

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

    Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## NINTH INTERIM APPLICATION OF PHOENIX MANAGEMENT SERVICES, LLC, FINANCIAL ADVISOR TO THE MEDIATION TEAM, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED FOR THE PERIOD FEBRUARY 3, 2020 THROUGH MAY 31, 2020

Phoenix Management Services, LLC ("Phoenix"), Financial Advisor to the Mediation Team appointed in the above-captioned Title III cases (the "Title III Cases"), hereby submits this ninth interim application (the "Ninth Application") for an award of interim compensation for professional services rendered in the amount of $59,047.10 for the application period from February 3, 2020 through May 31, 2020 (the "Ninth Interim Period"). Phoenix submits this Ninth Application pursuant to the Court's *Order Authorizing the Employment and Payment of Phoenix Management Services, LLC, as Financial Advisor*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

4

*for Mediation Team* (the "Phoenix Retention Order") [ECF No. 1100], which, among other things, (i) authorizes and requires the Debtors to pay Phoenix amounts arising under its engagement, (ii) authorizes Phoenix to perform certain services for the mediation team appointed in the Title III Cases (the "Mediation Team"), (iii) entitles Phoenix to allowance and payment of compensation for its services and expenses as administrative expenses under section 503(b)(1) of Title 11, United States Code (the "Bankruptcy Code"), made applicable by section 301(a) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] (iv) subjects Phoenix's fees and expenses to review under section 316 of PROMESA, and (v) entitles Phoenix to interim compensation under the procedures set forth in PROMESA section 317, subject to certain exceptions.  Phoenix has also endeavored to comply, to the extent possible, with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules");[3] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules");[4] guidance from Brady Williamson, the Fee Examiner appointed in the Title III Cases and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (*the *"*Second Amended Interim Compensation Order") [ECF No. 3269].  In support of the Application, Phoenix submits the Certification of Michael Jacoby, attached hereto as **Exhibit A**, and respectfully represents as follows:

## **Introduction**

1.     Phoenix was retained by the Mediation Team, effective as of August 4, 2017, to

---

[2] PROMESA is codified at 48 U.S.C. §§ 2101–224.

[3] All Bankruptcy Rules referenced in this Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.

[4] The Local Rules are made applicable here by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [ECF No. 249].

provide services to the Mediation Team, as directed by the Mediation Team in support of its efforts facilitating the confidential mediation of issues arising in the Title III Cases and related proceedings.

2.      During the Ninth Interim Period, Phoenix performed a variety of services as directed by the Mediation Team, including reviewing background information regarding the Commonwealth of Puerto Rico (the "Commonwealth") and its instrumentalities, liquidity reports and cash flow forecasts, the revised certified fiscal plans, and supporting documentation; engaging in discussions with members of the Mediation Team and parties in interest (including representatives, financial advisors and counsel for parties participating in the mediation); preparing for, organizing, participating in, and spearheading follow-up pertaining to numerous mediation sessions; reviewing, analyzing and preparing information pertaining to the fiscal plans and various other financial matters arising in the Title III Cases and related proceedings.

3.      Consistent with the Phoenix Retention Order, during the Ninth Interim Period, Phoenix provided the following services (collectively, the "Services"):

(A)    Assisted the Mediation Team with:

- Understanding the fiscal plan(s);

- Understanding the types of consideration that may be offered under plans of adjustment; and

- Identifying capital structures and debt restructuring techniques that may be useful in mediating plans of adjustment;

(B)    Provided other services that the Mediation Team deemed necessary to support facilitative and directive mediation sessions, including:

- Identifying financial and information-related observations made by the parties to identify common ground on assumptions and methodologies, factual consistencies and inconsistencies, disjointed perceptions and incomplete information; and

- Sharing insights with the Mediators and participants, as appropriate, including reflecting and reframing parties' comments.

4.      Phoenix's work during the Ninth Interim Period was necessary for, and beneficial to, the

Mediation Team to support its efforts in facilitating settlement negotiations pertaining to the Title III Cases and related proceedings.

5.      Phoenix provided relevant notice parties with copies of its monthly fee statements for the periods of (i) February 3, 2020 through March 1, 2020, (ii) March 2, 2020 through March 29, 2020, (iii) March 30, 2020 through May 3, 2020, and (iv) May 4, 2020 through May 31, 2020.

### Jurisdiction

6.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

7.      Venue is proper in this jurisdiction pursuant to PROMESA section 307(a).

8.      Phoenix makes this Ninth Application pursuant to the Phoenix Retention Order, which incorporates PROMESA sections 316 and 317 and sections 105(a) and 503(b) of the Bankruptcy Code.  Phoenix has also endeavored to comply, to the extent possible, with Bankruptcy Rule 2016, Local Rule 2016-1, the Second Amended Interim Compensation Order, and guidance from the Fee Examiner.

### Background

9.      On June 30, 2016, the Financial Oversight and Management Board (the "Oversight Board") was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight's Board's seven voting members.

10.     Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s] to prosecute the cases[s] of the debtor[s], including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case[s] with the court".

11.     On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth under title III of PROMESA.

7

12.     On May 5, 2017, the Oversight Board filed a voluntary petition for relief for the Puerto Rico Sales Tax Financing Corporation ("COFINA") under title III of PROMESA.

13.     On May 21, 2017, the Oversight Board filed voluntary petitions for relief for the Puerto Rico Highways and Transportation Authority ("HTA") and the Employees Retirement System for the Commonwealth ("ERS") under title III of PROMESA.

14.     On June 29, 2017, the Oversight Board filed a voluntary petition for relief for the Puerto Rico Electric Power Authority ("PREPA") under title III of PROMESA.

15.     On September 27, 2019, the Oversight Board filed a voluntary petition for relief for the Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS and PREPA, the "Debtors") under Title III of PROMESA.

16.     United States District Judge Laura Taylor Swain has been designated to serve as the presiding judge in the Title III Cases.  The Title III Cases are administered jointly [ECF Nos. 242, 537, 1417, 8829].

17.     On June 23, 2017, the Court entered an order appointing the Mediation Team to facilitate confidential settlement negotiations of any and all issues and proceedings arising in the Title III Cases and related proceedings [ECF No. 430].  On November 11, 2017, the Court entered an order appointing a new member of the Mediation Team [ECF No. 1849].  The Mediation Team continues to be led by the Honorable Barbara J. Houser, Chief Judge of the United States Bankruptcy Court for the Northern District of Texas.

**Phoenix's Retention and Fee Request**

18.     On August 4, 2017, the Mediation Team elected to employ Phoenix as its financial advisor.

19.     On August 13, 2017, the Oversight Board filed an application requesting entry of an order authorizing, among other things, the employment and payment of Phoenix as the

Mediation Team's financial advisor [ECF No. 1018] (the "Phoenix Retention Application").

20.     On August 21, 2017, the Court entered the Phoenix Retention Order, a copy of which is attached hereto as **Exhibit B**. Pursuant to the Phoenix Retention Order, Phoenix is entitled to compensation for reasonable, actual, and necessary professional services rendered and reimbursement of expenses incurred in connection with the Title III Cases.

21.     On December 15, 2017, Phoenix filed its First Interim Application for allowance of compensation for services rendered of $774,101.00 and reimbursement of expenses of $28,561.25 for the period August 4, 2017 through October 1, 2017.

22.     On March 7, 2018, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered of $770,482.25 and reimbursement of expenses of $27,302.45 for the period August 4, 2017 through October 1, 2017.

23.     On March 19, 2018, Phoenix filed its Second Interim Application for allowance of compensation for services rendered of $484,698.50 and reimbursement of expenses of $21,225.61 for the period October 2, 2017 through February 4, 2018.

24.     On June 8, 2018, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered of $479,160.35 and reimbursement of expenses of $20,653.46 for the period October 2, 2017 through February 4, 2018.

25.      On July 16, 2018, Phoenix filed its Third Interim Application for allowance of compensation for services rendered of $411,040.50 and reimbursement of expenses of $19,039.99 for the period February 5, 2018 through June 3, 2018.

26.     On November 9, 2018, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered of $408,694.00 and reimbursement of expenses of $18,668.99 for the period February 5, 2018 through June 3, 2018.

27.     On November 27, 2018, Phoenix filed its Fourth Interim Application for

allowance of compensation for services rendered of $241,810.50 and reimbursement of expenses of $5,249.27 for the period June 4, 2018 through September 30, 2018.

28.    On March 14, 2019, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered of $240,575.50 and reimbursement of expenses of $5,249.27 for the period June 4, 2018 through September 30, 2018.

29.    On March 18, 2019, Phoenix filed its Fifth Interim Application for allowance of compensation for services rendered of $132,756.50 for the period October 1, 2018 through February 3, 2019.

30.    On June 26, 2019, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered in the amount of $132,531.50 for the period October 1, 2018 through February 3, 2019.

31.    On July 15, 2019, Phoenix filed its Sixth Interim Application for allowance of compensation for services rendered of $91,366.00 and reimbursement of expenses of $2,343.20 for the period February 4, 2019 through June 2, 2019.

32.    On October 29, 2019, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered in the amount of $90,811.00[5] and reimbursement of expenses of $2,343.20 for the period February 4, 2019 through June 2, 2019.

33.    On November 14, 2019, Phoenix filed its Seventh Interim Application for allowance of compensation for services rendered of $193,489.00 and reimbursement of expenses of $4,890.80 for the period June 3, 2019 through September 29, 2019.

34.    On March 6, 2020, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered in the amount of $193,489.00 and

---

[5] By agreement, the Fee Examiner reduced the allowance of compensation for services rendered by Phoenix during the Sixth Interim Period by $555.00.

reimbursement of expenses of $4,890.80 for the period June 3, 2019 through September 29, 2019.

35.     On March 16, 2020, Phoenix filed its Eighth Interim Application for allowance of compensation for services rendered of $205,735.70 and reimbursement of expenses of $5,175.17 for the period September 30, 2019 through February 2, 2020.[6]

36.     Phoenix's fees are based upon hours charged, recorded in tenth of an hour increments, at Phoenix's ordinary and customary hourly rates in effect at the time of its retention, plus reimbursement of actual, necessary out-of-pocket expenses and other charges incurred by Phoenix on behalf of the Mediation Team.  Phoenix adjusts its rates annually at the start of each calendar year.  The rates set forth herein are consistent with rates charged to other clients, including outside of bankruptcy.

37.     **Exhibit C** to this Application contains a schedule setting forth all Phoenix professionals and staff who have performed services in the Title III Cases during the Ninth Interim Period, the capacity in which each individual is employed by Phoenix, the hourly billing rates charged for services performed by such individual, and the aggregate number of hours expended in this engagement and the amount of fees billed.

38.     By this Ninth Application, Phoenix seeks allowance and compensation in the amount of $59,047.10.  Phoenix has been paid for a portion of services performed during the Ninth Interim Period as noted above.

39.     Of the compensation requested, $0.00 is for work performed in Puerto Rico and $59,047.10 is for work performed outside of Puerto Rico.

40.     This is Phoenix's ninth request for interim compensation in the Title III Cases.

---

[6] Phoenix has not yet received the 10% holdback for services rendered during the Eighth Interim Period ($20,573.57).

All of the services for which Phoenix requests compensation were performed at the direction or instruction of the Mediation Team and for or on behalf of the Mediation Team in connection with the Title III Cases and related proceedings and in the discharge of Phoenix's professional responsibilities as Financial Advisor to the Mediation Team.

41.     Phoenix has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in connection with matters covered by this Ninth Application.

42.     No agreement or understanding exists between Phoenix and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with the Title III Cases and related proceedings.

43.     Phoenix has taken reasonable steps to avoid duplication of services by Phoenix's professionals.

## Fees Incurred During the Ninth Interim Period

44.     During the Ninth Interim Period, Phoenix provided important professional services to the Mediation Team in connection with the Title III Cases and related proceedings.  Services rendered by each professional and staff member during the Ninth Interim Period, and a summary of the time incurred by project code, is attached hereto as **Exhibit D**.  Phoenix's detailed time entries for time billed during the Ninth Interim Period are included as **Exhibit E**.  The detailed time entries have been redacted in order to preserve, to the greatest extent possible, the confidentiality of the mediation process.  Phoenix has agreed to provide unredacted copies of its detailed time entries to the fee examiner appointed in the Title III Cases, on the condition that the time records be kept confidential.

45.     The total number of hours expended by Phoenix professionals and staff in performing professional services for the Mediation Team during the Ninth Interim Period was

141.20 hours. Below is a summary of fees incurred and hours worked during the Ninth Interim

Period for which compensation is sought on an hourly basis in this Ninth Application:

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours Outside of Puerto Rico | Total Compensation Work Performed Outside of Puerto Rico |
|---|---|---|---|---|
| Brian Gleason | Senior Managing Director | $ 682.50 | 41.00 | $ 27,982.50 |
| Eliana Lopez | Vice President | $ 374.50 | 62.70 | $ 23,481.15 |
| Patrick Bellot | Senior Associate | $ 374.50 | 2.20 | $ 823.90 |
| Sean Rieder | Sr. Analyst | $ 203.30 | 26.00 | $ 5,285.80 |
| Stacey Miller | Office/Billing Manager | $ 160.50 | 3.00 | $ 481.50 |
| Dianne Lomonaco | Vice President | $ 157.50 | 6.30 | $ 992.25 |
| TOTALS | | | 141.20 | $ 59,047.10 |
| Blended Rate | | $ 418.18 | | |

## Summary of Services Provided During the Ninth Interim Period

46.    In consultation with the Mediation Team, and later the Fee Examiner, Phoenix

established project task code categories (each, a "Task Code") for keeping time records of the work

performed for the Mediation Team.  The following is a summary, by Task Code, of the professional

services provided by Phoenix during the Ninth Interim Period.

### *Fee Applications (9.3 hours)*

Time in this Task Code primarily includes work preparing and reviewing the monthly fee statements for

February 3, 2020 through May 31, 2020, work preparing the Eighth Interim Fee Application, and

communication regarding status and timing of payment.

### *Communication – Mediation Team (3.7 hours)*

Time in this Task Code primarily includes meetings, discussions and conference calls with members of the

Mediation Team regarding a wide variety of mediation-related matters.

### *Communication – Parties in Interest (13.4 hours)*

Time in this Task Code primarily includes meetings and phone calls with representatives, financial advisors and counsel to parties involved in the mediation process.  These communications provided Phoenix (and, in turn, the Mediation Team) with valuable background information, an understanding of the circumstances and positions of the various parties, and the evolution of their respective views of the fiscal plans and potential debt restructuring alternatives.  As part of these communications, Phoenix assisted with the information flow amongst the parties and the Mediation Team.

### Communication – Phoenix Team (12.6 hours)

Time in this Task Code primarily includes work by Phoenix professionals organizing and coordinating our efforts, providing updates on individual conversations and activities, developing and refining our work streams, and developing strategies regarding sequencing of work and communications with parties of interest.

### Mediation Sessions – Prep/Attend/Follow up (2.2 hours)

Time in this Task Code primarily includes time spent preparing for mediation sessions with parties in interest, participating in mediation sessions with parties in interest, reviewing and consolidating questions posed by the parties, assisting the financial advisors in preparing for various mediation sessions, leading and attending mediation sessions, and coordinating answers and follow-up to questions and information requests from parties.

### Meetings & Interviews/Info Gathering – Parties in Interest (0.7 hours)

Time in this Task Code primarily includes meetings and phone calls with representatives, financial advisors and counsel to parties involved in the mediation process.  These meetings, like the communications with parties referenced above, provided Phoenix (and, in turn, the Mediation Team) with valuable information, as well as an understanding of the circumstances and positions of the various parties

### Review/Analysis of Documents and Info (99.3 hours)

Time in this Task Code primarily includes reviewing and analyzing information provided by parties in

14

interest or otherwise obtained by Phoenix regarding fiscal plans, potential debt restructurings, and other documents and analysis regarding macroeconomic factors and other mediation issues.

### Expenses Incurred During the Ninth Interim Period

47.    Phoenix does not seek reimbursement of any expenses in this this Ninth Application. Phoenix, however, reserves the right to request, in subsequent fee applications, reimbursement of any additional expenses incurred during the Ninth Interim Period, as such expenses may not have been captured in Phoenix's billing system on the date of filing this Ninth Application.

### Compensation Requested

48.    The services for which Phoenix seeks compensation in this Ninth Application were, at the time provided, necessary for and beneficial to the Mediation Team. Phoenix performed these services economically, effectively, and efficiently, and they benefited the Mediation Team. Phoenix submits that the compensation requested is reasonable in light of the nature, extent, and value of such services to the Mediation Team. Accordingly, Phoenix submits the compensation sought in this Ninth Application is warranted and should be approved.

### (A)    Compensation Under Sections 316 and 317 of PROMESA

49.    Section 317 of PROMESA authorizes interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of interim compensation. Section 316 of PROMESA provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. § 2176(a)(1), (2). Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be awarded . . .
> the court shall consider the nature, the extent, and the value of such services,
> taking into account all relevant factors, including—

15

(1) the time spent on such services;

(2) the rates charged for such services;

(3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this subchapter or Title 11.

48 U.S.C. § 2176(c).

50.    As analyzed below, Phoenix submits the elements governing awards of compensation under PROMESA justify the allowance requested.

### 1.    The Time and Labor Required

51.    During the Ninth Interim Period, Phoenix professionals and staff spent 141.2 hours providing professional services to the Mediation Team for which Phoenix seeks compensation on an hourly basis. Phoenix coordinated its efforts to prevent duplication of efforts and thereby not spend more time than required. Phoenix required this amount of time to advise the Mediation Team with respect to Fiscal Plan and mediation-related issues.

### 2.    The Rates Charged for Such Services

52.    During the Ninth Interim Period, Phoenix's hourly billing rates (as adjusted on January 6, 2020) ranged from $157.50 to $682.50.  Based on the recorded hours expended by Phoenix's professionals and staff, the average hourly billing rate for Phoenix's services was $418.18.

53.    Phoenix's hourly rates are set at a level designed to compensate Phoenix fairly for

the work of its professionals and staff and to cover certain fixed and routine overhead expenses.

Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are

subject to periodic adjustments to reflect economic and other conditions and are consistent with the

rates charged elsewhere.

54.      The hourly rates and corresponding rate structure that Phoenix charges in these

cases are equivalent to the hourly rates and corresponding rate structure that Phoenix charges for

similar matters, whether in court or otherwise, regardless of whether a fee application is required.

55.      In accordance with the *Order Imposing Additional Presumptive Standards: Rate*

*Increases and the Retention of Expert Witnesses or other Sub-Retained Professionals* [ECF No.

7678], on November 22, 2019, Phoenix filed proposed billing rate increases effective January 6, 2020

as per the table below and with the required written approval from the Mediation Team Leader, Chief

Judge Barbara J. Houser.  No response was filed by any party to the proposed rate increases, and

Phoenix therefore implemented the rate increases effective January 6, 2020.

**Phoenix Management Services, LLC Proposed January 6, 2020 Billing Rate Increases**

|  |  | Pre-January 6, 2020 Hourly Rate | Post-January 6, 2020 Hourly Rate | Percentage Increase |
|---|---|---|---|---|
| Brian Gleason | Senior Managing Director | $ 650.00 | $ 682.50 | 5.00% |
| Michael Jacoby | Senior Managing Director | $ 650.00 | $ 682.50 | 5.00% |
| Joe Nappi | Senior Managing Director | $ 500.00 | $ 525.00 | 5.00% |
| Bayard Hollingsworth | Managing Director | $ 450.00 | $ 472.50 | 5.00% |
| Michael Gaul | Sr. Director | $ 450.00 | $ 472.50 | 5.00% |
| Patrick Bellot | Vice President | $ 350.00 | $ 374.50 | 7.00% |
| Jenna Birkhold | Associate | $ 275.00 | $ 294.25 | 7.00% |
| Sean C. Rieder | Sr. Analyst | $ 190.00 | $ 203.30 | 7.00% |
| Dianne Lomonaco | Vice President | $ 150.00 | $ 157.50 | 5.00% |
| Stacey Miller | Office/Billing Manager | $ 150.00 | $ 160.50 | 7.00% |

**3.      The Necessity of the Services and the Benefit to the Debtors**

56.      As described herein, the services rendered by Phoenix were necessary to assist the

Mediation Team in its efforts to facilitate negotiated settlements in the Title III Cases and related proceedings. All of those services directly benefitted the Mediation Team.

**4.      The Reasonableness of the Time Spent, Based on the Complexity, Importance, Nature of the Issues**

57.      Phoenix was required to absorb a significant amount of information in an extremely short period of time in order to prepare for mediation sessions and meetings.  Phoenix devoted the appropriate number and level of resources to accomplish the tasks requested by the Mediation Team in the requested timeframe.  The compensation requested is reasonable in light of the requested tasks and the services rendered.

**5.      The Experience, Reputation, and Ability of the Professionals Providing Services**

58.      Phoenix professionals have achieved a high degree of expertise and strong reputations in their fields. Phoenix's professionals have extensive experience, knowledge and resources in the areas of municipal restructurings, financial forecasting, operational and financial turnarounds, and negotiations in complex situations with numerous constituents.

**6.      Customary Compensation**

59.      The work for which Phoenix seeks compensation in this Ninth Application is of the type and nature for which Phoenix customarily would seek compensation at the rates identified in this Ninth Application.  In addition, the compensation Phoenix seeks in this Ninth Application is comparable to the compensation it would have sought for comparable work outside of a chapter 11 case.

60.      Phoenix submits that the compensation requested is reasonable under all the factors considered under sections 316 and 317 of PROMESA and that the factors justify the allowance in full of Phoenix's compensation and reimbursement request.

61.      In view of the foregoing, Phoenix respectfully requests that it be allowed interim

compensation in the amount of $59,047.10 for services rendered during the Ninth Interim Period.

### Statement By Phoenix Under ¶ C(5) of the UST Guidelines

62.　　This engagement does not involve variations from Phoenix's standard and customary billing rates.

63.　　None of the professionals included in this Ninth Application varied their hourly rate based on the geographic location of the Title III Cases.

64.　　The Ninth Application includes limited time (9.3 hours) and fees ($1,473.75) related to reviewing or revising time records or preparing, reviewing, or revising invoices.

65.　　The hourly rates specified in the Phoenix Retention Application were effective January 1, 2017. The Phoenix Retention Application provides that Phoenix's scheduled hourly rates are periodically adjusted, generally at the beginning of a calendar year.

66.　　In accordance with the *Order Imposing Additional Presumptive Standards: Rate Increases and the Retention of Expert Witnesses or other Sub-Retained Professionals* [ECF No. 7678], on November 22, 2019, Phoenix filed proposed billing rate increases effective January 6, 2020, to which no party filed an objection.

### RESERVATION OF RIGHTS AND NOTICE

67.　　It is possible that some professional time expended or expenses incurred during the Ninth Interim Period are not reflected in the Ninth Application. Phoenix reserves the right to include such amounts in future fee applications.

68.　　Consistent with the Second Amended Interim Compensation Order, the Mediation Team has provided notice of this Ninth Application to: (a) the U.S. Trustee; (b) counsel to the Oversight Board; (c) counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority; (d) the Fee Examiner; and (e) all parties that have filed a notice of appearance with the Clerk of this Court, pursuant to Bankruptcy Rule 2002 and applicable provisions of the Local Rules, and requested such notice.  A

copy of this Ninth Application, along with relevant supporting data, has also been provided to counsel to the Fee Examiner.

### No Prior Request

69.     No prior application for the relief requested by this Ninth Application has been made to this or any other court.

70.     WHEREFORE, Phoenix respectfully requests that the Court enter an order: (a) awarding Phoenix compensation for professional services provided during the Ninth Interim Period in the amount of $59,047.10; and (b) granting such other relief as is appropriate under the circumstances.

Dated: July 13, 2020                         Respectfully submitted,

                                             PHOENIX MANAGEMENT SERVICES, LLC

                            By:
                                             Michael Jacoby
                                             110 Commons Court
                                             Chadds Ford, PA  19317-9716
                                             Telephone: 484 841-6808
                                             Email: mjacoby@phoenixmanagement.com

**Exhibit A**

Certification of Michael Jacoby

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

         as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

         Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**VERIFIED CERTIFICATION OF MICHAEL JACOBY
IN SUPPORT OF THE NINTH APPLICATION OF PHOENIX MANAGEMENT
SERVICES, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AS FINANCIAL ADVISORS TO THE MEDIATION TEAM
<u>FOR THE PERIOD FEBRUARY 3, 2020 THROUGH MAY 31, 2020</u>**

       I, Michael Jacoby, have the responsibility for ensuring that the *Ninth Application of Phoenix Management Services, LLC, for Allowance of Compensation for Services Rendered As Financial Advisors to the Mediation Team From February 3, 2020 through May 31, 2020* (the "<u>Application</u>") complies with the applicable provisions of the Phoenix Retention Order, [2] PROMESA, the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Second Amended Interim Compensation Order, and other applicable authorities. I hereby certify the following:

       1.      I am a Senior Managing Director in the firm of Phoenix Management Services, LLC

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747; and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.

("Phoenix").

2.        I am one of the lead professionals from Phoenix advising the Mediation Team in connection with the above-captioned Title III Cases and related proceedings. I am authorized to submit this certification in support of the Application. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.        I have read the Application. The statements contained in the Application are true and correct according to the best of my knowledge, information, and belief.

4.        To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Phoenix Retention Order, PROMESA, the Bankruptcy Rules, the Local Rules, and other orders of this Court.

5.        The fees and disbursements sought in the Application are billed at rates Phoenix employs and other Phoenix clients accept in matters of this nature.

6.        None of the professionals seeking compensation varied their hourly rate based on their geographic location.

7.        The Ninth Application includes limited time (9.3 hours) and fees ($1,473.75) related to reviewing or revising time records or preparing, reviewing, or revising invoices.

8.        Phoenix does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by Phoenix in-house or through a third party.

9.        No agreement or understanding exists between Phoenix and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

All services for which Phoenix seeks compensation were professional services rendered to the Mediation Team and not on behalf of any other person.

I certify under penalty of perjury that the foregoing is true and correct to the best of my

knowledge, information, and belief formed after reasonable inquiry.

Executed on July 13, 2020.

_____
Michael Jacoby

**Exhibit B**

Order Authorizing Employment and Payment of Phoenix Management Services, LLC,
as Financial Advisor for Mediation Team [ECF No. 1100]

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
(PREPA),

     Debtor.[2]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 4780-LTS[3]

ORDER AUTHORIZING EMPLOYMENT AND PAYMENT OF
PHOENIX MANAGEMENT SERVICES, LLC, AS FINANCIAL ADVISOR FOR MEDIATION TEAM

Upon the *Application of Oversight Board for Entry of Order Authorizing Employment and*

*Payment of Phoenix Management Services, LLC as Financial Advisor for Mediation Team* (the

---

[1] The Debtors in these title III cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The last four (4) digits of PREPA's federal tax identification number are 3747.

[3] The PREPA title III case is not jointly administered with the Commonwealth of Puerto Rico, *et al.* title III cases jointly administered under No. 17 BK 3283-LTS. This Application is filed both in the PREPA title III case and the Commonwealth of Puerto Rico, *et al.* title III cases.

"Application");[4] and the Court having found it has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a); and it appearing that venue in this district is proper pursuant to PROMESA section 307(a); and the Court having found that the relief requested in the Application is in the best interests of the Debtors, their creditors, and other parties in interest; and the Court having found that the Oversight Board provided adequate and appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and the Kopacz Declaration and having determined that the legal and factual bases set forth in the Application, including the absence of other costs associated with the Mediation Team's service establish just cause for the relief granted herein; and no objections to the relief requested herein having been asserted; and upon the record herein, after due deliberation thereon, the Court having found that good and sufficient cause exists for the granting of the relief as set forth herein,

**THEREFORE, IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Debtors are authorized and required to pay Phoenix as financial advisor for the Mediation Team effective *nunc pro tunc* to August 4, 2017, all amounts arising under Phoenix's engagement, and Phoenix is authorized and directed to perform the Services.

3.      In connection with performing the Services, Phoenix is authorized to take direction from the Mediation Team.

4.      Phoenix shall be entitled to allowance and payment of compensation for professional services rendered and reimbursement of expenses incurred pursuant to the terms of

---

[4]  Capitalized terms not otherwise defined herein shall have the meanings given to them in the Application.

the Application and its engagement as an administrative expense pursuant to Bankruptcy Code

section 503(b)(1), made applicable by PROMESA section 301(a).

5.     Phoenix's fees and expenses shall be subject to review and allowance by the Court

under the procedures and standards applicable to fees and expenses of professional persons under

PROMESA section 316.  Phoenix shall be entitled to seek interim compensation under the

procedures set forth in PROMESA section 317, and shall be subject to any interim compensation

orders entered by the Court, except that any objection to the allocation of Phoenix's fees and

expenses or the reasonableness of those fees and expenses shall be raised in the first instance with

the Mediation Team Leader.[5]

6.     Phoenix will maintain records of time and expenses on a Debtor-specific basis.

Phoenix's allowed fees and expenses shall be paid by, and allocated among, the Commonwealth

and its instrumentalities that are, at the time the fees and expenses are incurred, debtors under title

III of PROMESA.  Under no circumstances shall the Mediation Team or any Mediator be

responsible for payment of Phoenix's fees and expenses.

7.     Phoenix shall be entitled to indemnification and exclusion from subpoena and legal

proceedings in same manner and to the same extent as are the Mediators.

8.     In the event of any inconsistency between this Order and the Application, this Order

shall govern.

9.     Nothing herein is intended to, shall constitute, or shall be deemed to constitute

Debtors' or the Oversight Board's consent, pursuant to PROMESA section 305, to this Court's

interference with (a) any of the political or governmental powers of the Debtors, (b) any of the

---

[5]  In the event no agreement is reached regarding the allocation of Phoenix's fees and expenses or the reasonableness of those fees and expenses, those objections may be filed with the Court in accordance with any interim compensation order entered by the Court.

property or revenues of the Debtors, or (c) the use or enjoyment of the Debtors of any income-producing property.

10.     Notwithstanding any applicability of any Federal Rule of Bankruptcy Procedure, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

11.     Phoenix, the Mediation Team, and the Oversight Board, as the Debtors' representative, are authorized to take all actions, and to execute all documents, necessary or appropriate, to effectuate the relief granted in this order in accordance with the Application.

12.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

13.     This Order resolves Docket Entry No. 1018 in Case No. 17-3283 and Docket Entry No. 229 in Case No. 17-4780.


Dated: August 21, 2017

   /s/ Laura Taylor Swain
LAURA TAYLOR SWAIN
United States District Judge

## Exhibit C

## SUMMARY OF FEES INCURRED DURING THE
## NINTH INTERIM PERIOD, BY PROFESSIONAL

**Commonwealth of Puerto Rico**

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Brian Gleason | Senior Managing Director | $ 682.50 | 41.00 | $ 27,982.50 |
| Eliana Lopez | Vice President | $ 374.50 | 62.70 | $ 23,481.15 |
| Patrick Bellot | Vice President | $ 374.50 | 2.20 | $ 823.90 |
| Sean Rieder | Sr. Analyst | $ 203.30 | 26.00 | $ 5,285.80 |
| Stacey Miller | Office/Billing Manager | $ 160.50 | 3.00 | $ 481.50 |
| Dianne Lomonaco | Vice President | $ 157.50 | 6.30 | $ 992.25 |
| **Commonwealth Total** | | | **141.20** | **$ 59,047.10** |

**Exhibit D**

**SUMMARY OF FEES INCURRED DURING THE NINTH INTERIM PERIOD, BY PROJECT CATEGORY**

**Commonwealth of Puerto Rico**

| Matter Description | Total Billed Hours Outside of Puerto Rico | Total Fees Requested Outside of Puerto Rico |
|---|---|---|
| Fee Applications | 9.3 | $ 1,473.75 |
| Communication - Mediation Team | 3.7 | $ 2,525.25 |
| Communication - Parties in Interest | 13.4 | $ 7,759.50 |
| Communication - Phoenix Team | 12.6 | $ 6,659.10 |
| Mediation Sessions - Prep/Attend/Follow up | 2.2 | $ 823.90 |
| Meetings & Interviews/Info Gathering - Parties in Interest | 0.7 | $ 262.15 |
| Review/Analysis of Documents and Info | 99.3 | $ 39,543.45 |
| **Commonwealth Total** | **141.20** | **$ 59,047.10** |

**Exhibit E**

Detailed Time Records[1]

---

[1] As discussed in the body of the Application, Phoenix has redacted its time records in order to preserve, to the greatest extent possible, the confidentiality of the mediation process.  Phoenix has agreed to provide unredacted copies of its fee statements to the fee examiner appointed in the Title III Cases, on the condition that the time records be kept confidential.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 6/12/2020

Page 1 of 3

Filters Used:
- Time Entry Date:      2/3/2020  to  3/1/2020
- Project ID:           Project March :l  to  Project March :l

*  = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :l** - *Mediation Team for PR: Project March :l* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Administration - Fee Applications* | | | | | | | |
| *D Lomonaco* | | | | | | | |
| Tues | 2/4/2020 | D Lomonaco | Administration - Fee Applications | 3.20 | 3.20 | $504.00 | |
| | | | Update fee statement recap in preparation of Eighth Fee App; | | | | |
| Wed | 2/5/2020 | D Lomonaco | Administration - Fee Applications | 0.20 | 0.20 | $31.50 | |
| | | | Excel worksheets for Fee Examiner for Eighth interim fee app | | | | |
| Thur | 2/13/2020 | D Lomonaco | Administration - Fee Applications | 0.80 | 0.80 | $126.00 | |
| | | | Update fee application with updated tables | | | | |
| Thur | 2/13/2020 | D Lomonaco | Administration - Fee Applications | 0.60 | 0.60 | $94.50 | |
| | | | Fee app - update tables for 30th fee statement | | | | |
| | | | **D Lomonaco Total:** | 4.80 | 4.80 | $756.00 | |
| | | | **Administration - Fee Applications Total:** | 4.80 | 4.80 | $756.00 | |
| *Communication - Mediation Team* | | | | | | | |
| *B Gleason* | | | | | | | |
| Wed | 2/12/2020 | B Gleason | Communication - Mediation Team | 0.70 | 0.70 | $477.75 | |
| | | | Update call with Judge Houser re next steps | | | | |
| | | | **B Gleason Total:** | 0.70 | 0.70 | $477.75 | |
| | | | **Communication - Mediation Team Total:** | 0.70 | 0.70 | $477.75 | |
| *Communication - Parties in Interest* | | | | | | | |
| *B Gleason* | | | | | | | |
| Fri | 2/7/2020 | B Gleason | Communication - Parties in Interest | 0.30 | 0.30 | $204.75 | |
| | | | Communications with ▮▮▮▮▮▮ - ▮▮▮▮▮▮ re ▮▮▮ | | | | |
| Fri | 2/14/2020 | B Gleason | Communication - Parties in Interest | 1.00 | 1.00 | $682.50 | |
| | | | Call with ▮▮▮▮▮ ▮▮▮▮▮ re view on latest ▮▮▮. | | | | |
| Fri | 2/28/2020 | B Gleason | Communication - Parties in Interest | 0.40 | 0.40 | $273.00 | |
| | | | Host ▮▮▮▮▮▮▮▮▮ call for Judge Houser. | | | | |
| | | | **B Gleason Total:** | 1.70 | 1.70 | $1,160.25 | |
| | | | **Communication - Parties in Interest Total:** | 1.70 | 1.70 | $1,160.25 | |
| *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| *P Bellot* | | | | | | | |
| Mon | 2/3/2020 | P Bellot | Mediation Sessions - Prep/Attend/Follow up | 0.90 | 0.90 | $337.05 | |
| | | | Review January docket for relevant filings to provide B Gleason | | | | |
| Mon | 2/24/2020 | P Bellot | Mediation Sessions - Prep/Attend/Follow up | 1.30 | 1.30 | $486.85 | |
| | | | PR Docket review | | | | |
| | | | **P Bellot Total:** | 2.20 | 2.20 | $823.90 | |
| | | | **Mediation Sessions - Prep/Attend/Follow up Total:** | 2.20 | 2.20 | $823.90 | |

*Review/Analysis of Documents and Info*

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/12/2020
Page 2 of 3

Filters Used:
- Time Entry Date:       2/3/2020  to  3/1/2020
- Project ID:             Project March :I  to  Project March :I

*⊟ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| *B Gleason* | | | | | | | |
| Mon | 2/3/2020 | B Gleason | Review/Analysis of Documents and Info | 0.90 | 0.90 | $614.25 | |
| | | | Review Docket for items related to upcoming mediation | | | | |
| Wed | 2/5/2020 | B Gleason | Review/Analysis of Documents and Info | 0.80 | 0.80 | $546.00 | |
| | | | Review email comments on changes to ▮▮▮ | | | | |
| Thur | 2/6/2020 | B Gleason | Review/Analysis of Documents and Info | 0.40 | 0.40 | $273.00 | |
| | | | Review Docket for items related to upcoming mediation | | | | |
| Fri | 2/7/2020 | B Gleason | Review/Analysis of Documents and Info | 0.70 | 0.70 | $477.75 | |
| | | | ▮▮▮ research re ▮▮▮▮▮▮ | | | | |
| Fri | 2/7/2020 | B Gleason | Review/Analysis of Documents and Info | 1.10 | 1.10 | $750.75 | |
| | | | Review email comments on changes to ▮▮ documents | | | | |
| Wed | 2/12/2020 | B Gleason | Review/Analysis of Documents and Info | 1.20 | 1.20 | $819.00 | |
| | | | Review docket for items related to upcoming mediation | | | | |
| Thur | 2/13/2020 | B Gleason | Review/Analysis of Documents and Info | 1.10 | 1.10 | $750.75 | |
| | | | Review revised ▮▮▮ | | | | |
| Thur | 2/20/2020 | B Gleason | Review/Analysis of Documents and Info | 0.70 | 0.70 | $477.75 | |
| | | | Review Docket for items related to upcoming mediation | | | | |
| Thur | 2/20/2020 | B Gleason | Review/Analysis of Documents and Info | 0.50 | 0.50 | $341.25 | |
| | | | Review public commentary about ▮▮ | | | | |
| Tues | 2/25/2020 | B Gleason | Review/Analysis of Documents and Info | 0.50 | 0.50 | $341.25 | |
| | | | Review docket for items related to upcoming mediation | | | | |
| Wed | 2/26/2020 | B Gleason | Review/Analysis of Documents and Info | 1.10 | 1.10 | $750.75 | |
| | | | Review mediation report | | | | |
| Fri | 2/28/2020 | B Gleason | Review/Analysis of Documents and Info | 0.60 | 0.60 | $409.50 | |
| | | | Review docket for items related to upcoming mediation | | | | |
| | | | **B Gleason Total:** | 9.60 | 9.60 | $6,552.00 | |
| *S Rieder* | | | | | | | |
| Mon | 2/3/2020 | S Rieder | Review/Analysis of Documents and Info | 3.60 | 3.60 | $731.88 | |
| | | | Finished review of new Commonwealth legal dockets posted as of January 31, 2020. | | | | |
| Fri | 2/7/2020 | S Rieder | Review/Analysis of Documents and Info | 2.40 | 2.40 | $487.92 | |
| | | | Began review of new Commonwealth legal dockets posted as of February 7, 2020. | | | | |
| Fri | 2/14/2020 | S Rieder | Review/Analysis of Documents and Info | 3.60 | 3.60 | $731.88 | |
| | | | Began review of new Commonwealth legal dockets posted as of February 14, 2020. | | | | |
| Wed | 2/19/2020 | S Rieder | Review/Analysis of Documents and Info | 1.20 | 1.20 | $243.96 | |
| | | | Finished review of new Commonwealth legal dockets posted as of February 14, 2020. | | | | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/12/2020
Page 3 of 3

Filters Used:
- Time Entry Date:      2/3/2020  to  3/1/2020
- Project ID:           Project March :I  to  Project March :I

*△ = Invoiced (mouse over for #), ✐ = Marked as Billed, ◈ = Non-Billable, ✕ = Xtra*

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| Fri | 2/21/2020 | S Rieder | Review/Analysis of Documents and Info | 1.70 | 1.70 | $345.61 | |
| | | | Began review of new Commonwealth legal dockets posted as of February 21, 2020. | | | | |
| Fri | 2/28/2020 | S Rieder | Review/Analysis of Documents and Info | 3.10 | 3.10 | $630.23 | |
| | | | Began review of new Commonwealth legal dockets posted as of February 28, 2020. | | | | |
| | | | **S Rieder Total:** | 15.60 | 15.60 | $3,171.48 | |
| | | | **Review/Analysis of Documents and Info Total:** | 25.20 | 25.20 | $9,723.48 | |
| | | | **Project Project March :I Total:** | 34.60 | 34.60 | $12,941.38 | |
| | | | **Grand Total:** | 34.60 | 34.60 | $12,941.38 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 4/8/2020
Page 1 of 2

Filters Used:
- Time Entry Date:   3/2/2020  to  3/29/2020
- Project ID:   Project March :l  to  Project March :l

\* ▤ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, ✗ = Xtra

**Project ID - Name (Manager): Project March :l** - *Mediation Team for PR: Project March: l* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | \* |
|-----|------|----------|-------------|-----|-------|--------|----|
| *Administration - Fee Applications* | | | | | | | |
| *D Lomonaco* | | | | | | | |
| Mon | 3/9/2020 | D Lomonaco | Administration - Fee Applications | 1.10 | 1.10 | $173.25 | ▤ |
| | | | Make edits to Eighth Interim Fee App | | | | |
| Mon | 3/9/2020 | D Lomonaco | Administration - Fee Applications | 0.40 | 0.40 | $63.00 | ▤ |
| | | | Pull related receipts from expense reports for back up for fee application | | | | |
| | | | **D Lomonaco Total:** | 1.50 | 1.50 | $236.25 | |
| | | | **Administration - Fee Applications Total:** | 1.50 | 1.50 | $236.25 | |
| *Communication - Mediation Team* | | | | | | | |
| *B Gleason* | | | | | | | |
| Thur | 3/5/2020 | B Gleason | Communication - Mediation Team | 0.30 | 0.30 | $204.75 | ▤ |
| | | | Call with Judge Houser re scheduling. | | | | |
| Thur | 3/5/2020 | B Gleason | Communication - Mediation Team | 0.40 | 0.40 | $273.00 | ▤ |
| | | | Call with Judge Houser re mediation update | | | | |
| | | | **B Gleason Total:** | 0.70 | 0.70 | $477.75 | |
| | | | **Communication - Mediation Team Total:** | 0.70 | 0.70 | $477.75 | |
| *Communication - Parties in Interest* | | | | | | | |
| *B Gleason* | | | | | | | |
| Tues | 3/10/2020 | B Gleason | Communication - Parties in Interest | 0.30 | 0.30 | $204.75 | ▤ |
| | | | Call with ███████ re ████ questions on ████ | | | | |
| Fri | 3/20/2020 | B Gleason | Communication - Parties in Interest | 0.50 | 0.50 | $341.25 | ▤ |
| | | | ████ weekly call | | | | |
| Fri | 3/27/2020 | B Gleason | Communication - Parties in Interest | 0.50 | 0.50 | $341.25 | ▤ |
| | | | Weekly ████ call | | | | |
| | | | **B Gleason Total:** | 1.30 | 1.30 | $887.25 | |
| | | | **Communication - Parties in Interest Total:** | 1.30 | 1.30 | $887.25 | |
| *Review/Analysis of Documents and Info* | | | | | | | |
| *B Gleason* | | | | | | | |
| Mon | 3/2/2020 | B Gleason | Review/Analysis of Documents and Info | 0.30 | 0.30 | $204.75 | ▤ |
| | | | Review docket re items related to upcoming mediation | | | | |
| Wed | 3/4/2020 | B Gleason | Review/Analysis of Documents and Info | 0.40 | 0.40 | $273.00 | ▤ |
| | | | Review ███████████ to court | | | | |
| Fri | 3/6/2020 | B Gleason | Review/Analysis of Documents and Info | 0.30 | 0.30 | $204.75 | ▤ |
| | | | Review ████ weekly information | | | | |
| Mon | 3/23/2020 | B Gleason | Review/Analysis of Documents and Info | 0.30 | 0.30 | $204.75 | ▤ |
| | | | Review docket for items related to upcoming mediation | | | | |
| Wed | 3/25/2020 | B Gleason | Review/Analysis of Documents and Info | 0.40 | 0.40 | $273.00 | ▤ |
| | | | Review docket for items related to upcoming mediation | | | | |
| Fri | 3/27/2020 | B Gleason | Review/Analysis of Documents and Info | 0.40 | 0.40 | $273.00 | ▤ |
| | | | Review ████████ from CW for call | | | | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 4/8/2020

Page 2 of 2

**Filters Used:**
- Time Entry Date:    3/2/2020  to  3/29/2020
- Project ID:    Project March :I  to  Project March :I

\* 📄 = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| | | | B Gleason **Total:** | 2.10 | 2.10 | $1,433.25 | |
| *S Rieder* | | | | | | | |
| Wed | 3/4/2020 | S Rieder | Review/Analysis of Documents and Info | 2.60 | 2.60 | $528.58 | 📄 |
| | | | Continued review of new Commonwealth legal dockets posted as of February 28, 2020 | | | | |
| Thur | 3/5/2020 | S Rieder | Review/Analysis of Documents and Info | 3.50 | 3.50 | $711.55 | 📄 |
| | | | Finalized review of new Commonwealth legal dockets posted as of February 28, 2020 | | | | |
| Mon | 3/9/2020 | S Rieder | Review/Analysis of Documents and Info | 2.90 | 2.90 | $589.57 | 📄 |
| | | | Began review of new Commonwealth legal dockets posted as of March 6, 2020. | | | | |
| Tues | 3/10/2020 | S Rieder | Review/Analysis of Documents and Info | 1.40 | 1.40 | $284.62 | 📄 |
| | | | Continued review of new Commonwealth legal dockets posted as of March 6, 2020. | | | | |
| | | | S Rieder **Total:** | 10.40 | 10.40 | $2,114.32 | |
| | | | Review/Analysis of Documents and Info **Total:** | 12.50 | 12.50 | $3,547.57 | |
| | | | **Project** Project March :I **Total:** | 16.00 | 16.00 | $5,148.82 | |
| | | | **Grand Total:** | 16.00 | 16.00 | $5,148.82 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 5/6/2020
Page 1 of 1

Filters Used:
- Time Entry Date:     3/30/2020  to  5/3/2020
- Project ID:          Project March :I  to  Project March :I

* ▤ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, ✗ = Xtra

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Administration - Fee Applications* | | | | | | | |
| *S Miller* | | | | | | | |
| Thur | 4/30/2020 | S Miller | Administration - Fee Application | 1.70 | 1.70 | $272.85 | ▤ |
| | | | Begin preparing Ninth Interim Fee Application | | | | |
| Fri | 5/1/2020 | S Miller | Administration - Fee Application | 1.30 | 1.30 | $208.65 | ▤ |
| | | | Continue preparation of Ninth Interim Fee Application. | | | | |
| | | | **S Miller Total:** | **3.00** | **3.00** | **$481.50** | |
| | | | **Administration - Fee Application Total:** | **3.00** | **3.00** | **$481.50** | |
| *Communication - Parties in Interest* | | | | | | | |
| *B Gleason* | | | | | | | |
| Fri | 4/3/2020 | B Gleason | Communication - Parties in Interest | 0.50 | 0.50 | $341.25 | ▤ |
| | | | ▮▮▮▮▮▮▮▮▮▮ Call | | | | |
| Fri | 4/24/2020 | B Gleason | Communication - Parties in Interest | 0.70 | 0.70 | $477.75 | ▤ |
| | | | Friday ▮▮▮ Call | | | | |
| Fri | 5/1/2020 | B Gleason | Communication - Parties in Interest | 1.30 | 1.30 | $887.25 | ▤ |
| | | | ▮▮▮▮▮▮▮▮ Call | | | | |
| | | | **B Gleason Total:** | **2.50** | **2.50** | **$1,706.25** | |
| | | | **Communication - Parties in Interest Total:** | **2.50** | **2.50** | **$1,706.25** | |
| *Review/Analysis of Documents and Info* | | | | | | | |
| *B Gleason* | | | | | | | |
| Wed | 4/1/2020 | B Gleason | Review/Analysis of Documents and Info | 0.80 | 0.80 | $546.00 | ▤ |
| | | | Review docket for items related to upcoming mediation | | | | |
| Fri | 4/3/2020 | B Gleason | Review/Analysis of Documents and Info | 0.30 | 0.30 | $204.75 | ▤ |
| | | | Review weekly report for ▮▮▮ call. | | | | |
| Mon | 4/6/2020 | B Gleason | Review/Analysis of Documents and Info | 0.50 | 0.50 | $341.25 | ▤ |
| | | | Review docket materials for items related to upcoming mediation | | | | |
| Thur | 4/9/2020 | B Gleason | Review/Analysis of Documents and Info | 0.80 | 0.80 | $546.00 | ▤ |
| | | | Review docket materials for items related to upcoming mediation. | | | | |
| Thur | 4/23/2020 | B Gleason | Review/Analysis of Documents and Info | 0.60 | 0.60 | $409.50 | ▤ |
| | | | Review materials for ▮▮▮ call | | | | |
| Fri | 5/1/2020 | B Gleason | Review/Analysis of Documents and Info | 1.10 | 1.10 | $750.75 | ▤ |
| | | | Review distributed materials for ▮▮▮ call. | | | | |
| | | | **B Gleason Total:** | **4.10** | **4.10** | **$2,798.25** | |
| | | | **Review/Analysis of Documents and Info Total:** | **4.10** | **4.10** | **$2,798.25** | |
| | | | **Project Project March :I Total:** | **9.60** | **9.60** | **$4,986.00** | |
| | | | **Grand Total:** | **9.60** | **9.60** | **$4,986.00** | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 6/5/2020
Page 1 of 12

Filters Used:
 - Time Entry Date:     5/4/2020  to  5/31/2020
 - Project ID:          Project March :I  to  Project March :I

\* 🗎 = Invoiced (mouse over for #),  🖉 = Marked as Billed,  ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Communication - Mediation Team* | | | | | | | |
| *B Gleason* | | | | | | | |
| Tues | 5/5/2020 | B Gleason | Communication - Mediation Team | 0.60 | 0.60 | $409.50 | 🗎 |
| | | | Call with Judge Houser re new ▮▮▮ | | | | |
| Sat | 5/9/2020 | B Gleason | Communication - Mediation Team | 0.70 | 0.70 | $477.75 | 🗎 |
| | | | Call with Judge Houser re ▮▮▮ | | | | |
| Mon | 5/11/2020 | B Gleason | Communication - Mediation Team | 0.30 | 0.30 | $204.75 | 🗎 |
| | | | Call with Matt Hindman and Judge Houser re ▮▮▮ follow up | | | | |
| Wed | 5/13/2020 | B Gleason | Communication - Mediation Team | 0.40 | 0.40 | $273.00 | 🗎 |
| | | | Call with Judge Houser regarding COVID 19 impact. | | | | |
| Wed | 5/27/2020 | B Gleason | Communication - Mediation Team | 0.30 | 0.30 | $204.75 | 🗎 |
| | | | Call with Judge Houser re ▮▮▮ | | | | |
| | | | **B Gleason Total:** | 2.30 | 2.30 | $1,569.75 | |
| | | | **Communication - Mediation Team Total:** | 2.30 | 2.30 | $1,569.75 | |
| *Communication - Parties in Interest* | | | | | | | |
| *B Gleason* | | | | | | | |
| Thur | 5/7/2020 | B Gleason | Communication - Parties in Interest | 1.30 | 1.30 | $887.25 | 🗎 |
| | | | Call with E Lopez, ▮▮▮, re ▮▮▮ | | | | |
| Mon | 5/11/2020 | B Gleason | Communication - Parties in Interest | 1.30 | 1.30 | $887.25 | 🗎 |
| | | | Call with E Lopez, ▮▮▮ and other ▮▮▮ with ▮▮▮ and Judge Houser re ▮▮▮ plan. Participants: ▮▮▮ ; ▮▮▮ US Courts (Judge Houser, Matthew Hindman) | | | | |
| Wed | 5/13/2020 | B Gleason | Communication - Parties in Interest | 0.80 | 0.80 | $546.00 | 🗎 |
| | | | Call with E Lopez, ▮▮▮ and others with Judge Houser to review ▮▮▮ view on impact of COVID.  Participants: - ▮▮▮ ▮▮▮ US Courts (Judge Houser, Matthew Hindman) | | | | |
| | | | **B Gleason Total:** | 3.40 | 3.40 | $2,320.50 | |
| *E Lopez* | | | | | | | |
| Thur | 5/7/2020 | E Lopez | Communication - Parties in Interest | 1.30 | 1.30 | $486.85 | 🗎 |
| | | | Call with B Gleason, ▮▮▮, re ▮▮▮ | | | | |
| Mon | 5/11/2020 | E Lopez | Communication - Parties in Interest | 1.30 | 1.30 | $486.85 | 🗎 |

BillQuick Standard Report Copyright © BQE Software, Inc.

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/5/2020
Page 2 of 12

Filters Used:
  - Time Entry Date:      5/4/2020  to  5/31/2020
  - Project ID:        Project March :I  to  Project March :I

\* 🗎 = Invoiced (mouse over for #),  ✏ = Marked as Billed,  ◈ = Non-Billable,  ✕ = Xtra

**Project ID - Name (Manager):** **Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Communication - Parties in Interest* | | | | | | | |
| | | | Call with B Gleason and other ████ with legal counsel and Judge Houser re ████. Participants: ████ US Courts (Judge Houser, Matthew Hindman) | | | | |
| Wed | 5/13/2020 | E Lopez | Communication - Parties in Interest | 0.10 | 0.10 | $37.45 | 🗎 |
| | | | Email ████ of ████ to schedule time to review ████ | | | | |
| Wed | 5/13/2020 | E Lopez | Communication - Parties in Interest | 0.80 | 0.80 | $299.60 | 🗎 |
| | | | Call with B Gleason ████ and others with Judge Houser to review ████ view on impact of COVID.  Participants: - ████ US Courts (Judge Houser, Matthew Hindman) | | | | |
| Mon | 5/18/2020 | E Lopez | Communication - Parties in Interest | 0.10 | 0.10 | $37.45 | 🗎 |
| | | | Email with ████ to obtain ████ | | | | |
| Fri | 5/22/2020 | E Lopez | Communication - Parties in Interest | 0.60 | 0.60 | $224.70 | 🗎 |
| | | | Q&A call to review ████ assumptions and outputs with: ████ Phoenix Management – E. Lopez | | | | |
| Fri | 5/29/2020 | E Lopez | Communication - Parties in Interest | 0.30 | 0.30 | $112.35 | 🗎 |
| | | | Commonwealth Phone call with: US Court: J. Houser, M. Hindman ████ and cast of interested parties ████ | | | | |
| | | | **E Lopez Total:** | 4.50 | 4.50 | $1,685.25 | |
| | | | **Communication - Parties in Interest Total:** | 7.90 | 7.90 | $4,005.75 | |
| *Communication - Phoenix Team* | | | | | | | |
| *B Gleason* | | | | | | | |
| Tues | 5/5/2020 | B Gleason | Communication - Phoenix Team | 0.40 | 0.40 | $273.00 | 🗎 |
| | | | Review Project March Overview with E Lopez | | | | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/5/2020
Page 3 of 12

Filters Used:
- Time Entry Date:      5/4/2020  to  5/31/2020
- Project ID:      Project March :I  to  Project March :I

* ≣ = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Communication - Phoenix Team* | | | | | | | |
| Tues | 5/5/2020 | B Gleason | Communication - Phoenix Team | 0.70 | 0.70 | $477.75 | ≣ |
| | | | Call with El Lopez re ██████████ planning | | | | |
| Wed | 5/6/2020 | B Gleason | Communication - Phoenix Team | 0.40 | 0.40 | $273.00 | ≣ |
| | | | Call with E Lopez re ████████████ on new ██████ | | | | |
| Thur | 5/7/2020 | B Gleason | Communication - Phoenix Team | 0.20 | 0.20 | $136.50 | ≣ |
| | | | Call with E Lopez re ██████████ | | | | |
| Mon | 5/11/2020 | B Gleason | Communication - Phoenix Team | 0.20 | 0.20 | $136.50 | ≣ |
| | | | Call with E Lopez to prep for 2:30 pm call with Judge Houser | | | | |
| Mon | 5/11/2020 | B Gleason | Communication - Phoenix Team | 0.10 | 0.10 | $68.25 | ≣ |
| | | | Call with E Lopez as follow up to 2:30 pm call with Judge Houser | | | | |
| Wed | 5/13/2020 | B Gleason | Communication - Phoenix Team | 0.40 | 0.40 | $273.00 | ≣ |
| | | | Email correspondences with E Lopez as fallow up to to call re impact of COVID 19. | | | | |
| Wed | 5/13/2020 | B Gleason | Communication - Phoenix Team | 0.40 | 0.40 | $273.00 | ≣ |
| | | | Call with E Lopez re COVID analysis as preparation for call with ██████████ and Judge Houser | | | | |
| Wed | 5/13/2020 | B Gleason | Communication - Phoenix Team | 0.40 | 0.40 | $273.00 | ≣ |
| | | | Call with E Lopez regarding analysis of ██████████ information on impact of COVID | | | | |
| Tues | 5/19/2020 | B Gleason | Communication - Phoenix Team | 0.40 | 0.40 | $273.00 | ≣ |
| | | | Call with  E Lopez re ██████████ comparisons. | | | | |
| Thur | 5/21/2020 | B Gleason | Communication - Phoenix Team | 0.70 | 0.70 | $477.75 | ≣ |
| | | | Call with E Lopez re ████████ analysis | | | | |
| Fri | 5/22/2020 | B Gleason | Communication - Phoenix Team | 0.10 | 0.10 | $68.25 | ≣ |
| | | | Call with E Lopez re ██████████ conf Call | | | | |
| Fri | 5/22/2020 | B Gleason | Communication - Phoenix Team | 0.60 | 0.60 | $409.50 | ≣ |
| | | | Prep call with E Lopez prior to call with ██████ and parties of interest. | | | | |
| Wed | 5/27/2020 | B Gleason | Communication - Phoenix Team | 0.10 | 0.10 | $68.25 | ≣ |
| | | | Email correspondence with E Lopez regarding new documentation release. | | | | |
| Wed | 5/27/2020 | B Gleason | Communication - Phoenix Team | 0.30 | 0.30 | $204.75 | ≣ |
| | | | Call with E Lopez re new ██████████ | | | | |
| Thur | 5/28/2020 | B Gleason | Communication - Phoenix Team | 0.40 | 0.40 | $273.00 | ≣ |
| | | | Email with E Lopez regarding ████████ of ██████████ and██ | | | | |
| Thur | 5/28/2020 | B Gleason | Communication - Phoenix Team | 0.10 | 0.10 | $68.25 | ≣ |
| | | | Call with E Lopez re ██████████ in ██████ | | | | |
| Fri | 5/29/2020 | B Gleason | Communication - Phoenix Team | 0.40 | 0.40 | $273.00 | ≣ |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/5/2020
Page 4 of 12

Filters Used:
- Time Entry Date:      5/4/2020  to  5/31/2020
- Project ID:           Project March :I  to  Project March :I

* ▤ = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Communication - Phoenix Team* | | | | | | | |
| | | | Call with E Lopez to review ▮▮▮▮ ▮▮▮▮▮▮▮▮▮. | | | | |
| | | | **B Gleason Total:** | 6.30 | 6.30 | $4,299.75 | |
| *E Lopez* | | | | | | | |
| Tues | 5/5/2020 | E Lopez | Communication - Phoenix Team | 0.40 | 0.40 | $149.80 | ▤ |
| | | | Review Project March Overview with B Gleason | | | | |
| Tues | 5/5/2020 | E Lopez | Communication - Phoenix Team | 0.70 | 0.70 | $262.15 | ▤ |
| | | | Call with B Gleason re planning | | | | |
| Wed | 5/6/2020 | E Lopez | Communication - Phoenix Team | 0.40 | 0.40 | $149.80 | ▤ |
| | | | Call with B Gleason re presentation on ▮▮▮▮ | | | | |
| Thur | 5/7/2020 | E Lopez | Communication - Phoenix Team | 0.20 | 0.20 | $74.90 | ▤ |
| | | | Call with B Gleason re ▮▮▮▮ | | | | |
| Mon | 5/11/2020 | E Lopez | Communication - Phoenix Team | 0.20 | 0.20 | $74.90 | ▤ |
| | | | Call with B. Gleason to prep for 2:30 pm call with Judge Houser | | | | |
| Mon | 5/11/2020 | E Lopez | Communication - Phoenix Team | 0.10 | 0.10 | $37.45 | ▤ |
| | | | Call with B. Gleason as follow up to 2:30 pm call with Judge Houser | | | | |
| Wed | 5/13/2020 | E Lopez | Communication - Phoenix Team | 0.40 | 0.40 | $149.80 | ▤ |
| | | | Email correspondences with B. Gleason as follow up to call re impact of COVID 19. | | | | |
| Wed | 5/13/2020 | E Lopez | Communication - Phoenix Team | 0.40 | 0.40 | $149.80 | ▤ |
| | | | Call with B Gleason regarding analysis of ▮▮▮▮ information on impact of COVID | | | | |
| Wed | 5/13/2020 | E Lopez | Communication - Phoenix Team | 0.40 | 0.40 | $149.80 | ▤ |
| | | | Call with B Gleason re COVID analysis as preparation for call with ▮▮▮▮ and Judge Houser | | | | |
| Tues | 5/19/2020 | E Lopez | Communication - Phoenix Team | 0.40 | 0.40 | $149.80 | ▤ |
| | | | Call with B. Gleason re comparisons | | | | |
| Thur | 5/21/2020 | E Lopez | Communication - Phoenix Team | 0.70 | 0.70 | $262.15 | ▤ |
| | | | Call with B Gleason re ▮▮▮▮ analysis | | | | |
| Fri | 5/22/2020 | E Lopez | Communication - Phoenix Team | 0.60 | 0.60 | $224.70 | ▤ |
| | | | Prep call with B. Gleason prior to call with ▮▮▮▮ and parties of interest. | | | | |
| Fri | 5/22/2020 | E Lopez | Communication - Phoenix Team | 0.10 | 0.10 | $37.45 | ▤ |
| | | | Call with B Gleason  re ▮▮▮▮ conf Call | | | | |
| Wed | 5/27/2020 | E Lopez | Communication - Phoenix Team | 0.30 | 0.30 | $112.35 | ▤ |
| | | | Call with B Gleason re new ▮▮▮▮ | | | | |
| Wed | 5/27/2020 | E Lopez | Communication - Phoenix Team | 0.10 | 0.10 | $37.45 | ▤ |
| | | | Email correspondence with B. Gleason regarding new documentation release. | | | | |
| Thur | 5/28/2020 | E Lopez | Communication - Phoenix Team | 0.40 | 0.40 | $149.80 | ▤ |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/5/2020
Page 5 of 12

Filters Used:
- Time Entry Date:   5/4/2020  to  5/31/2020
- Project ID:   Project March :I  to  Project March :I

* 🖹 = Invoiced (mouse over for #), ✐ = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Communication - Phoenix Team* | | | | | | | |
| Thur | 5/28/2020 | E Lopez | Email with B. Gleason regarding economic analysis of and ▮▮▮▮▮ | 0.10 | 0.10 | $37.45 | 🖹 |
| | | | *Communication - Phoenix Team* | | | | |
| Fri | 5/29/2020 | E Lopez | Call with B Gleason re in ▮▮▮▮ | 0.40 | 0.40 | $149.80 | 🖹 |
| | | | *Communication - Phoenix Team* | | | | |
| | | | Call with B. Gleason to review ▮▮▮▮▮. | | | | |
| | | | **E Lopez Total:** | 6.30 | 6.30 | $2,359.35 | |
| | | | **Communication - Phoenix Team Total:** | 12.60 | 12.60 | $6,659.10 | |
| *Meetings & Interviews/Info Gathering - Parties in Interest* | | | | | | | |
| *E Lopez* | | | | | | | |
| Thur | 5/14/2020 | E Lopez | *Meetings & Interviews/Info Gathering - Parties in Interest* | 0.70 | 0.70 | $262.15 | 🖹 |
| | | | Call with ▮▮▮ to review and ▮▮▮ built by ▮▮▮. Q&A regarding ▮▮▮ and ▮▮▮ s as well as ▮▮▮ review. ▮▮▮ | | | | |
| | | | **E Lopez Total:** | 0.70 | 0.70 | $262.15 | |
| | | | **Meetings & Interviews/Info Gathering - Parties in Interest Total:** | 0.70 | 0.70 | $262.15 | |
| *Review/Analysis of Documents and Info* | | | | | | | |
| *B Gleason* | | | | | | | |
| Tues | 5/5/2020 | B Gleason | *Review/Analysis of Documents and Info* | 1.10 | 1.10 | $750.75 | 🖹 |
| | | | Review ▮▮▮ comparison to | | | | |
| Wed | 5/6/2020 | B Gleason | *Review/Analysis of Documents and Info* | 0.70 | 0.70 | $477.75 | 🖹 |
| | | | Review of new ▮▮▮ - partial | | | | |
| Thur | 5/7/2020 | B Gleason | *Review/Analysis of Documents and Info* | 0.50 | 0.50 | $341.25 | 🖹 |
| | | | Review of ▮▮▮ - partial | | | | |
| Sat | 5/9/2020 | B Gleason | *Review/Analysis of Documents and Info* | 0.70 | 0.70 | $477.75 | 🖹 |
| | | | Prep for call with Judge Houser re ▮▮▮ notes | | | | |
| Mon | 5/11/2020 | B Gleason | *Review/Analysis of Documents and Info* | 0.70 | 0.70 | $477.75 | 🖹 |
| | | | Review of ▮▮▮ | | | | |
| Tues | 5/12/2020 | B Gleason | *Review/Analysis of Documents and Info* | 0.60 | 0.60 | $409.50 | 🖹 |
| | | | Review of ▮▮▮ COVID Analysis | | | | |
| Tues | 5/19/2020 | B Gleason | *Review/Analysis of Documents and Info* | 0.30 | 0.30 | $204.75 | 🖹 |
| | | | Review ▮▮▮ against prior version | | | | |
| Tues | 5/19/2020 | B Gleason | *Review/Analysis of Documents and Info* | 0.40 | 0.40 | $273.00 | 🖹 |
| | | | Review ▮▮▮ against ▮▮▮ | | | | |
| Thur | 5/28/2020 | B Gleason | *Review/Analysis of Documents and Info* | 0.60 | 0.60 | $409.50 | 🖹 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 6/5/2020
Page 6 of 12

Filters Used:
- Time Entry Date:     5/4/2020  to  5/31/2020
- Project ID:     Project March :I  to  Project March :I

*\* 🗎 = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◈ = Non-Billable, × = Xtra*

**Project ID - Name (Manager):Project March :I -** *Mediation Team for PR: Project March :I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| | | | Analysis of how economic terms have changed in current compared to other ▮▮▮. | | | | |
| Fri | 5/29/2020 | B Gleason | *Review/Analysis of Documents and Info* | 0.70 | 0.70 | $477.75 | 🗎 |
| | | | Review ▮▮▮ ▮ c ▮▮▮ on ▮ | | | | |
| | | | **B Gleason Total:** | 6.30 | 6.30 | $4,299.75 | |
| *E Lopez* | | | | | | | |
| Tues | 5/5/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.90 | 0.90 | $337.05 | 🗎 |
| | | | Review ▮▮▮ RE: ▮▮▮ | | | | |
| Tues | 5/5/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.30 | 0.30 | $112.35 | 🗎 |
| | | | Review ▮▮▮ n RE: Background, | | | | |
| Tues | 5/5/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.50 | 0.50 | $187.25 | 🗎 |
| | | | Review ▮▮▮ RE: ▮▮▮ COVID Pandemic & | | | | |
| Tues | 5/5/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.30 | 0.30 | $112.35 | 🗎 |
| | | | Initial review ▮▮▮ RE: key Terms, Introduction | | | | |
| Tues | 5/5/2020 | E Lopez | *Review/Analysis of Documents and Info* | 1.00 | 1.00 | $374.50 | 🗎 |
| | | | Review ▮▮▮ RE: ▮▮▮ COVID 19 Pandemic | | | | |
| Wed | 5/6/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.50 | 0.50 | $187.25 | 🗎 |
| | | | Review ▮▮▮ RE: ▮▮▮ con't | | | | |
| Wed | 5/6/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.40 | 0.40 | $149.80 | 🗎 |
| | | | Review ▮▮▮ RE: ▮▮▮ | | | | |
| Wed | 5/6/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.40 | 0.40 | $149.80 | 🗎 |
| | | | Review ▮▮▮ n RE: ▮▮▮ l | | | | |
| Wed | 5/6/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.60 | 0.60 | $224.70 | 🗎 |
| | | | Continue preparation of summary analysis of ▮▮▮ for Phoenix Team | | | | |
| Wed | 5/6/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.30 | 0.30 | $112.35 | 🗎 |
| | | | Review ▮▮▮ RE: ▮▮▮: Conclusion | | | | |
| Wed | 5/6/2020 | E Lopez | *Review/Analysis of Documents and Info* | 1.00 | 1.00 | $374.50 | 🗎 |
| | | | Review ▮▮▮ RE: ▮▮▮. | | | | |
| Wed | 5/6/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.80 | 0.80 | $299.60 | 🗎 |
| | | | Prepare summary analysis for Phoenix Team re ▮▮▮ Plan | | | | |
| Wed | 5/6/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.30 | 0.30 | $112.35 | 🗎 |
| | | | Review ▮▮▮ RE: ▮▮▮ l | | | | |
| Wed | 5/6/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.40 | 0.40 | $149.80 | 🗎 |
| | | | Review ▮▮▮ RE: ▮▮▮ | | | | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/5/2020
Page 7 of 12

Filters Used:
- Time Entry Date:      5/4/2020  to  5/31/2020
- Project ID:          Project March :I  to  Project March :I

*☐ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I - *Mediation Team for PR: Project March: I* (Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| Wed | 5/6/2020 | E Lopez | Review/Analysis of Documents and Info | 0.30 | 0.30 | $112.35 | ☐ |
| | | | Review ▉▉ RE: ▉▉▉▉▉▉▉ | | | | |
| Wed | 5/6/2020 | E Lopez | Review/Analysis of Documents and Info | 0.80 | 0.80 | $299.60 | ☐ |
| | | | Review ▉▉ RE: ▉▉▉▉ ts as it relates to COVID and ▉▉ to ▉▉▉▉ . | | | | |
| Wed | 5/6/2020 | E Lopez | Review/Analysis of Documents and Info | 0.60 | 0.60 | $224.70 | ☐ |
| | | | Review ▉▉ RE:further review of ▉▉▉▉ as it relates to COVID and ▉▉ to ▉▉▉▉ . | | | | |
| Wed | 5/6/2020 | E Lopez | Review/Analysis of Documents and Info | 0.40 | 0.40 | $149.80 | ☐ |
| | | | Review ▉▉ RE ▉▉▉▉▉ | | | | |
| Wed | 5/6/2020 | E Lopez | Review/Analysis of Documents and Info | 0.40 | 0.40 | $149.80 | ☐ |
| | | | Review ▉▉ RE: ▉▉ | | | | |
| Wed | 5/6/2020 | E Lopez | Review/Analysis of Documents and Info | 0.30 | 0.30 | $112.35 | ☐ |
| | | | Review ▉▉ RE: ▉▉ r | | | | |
| Thur | 5/7/2020 | E Lopez | Review/Analysis of Documents and Info | 1.00 | 1.00 | $374.50 | ☐ |
| | | | Review ▉▉ in preparation for call with ▉▉ | | | | |
| Thur | 5/7/2020 | E Lopez | Review/Analysis of Documents and Info | 0.40 | 0.40 | $149.80 | ☐ |
| | | | Review ▉▉ in preparation for call with ▉▉ | | | | |
| Mon | 5/11/2020 | E Lopez | Review/Analysis of Documents and Info | 0.50 | 0.50 | $187.25 | ☐ |
| | | | Review ▉▉ in preparation of call with Judge Houser and ▉▉ . | | | | |
| Mon | 5/11/2020 | E Lopez | Review/Analysis of Documents and Info | 1.00 | 1.00 | $374.50 | ☐ |
| | | | Review ▉▉ in preparation of call with Judge Houser and ▉▉ . | | | | |
| Tues | 5/12/2020 | E Lopez | Review/Analysis of Documents and Info | 0.70 | 0.70 | $262.15 | ☐ |
| | | | Review ▉▉ presentation on ▉▉ in relation to ▉▉ to ▉▉ and analyze difference in ▉▉ . | | | | |
| Tues | 5/12/2020 | E Lopez | Review/Analysis of Documents and Info | 0.20 | 0.20 | $74.90 | ☐ |
| | | | Review ▉▉ presentation on ▉▉ to ▉▉ in relation to Presentation and analyze difference in ▉▉ . | | | | |
| Tues | 5/12/2020 | E Lopez | Review/Analysis of Documents and Info | 0.40 | 0.40 | $149.80 | ☐ |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/5/2020
Page 8 of 12

Filters Used:
- Time Entry Date:     5/4/2020  to  5/31/2020
- Project ID:          Project March :I  to  Project March :I

* ≡ = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March :I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Review/Analysis of Documents and Info* |||||||| 
| | | | Review ▮ presentation on ▮ in relation to Presentation and analyze difference in ▮ | | | | |
| Tues | 5/12/2020 | E Lopez | Review/Analysis of Documents and Info | 0.30 | 0.30 | $112.35 | |
| | | | Review ▮ presentation on ▮ | | | | |
| Tues | 5/12/2020 | E Lopez | Review/Analysis of Documents and Info | 0.30 | 0.30 | $112.35 | |
| | | | Review ▮ presentation on ▮ in relation to ▮ and analyze difference in ▮. | | | | |
| Tues | 5/12/2020 | E Lopez | Review/Analysis of Documents and Info | 0.30 | 0.30 | $112.35 | |
| | | | Review ▮ presentation on ▮ | | | | |
| Wed | 5/13/2020 | E Lopez | Review/Analysis of Documents and Info | 0.40 | 0.40 | $149.80 | |
| | | | Review ▮ presentation on ▮ in preparation to call with Houser. Focus on ▮ and relative to ▮. | | | | |
| Wed | 5/13/2020 | E Lopez | Review/Analysis of Documents and Info | 0.40 | 0.40 | $149.80 | |
| | | | Research ▮ s and ▮ to validate ▮ papered by | | | | |
| Wed | 5/13/2020 | E Lopez | Review/Analysis of Documents and Info | 0.60 | 0.60 | $224.70 | |
| | | | Research ▮ to validate ▮ papered by | | | | |
| Wed | 5/13/2020 | E Lopez | Review/Analysis of Documents and Info | 0.20 | 0.20 | $74.90 | |
| | | | Research ▮ to validate | | | | |
| Wed | 5/13/2020 | E Lopez | Review/Analysis of Documents and Info | 0.30 | 0.30 | $112.35 | |
| | | | Review ▮ presentation in preparation for call with Houser. | | | | |
| Wed | 5/13/2020 | E Lopez | Review/Analysis of Documents and Info | 0.90 | 0.90 | $337.05 | |
| | | | Review ▮ presentation on ▮ in preparation for call with Houser. Focus on ▮ correlations. | | | | |
| Wed | 5/13/2020 | E Lopez | Review/Analysis of Documents and Info | 0.80 | 0.80 | $299.60 | |
| | | | Researc ▮ to validate ▮ | | | | |
| Thur | 5/14/2020 | E Lopez | Review/Analysis of Documents and Info | 0.90 | 0.90 | $337.05 | |
| | | | ▮ research against ▮ Papers by ▮ and ▮. | | | | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/5/2020
Page 9 of 12

Filters Used:
- Time Entry Date:      5/4/2020  to  5/31/2020
- Project ID:          Project March :I  to  Project March :I

* 🖹 = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March :I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| Thur | 5/14/2020 | E Lopez | Review/Analysis of Documents and Info ████ esearch. | 0.90 | 0.90 | $337.05 | 🖹 |
| Thur | 5/14/2020 | E Lopez | Review/Analysis of Documents and Info ████ research against ████ | 0.50 | 0.50 | $187.25 | 🖹 |
| Thur | 5/14/2020 | E Lopez | Review/Analysis of Documents and Info ████ research. | 0.20 | 0.20 | $74.90 | 🖹 |
| Thur | 5/14/2020 | E Lopez | Review/Analysis of Documents and Info ████ research against ████ analysis in preparation to call with | 0.30 | 0.30 | $112.35 | 🖹 |
| Thur | 5/14/2020 | E Lopez | Review/Analysis of Documents and Info ████ research against ████ analysis in preparation to call with ████ | 0.50 | 0.50 | $187.25 | 🖹 |
| Fri | 5/15/2020 | E Lopez | Review/Analysis of Documents and Info ████ research against ████ by ████ Continued. | 0.60 | 0.60 | $224.70 | 🖹 |
| Fri | 5/15/2020 | E Lopez | Review/Analysis of Documents and Info ████ research against ████ by ████ Continued. | 0.20 | 0.20 | $74.90 | 🖹 |
| Mon | 5/18/2020 | E Lopez | Review/Analysis of Documents and Info Assess ████ | 0.30 | 0.30 | $112.35 | 🖹 |
| Mon | 5/18/2020 | E Lopez | Review/Analysis of Documents and Info Review ████ l ████ s | 0.50 | 0.50 | $187.25 | 🖹 |
| Mon | 5/18/2020 | E Lopez | Review/Analysis of Documents and Info Review ████ | 0.50 | 0.50 | $187.25 | 🖹 |
| Tues | 5/19/2020 | E Lopez | Review/Analysis of Documents and Info ████: assessment overview for Judge Houser | 1.00 | 1.00 | $374.50 | 🖹 |
| Tues | 5/19/2020 | E Lopez | Review/Analysis of Documents and Info ████ Compile assessment overview comparing ████ to ████. | 0.50 | 0.50 | $187.25 | 🖹 |
| Tues | 5/19/2020 | E Lopez | Review/Analysis of Documents and Info ████: Compile assessment overview comparing ████ to ████. | 0.50 | 0.50 | $187.25 | 🖹 |
| Tues | 5/19/2020 | E Lopez | Review/Analysis of Documents and Info | 0.40 | 0.40 | $149.80 | 🖹 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 6/5/2020
Page 10 of 12

Filters Used:
- Time Entry Date:      5/4/2020  to  5/31/2020
- Project ID:            Project March :l  to  Project March :l

* ▤ = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  ✗ = Xtra

**Project ID - Name (Manager): Project March :l** - *Mediation Team for PR: Project March :l* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| \_Review/Analysis of Documents and Info\_ | | | | | | | |
| | | | ██████ Review key differences to ████ | | | | |
| Tues | 5/19/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.70 | 0.70 | $262.15 | ▤ |
| | | | Review ██████████████. | | | | |
| Tues | 5/19/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.40 | 0.40 | $149.80 | ▤ |
| | | | ████████ Review drivers to origina | | | | |
| Tues | 5/19/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.60 | 0.60 | $224.70 | ▤ |
| | | | Review ████: Complete overview for Judge Houser. | | | | |
| Wed | 5/20/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.20 | 0.20 | $74.90 | ▤ |
| | | | ████ review: | | | | |
| Wed | 5/20/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.30 | 0.30 | $112.35 | ▤ |
| | | | l Review: ████████ and ███ | | | | |
| Wed | 5/20/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.40 | 0.40 | $149.80 | ▤ |
| | | | ██████ Review: Review ████ outputs | | | | |
| Wed | 5/20/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.50 | 0.50 | $187.25 | ▤ |
| | | | Review █████ | | | | |
| Wed | 5/20/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.60 | 0.60 | $224.70 | ▤ |
| | | | ████ Review: Review ████ | | | | |
| Fri | 5/22/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.80 | 0.80 | $299.60 | ▤ |
| | | | Q&A ████ compilation: Review ████ responses in comparison to | | | | |
| Fri | 5/22/2020 | E Lopez | *Review/Analysis of Documents and Info* | 1.00 | 1.00 | $374.50 | ▤ |
| | | | Q&A ████ compilation: Review ████ responses prior to call. | | | | |
| Tues | 5/26/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.80 | 0.80 | $299.60 | ▤ |
| | | | Review ████ responses to ████ questions to compile synopsis for internal documentation. | | | | |
| Tues | 5/26/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.80 | 0.80 | $299.60 | ▤ |
| | | | Review ████ responses to ████ questions. | | | | |
| Tues | 5/26/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.50 | 0.50 | $187.25 | ▤ |
| | | | Complete synopsis from ████ responses to ████ questions. | | | | |
| Wed | 5/27/2020 | E Lopez | *Review/Analysis of Documents and Info* | 1.00 | 1.00 | $374.50 | ▤ |
| | | | Organize ████████ Draft into hard copy format to begin review/analysis . | | | | |
| Wed | 5/27/2020 | E Lopez | *Review/Analysis of Documents and Info* | 1.00 | 1.00 | $374.50 | ▤ |
| | | | Review ████ ██████ in comparison to . | | | | |
| Wed | 5/27/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.40 | 0.40 | $149.80 | ▤ |
| | | | Review ████ ███████ in comparison to | | | | |
| Wed | 5/27/2020 | E Lopez | *Review/Analysis of Documents and Info* | 0.70 | 0.70 | $262.15 | ▤ |

**Phoenix Management**

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 6/5/2020
Page 11 of 12

Filters Used:
- Time Entry Date:     5/4/2020  to  5/31/2020
- Project ID:          Project March :I  to  Project March :I

* 🗎 = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| Wed | 5/27/2020 | E Lopez | Review ███████ ███ in comparison to ███ Review/Analysis of Documents and Info | 0.50 | 0.50 | $187.25 | 🗎 |
| Wed | 5/27/2020 | E Lopez | Review ██ in comparison to █ Review/Analysis of Documents and Info | 0.50 | 0.50 | $187.25 | 🗎 |
| Wed | 5/27/2020 | E Lopez | Review ███████ in comparison to ███ Review/Analysis of Documents and Info | 1.00 | 1.00 | $374.50 | 🗎 |
| Wed | 5/27/2020 | E Lopez | Review ██ Review/Analysis of Documents and Info | 0.70 | 0.70 | $262.15 | 🗎 |
| Wed | 5/27/2020 | E Lopez | Review . Review/Analysis of Documents and Info | 1.00 | 1.00 | $374.50 | 🗎 |
| Wed | 5/27/2020 | E Lopez | Review ██ . Review/Analysis of Documents and Info | 1.00 | 1.00 | $374.50 | 🗎 |
| Thur | 5/28/2020 | E Lopez | Review f ████ Review/Analysis of Documents and Info | 0.70 | 0.70 | $262.15 | 🗎 |
| Thur | 5/28/2020 | E Lopez | Comparison/compilation on ███ to █████ comparison. Review/Analysis of Documents and Info | 0.60 | 0.60 | $224.70 | 🗎 |
| Thur | 5/28/2020 | E Lopez | Review ██ in comparison to . Review/Analysis of Documents and Info | 0.80 | 0.80 | $299.60 | 🗎 |
| Thur | 5/28/2020 | E Lopez | Comparison/compilation on ███ to . Review/Analysis of Documents and Info | 1.00 | 1.00 | $374.50 | 🗎 |
| Thur | 5/28/2020 | E Lopez | Comparison analysis on ██ to Review/Analysis of Documents and Info | 0.70 | 0.70 | $262.15 | 🗎 |
| Thur | 5/28/2020 | E Lopez | Review . Review/Analysis of Documents and Info | 1.00 | 1.00 | $374.50 | 🗎 |
| Thur | 5/28/2020 | E Lopez | Review ██ in comparison to . Review/Analysis of Documents and Info | 1.00 | 1.00 | $374.50 | 🗎 |
| Thur | 5/28/2020 | E Lopez | Comparison model compilation/analysis on ███ to Review/Analysis of Documents and Info | 0.80 | 0.80 | $299.60 | 🗎 |
| Thur | 5/28/2020 | E Lopez | Review ████ . Review/Analysis of Documents and Info | 0.90 | 0.90 | $337.05 | 🗎 |

# Phoenix Management

**Project Time Records by Task Code**

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/5/2020
Page 12 of 12

Filters Used:
- Time Entry Date:    5/4/2020  to  5/31/2020
- Project ID:    Project March :I  to  Project March :I

*☐ = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra*

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| Thur | 5/28/2020 | E Lopez | Review ███ in comparison to ████. *Review/Analysis of Documents and Info* | 0.80 | 0.80 | $299.60 | ☐ |
| Thur | 5/28/2020 | E Lopez | Comparison/compilation on ████ to ████. *Review/Analysis of Documents and Info* | 0.20 | 0.20 | $74.90 | ☐ |
| Fri | 5/29/2020 | E Lopez | Organize and send analysis of ████ against ████, and ████ to B Gleason. *Review/Analysis of Documents and Info* Edit ████ and redistribute to B Gleason. | 0.30 | 0.30 | $112.35 | ☐ |
| | | | **E Lopez Total:** | 51.20 | 51.20 | $19,174.40 | |
| | | | **Review/Analysis of Documents and Info Total:** | 57.50 | 57.50 | $23,474.15 | |
| | | | **Project Project March :I Total:** | 81.00 | 81.00 | $35,970.90 | |
| | | | **Grand Total:** | 81.00 | 81.00 | $35,970.90 | |

**Exhibit F**

Proposed Order Approving Ninth Interim Application of Phoenix Management Services, LLC, Financial
Advisor to the Mediation Team, For Allowance of Compensation For Services Rendered and
Reimbursement of Expenses Incurred For the Period February 3, 2020 through May 31, 2020

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**ORDER APPROVING NINTH**
**INTERIM APPLICATION OF PHOENIX**
**MANAGEMENT SERVICES, LLC, FINANCIAL ADVISOR TO**
**THE MEDIATION TEAM, FOR ALLOWANCE OF**
**COMPENSATION FOR SERVICES RENDERED**
**FOR THE PERIOD FEBRUARY 3, 2020 THROUGH MAY 31, 2020**

Upon the application (the "Application")[2] of Phoenix Management Services, LLC ("Phoenix"), as financial advisor to the Mediation Team appointed in the above-captioned title III cases, seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) this Court's *Second Amended Order Setting Procedures for Interim Compensation of Professionals* [ECF No. 3269], an allowance of interim compensation for professional services rendered by Phoenix for the period commencing February 3, 2020 through May 31, 2020 in the amount of **$59,047.10** incurred during the Ninth Interim Period; and, this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is hereby

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.

**ORDERED** that:

1.      The Application is APPROVED as set forth herein.

2.      Compensation to Phoenix for professional services rendered during the Ninth Interim Period is allowed on an interim basis in the amount of **$59,047.10**.

3.      The Debtor is authorized to pay Phoenix all fees allowed pursuant to this Order, including those that were previously held back pursuant to the Second Amended Interim Compensation Order, less any amounts previously paid for such fees under the terms of the Second Amended Interim Compensation Order.

4.      The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.


Dated: _____, 2020
       San Juan, Puerto Rico

                                    _____
                                      Honorable Laura Taylor Swain
                                      United States District Judge