# EXHIBIT D

**DETAILED TIME RECORDS FOR FTI CONSULTING, INC. PERFORMED ON
THE MAINLAND U.S. FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/7/2020 | Sombuntham, Natalie | 0.2 | Summarize ███████████████████████ ████ |
| 3 | 2/7/2020 | Sombuntham, Natalie | 0.3 | Review ████████████████████████ ██████ |
| 3 | 2/7/2020 | Sombuntham, Natalie | 0.2 | Participate ██████████████████████ |
| 3 | 2/10/2020 | Gumbs, Sean | 1.1 | Review ██████████████████ |
| 3 | 2/21/2020 | Gumbs, Sean | 0.2 | Participate ███████████████████████ |
| 3 | 2/21/2020 | Sombuntham, Natalie | 0.3 | Review ████████████████████████ ████ |
| 3 | 2/21/2020 | Sombuntham, Natalie | 0.2 | Participate ███████████████████████ ██████ |
| **3 Total** | | | **2.5** | |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF MAINLAND TIME ENTRIES

FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/1/2020 | Sombuntham, Natalie | 3.8 | Perform |
| 9 | 2/1/2020 | Sombuntham, Natalie | 3.9 | Continue to perform |
| 9 | 2/3/2020 | Gumbs, Sean | 0.4 | Correspond with COR professionals |
| 9 | 2/3/2020 | Gumbs, Sean | 0.9 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) |
| 9 | 2/3/2020 | Park, Ji Yon | 0.9 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI) |
| 9 | 2/3/2020 | Sombuntham, Natalie | 0.9 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) re |
| 9 | 2/4/2020 | Sombuntham, Natalie | 2.3 | Create |
| 9 | 2/4/2020 | Sombuntham, Natalie | 3.4 | Draft |
| 9 | 2/5/2020 | Sombuntham, Natalie | 3.2 | Continue to draft |
| 9 | 2/6/2020 | Gumbs, Sean | 0.8 | Review |
| 9 | 2/6/2020 | Gumbs, Sean | 0.3 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) |
| 9 | 2/6/2020 | Park, Ji Yon | 0.3 | Participate in meeting with N. Sombuntham (FTI) |
| 9 | 2/6/2020 | Sombuntham, Natalie | 0.3 | Participate in meeting with L. Park (FTI) |
| 9 | 2/6/2020 | Sombuntham, Natalie | 1.4 | Incorporate |
| 9 | 2/9/2020 | Gumbs, Sean | 0.3 | Participate on call with N. Sombuntham (FTI) |
| 9 | 2/9/2020 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) |
| 9 | 2/9/2020 | Sombuntham, Natalie | 1.3 | Perform |
| 9 | 2/9/2020 | Sombuntham, Natalie | 1.1 | Update |
| 9 | 2/10/2020 | Gumbs, Sean | 0.7 | Participate on call with L. Raiford (Jenner) |
| 9 | 2/10/2020 | Park, Ji Yon | 0.7 | Participate on call with L. Raiford (Jenner) |
| 9 | 2/10/2020 | Sombuntham, Natalie | 1.2 | Prepare |
| 9 | 2/10/2020 | Sombuntham, Natalie | 0.7 | Participate on call with L. Raiford (Jenner) re |
| 9 | 2/25/2020 | Gumbs, Sean | 0.3 | Correspond with M. Root (Jenner) |
| **9 Total** | | | **29.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/13/2020 | Gumbs, Sean | 0.3 | Review March fee budget prior to same being provided to the Fee Examiner. |
| 10 | 2/13/2020 | Sombuntham, Natalie | 0.2 | Draft the March budget. |
| 10 | 2/14/2020 | Sombuntham, Natalie | 0.3 | Correspond with sub-retained professional re: compensation guidelines. |
| 10 | 2/14/2020 | Sombuntham, Natalie | 0.2 | Revise and serve the March budget. |
| 10 | 2/18/2020 | Gumbs, Sean | 0.5 | Correspond with FTI and sub-retained professionals regarding invoicing matters. |
| 10 | 2/20/2020 | Sombuntham, Natalie | 0.4 | Coordinate required disclosure and logistical set up for a sub-retained professional. |
| 10 | 2/21/2020 | Sombuntham, Natalie | 0.4 | Coordinate remittance logistics for sub-retained professional. |
| 10 | 2/24/2020 | Sombuntham, Natalie | 0.2 | Correspond internally to confirm 2020 effective rates. |
| 10 | 2/25/2020 | Sombuntham, Natalie | 0.2 | Correspond with sub-retained professional re: remittance logistics. |
| **10 Total** | | | **2.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/6/2020 | Gumbs, Sean | 0.4 | Follow-up ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 16 | 2/6/2020 | Gumbs, Sean | 0.4 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 16 | 2/10/2020 | Gumbs, Sean | 0.6 | Participate on call with R. Gordon (Jenner) ▮▮▮▮▮▮▮ |
| 16 | 2/10/2020 | Gumbs, Sean | 1.4 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 16 | 2/10/2020 | Park, Ji Yon | 0.5 | Participate on call with R. Gordon (Jenner) ▮▮▮▮▮ |
| 16 | 2/10/2020 | Park, Ji Yon | 0.5 | Participate in meeting with the team ▮▮▮▮▮▮▮ |
| 16 | 2/10/2020 | Sombuntham, Natalie | 0.5 | Participate on call with R. Gordon (Jenner) ▮▮▮▮▮ |
| 16 | 2/10/2020 | Sombuntham, Natalie | 0.5 | Participate in meeting with the team ▮▮▮▮▮▮▮ |
| 16 | 2/11/2020 | Gumbs, Sean | 1.8 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ |
| 16 | 2/11/2020 | Gumbs, Sean | 0.5 | Correspond with N. Sombuntham (FTI) ▮▮▮▮▮▮▮ |
| 16 | 2/11/2020 | Simms, Steven | 0.3 | Correspond with team ▮▮▮▮▮▮▮ |
| 16 | 2/11/2020 | Sombuntham, Natalie | 3.1 | Performed ▮▮▮▮▮▮▮▮▮▮ |
| 16 | 2/11/2020 | Sombuntham, Natalie | 0.3 | Research ▮▮▮▮▮▮▮▮ ▮▮▮ |
| 16 | 2/11/2020 | Sombuntham, Natalie | 1.4 | Perform ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ |
| 16 | 2/12/2020 | Sombuntham, Natalie | 0.4 | Research ▮▮▮▮▮▮▮▮ |
| 16 | 2/12/2020 | Sombuntham, Natalie | 1.6 | Review ▮▮▮▮▮▮▮ |
| 16 | 2/13/2020 | Gumbs, Sean | 0.6 | Review ▮▮▮▮▮ |
| 16 | 2/13/2020 | Gumbs, Sean | 0.4 | Review ▮▮▮▮▮▮ |
| 16 | 2/13/2020 | Park, Ji Yon | 0.4 | Participate on call with S. Gumbs (FTI) and N. Sombuntham (FTI) re ▮▮▮▮▮▮ |
| 16 | 2/13/2020 | Sombuntham, Natalie | 0.4 | Participate on call with S. Gumbs (FTI) and L. Park (FTI) ▮▮▮▮▮▮▮ |
| 16 | 2/14/2020 | Gumbs, Sean | 0.7 | Participate ▮▮▮▮▮▮▮▮ |
| 16 | 2/14/2020 | Gumbs, Sean | 0.4 | Call ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 16 | 2/14/2020 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI) and L. Park (FTI) re ▮▮▮ |
| 16 | 2/14/2020 | Gumbs, Sean | 0.8 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 16 | 2/14/2020 | Gumbs, Sean | 0.4 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 16 | 2/14/2020 | Gumbs, Sean | 2.1 | Review ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ |
| 16 | 2/14/2020 | Park, Ji Yon | 0.7 | Participate ▮▮▮▮▮▮▮▮▮▮▮ |
| 16 | 2/14/2020 | Park, Ji Yon | 0.4 | Participate in meeting with N. Sombuntham (FTI) and S. Gumbs (FTI) ▮▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/14/2020 | Park, Ji Yon | 0.6 | Review |
| 16 | 2/14/2020 | Sombuntham, Natalie | 0.8 | Perform |
| 16 | 2/14/2020 | Sombuntham, Natalie | 0.4 | Research |
| 16 | 2/14/2020 | Sombuntham, Natalie | 0.7 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) |
| 16 | 2/14/2020 | Sombuntham, Natalie | 0.4 | Review |
| 16 | 2/15/2020 | Sombuntham, Natalie | 2.2 | Perform |
| 16 | 2/20/2020 | Gumbs, Sean | 0.5 | Review |
| 16 | 2/20/2020 | Gumbs, Sean | 2.8 | Review |
| 16 | 2/20/2020 | Gumbs, Sean | 0.8 | Review |
| 16 | 2/21/2020 | Gumbs, Sean | 0.6 | Review |
| 16 | 2/21/2020 | Gumbs, Sean | 1.8 | Participate on call with Jenner, Bennazar and Segal |
| 16 | 2/21/2020 | Gumbs, Sean | 0.8 | Continue to review |
| 16 | 2/21/2020 | Gumbs, Sean | 1.4 | Commence review |
| 16 | 2/21/2020 | Park, Ji Yon | 1.5 | (Partial) Participate on call with Jenner, Bennazar and Segal re |
| 16 | 2/21/2020 | Simms, Steven | 0.3 | Correspond with team |
| 16 | 2/21/2020 | Sombuntham, Natalie | 1.8 | Participate on call with Jenner, Bennazar and Segal |
| 16 | 2/21/2020 | Sombuntham, Natalie | 0.4 | Mark-up |
| 16 | 2/22/2020 | Gumbs, Sean | 1.5 | Commence review |
| 16 | 2/24/2020 | Gumbs, Sean | 0.6 | Review |
| 16 | 2/24/2020 | Gumbs, Sean | 0.3 | Correspond |
| 16 | 2/24/2020 | Gumbs, Sean | 0.4 | Review |
| 16 | 2/24/2020 | Gumbs, Sean | 1.4 | Participate on call with Jenner, Bennazar and Segal |
| 16 | 2/24/2020 | Gumbs, Sean | 2.5 | Review |
| 16 | 2/24/2020 | Sombuntham, Natalie | 1.4 | Participate on call with Jenner, Bennazar and Segal |
| 16 | 2/24/2020 | Sombuntham, Natalie | 0.6 | Review |
| 16 | 2/24/2020 | Sombuntham, Natalie | 2.6 | Perform |
| 16 | 2/25/2020 | Gumbs, Sean | 0.5 | Participate in meeting with the team |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/25/2020 | Gumbs, Sean | 1.0 | Participate in meeting with the team █████████████ |
| 16 | 2/25/2020 | Park, Ji Yon | 0.5 | Participate in meeting with the team ████████████████ ███████████ |
| 16 | 2/25/2020 | Park, Ji Yon | 1.0 | Participate in meeting with the team ███████████████ |
| 16 | 2/25/2020 | Sombuntham, Natalie | 0.5 | Participate in meeting with the team re████████████████ ███████████ |
| 16 | 2/25/2020 | Sombuntham, Natalie | 1.0 | Participate in meeting with the team ███████████████ |
| 16 | 2/25/2020 | Sombuntham, Natalie | 0.8 | Mark-up███████████████████ |
| 16 | 2/25/2020 | Sombuntham, Natalie | 2.7 | Perform█████████████ |
| 16 | 2/27/2020 | Gumbs, Sean | 0.4 | Review████████████████████████████ |
| 16 | 2/27/2020 | Park, Ji Yon | 0.2 | Read███████████████ |
| 16 | 2/28/2020 | Sombuntham, Natalie | 2.4 | Continue to review████████████████████ |
| 16 | 2/28/2020 | Sombuntham, Natalie | 2.3 | Commence███████████████ |
| **16 Total** | | | **64.3** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/4/2020 | Gumbs, Sean | 0.5 | Participate ████████████████████████ |
| 17 | 2/4/2020 | Gumbs, Sean | 1.6 | Review ██████████████████████████████ |
| 17 | 2/5/2020 | Sombuntham, Natalie | 3.2 | Draft ███████████████████████ |
| 17 | 2/6/2020 | Gumbs, Sean | 0.7 | Review ████████████████ |
| 17 | 2/6/2020 | Sombuntham, Natalie | 1.1 | Incorporate ██████████████████ |
| 17 | 2/7/2020 | Gumbs, Sean | 0.6 | Correspond with N. Sombuntham (FTI) ████████████ |
| 17 | 2/7/2020 | Sombuntham, Natalie | 1.6 | Incorporate █████████████ |
| 17 | 2/9/2020 | Sombuntham, Natalie | 0.6 | Update ██████████████████ |
| 17 | 2/10/2020 | Gumbs, Sean | 0.4 | Review ████████████████████████ ███ |
| 17 | 2/10/2020 | Gumbs, Sean | 0.4 | Correspond with COR professionals ███████████ |
| 17 | 2/10/2020 | Park, Ji Yon | 0.4 | Participate in meeting with the team ████████ |
| 17 | 2/10/2020 | Sombuntham, Natalie | 0.4 | Participate in meeting with the team ████████ |
| 17 | 2/10/2020 | Sombuntham, Natalie | 0.9 | Create ███████████████ |
| 17 | 2/12/2020 | Sombuntham, Natalie | 1.2 | Calculate ████████████ |
| 17 | 2/13/2020 | Sombuntham, Natalie | 1.3 | Create ██████████████ |
| 17 | 2/13/2020 | Sombuntham, Natalie | 3.2 | Perform █████████████████████ |
| 17 | 2/13/2020 | Sombuntham, Natalie | 1.2 | Assess ███████████████ |
| 17 | 2/14/2020 | Gumbs, Sean | 0.6 | Review ████████████████████ |
| 17 | 2/15/2020 | Gumbs, Sean | 0.6 | Review ██████████████████████████ |
| 17 | 2/15/2020 | Sombuntham, Natalie | 3.3 | Create █████████████████████ |
| 17 | 2/16/2020 | Sombuntham, Natalie | 0.3 | Update ████████████ |
| 17 | 2/17/2020 | Park, Ji Yon | 1.1 | Begin to review ████████ |
| 17 | 2/18/2020 | Gumbs, Sean | 0.9 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) █ |
| 17 | 2/18/2020 | Gumbs, Sean | 0.8 | Review ████████████████████████ |
| 17 | 2/18/2020 | Gumbs, Sean | 0.3 | Correspond with Jenner and Segal ████████████ |
| 17 | 2/18/2020 | Gumbs, Sean | 0.6 | Participate on call with R. Gordon (Jenner) and H. Mayol (Bennazar) ██ |
| 17 | 2/18/2020 | Gumbs, Sean | 0.5 | Participate in meeting with the team ███████████ |
| 17 | 2/18/2020 | Gumbs, Sean | 1.6 | Review ███████████████████ |
| 17 | 2/18/2020 | Park, Ji Yon | 1.4 | Continue to review ████████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/18/2020 | Park, Ji Yon | 0.6 | Participate on call with R. Gordon (Jenner) and H. Mayol (Bennazar)▇ |
| 17 | 2/18/2020 | Park, Ji Yon | 0.9 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI)▇ |
| 17 | 2/18/2020 | Sombuntham, Natalie | 0.5 | Participate in meeting with the team▇ |
| 17 | 2/18/2020 | Sombuntham, Natalie | 0.6 | Participate on call with R. Gordon (Jenner) and H. Mayol (Bennazar)▇ |
| 17 | 2/18/2020 | Sombuntham, Natalie | 0.9 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI)▇ |
| 17 | 2/18/2020 | Sombuntham, Natalie | 0.3 | Incorporate▇ |
| 17 | 2/18/2020 | Sombuntham, Natalie | 0.7 | Mark-up▇ |
| 17 | 2/19/2020 | Gumbs, Sean | 1.1 | Review▇ |
| 17 | 2/19/2020 | Sombuntham, Natalie | 2.4 | Incorporate▇ |
| 17 | 2/19/2020 | Sombuntham, Natalie | 1.2 | Perform▇ |
| 17 | 2/19/2020 | Sombuntham, Natalie | 0.7 | Incorporate▇ |
| 17 | 2/19/2020 | Sombuntham, Natalie | 0.4 | Correspond with S. Gumbs (FTI)▇ |
| 17 | 2/20/2020 | Gumbs, Sean | 0.4 | Correspond with Bennazar and Jenner▇ |
| 17 | 2/20/2020 | Gumbs, Sean | 1.0 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar) and F. Del Castillo (Bennazar)▇ |
| 17 | 2/20/2020 | Gumbs, Sean | 0.7 | Review▇. |
| 17 | 2/20/2020 | Sombuntham, Natalie | 1.0 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar) and F. Del Castillo (Bennazar)▇ |
| 17 | 2/21/2020 | Gumbs, Sean | 0.4 | Correspond with COR professionals▇ |
| 17 | 2/24/2020 | Gumbs, Sean | 0.6 | Review▇ |
| 17 | 2/24/2020 | Gumbs, Sean | 1.9 | Participate on call with Jenner and Bennazar▇ |
| 17 | 2/24/2020 | Sombuntham, Natalie | 1.9 | Participate on call with Jenner and Bennazar▇ |
| 17 | 2/25/2020 | Gumbs, Sean | 1.8 | Participate on follow-up call with Jenner and Bennazar▇ |
| 17 | 2/25/2020 | Sombuntham, Natalie | 1.8 | Participate on follow-up call with Jenner and Bennazar▇ |
| 17 | 2/26/2020 | Sombuntham, Natalie | 1.2 | Review▇ |
| 17 | 2/27/2020 | Gumbs, Sean | 0.7 | Review▇ |
| 17 | 2/27/2020 | Park, Ji Yon | 0.3 | Follow up with team▇ |

8 of 26

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/29/2020 | Gumbs, Sean | 0.5 | Review ███████████████████████ |
| **17 Total** | | | **55.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/4/2020 | Gumbs, Sean | 1.1 | Participate on weekly professionals' call ███████████ ████████ |
| 18 | 2/4/2020 | Hanifin, Kathryn | 0.5 | (Partial) Participate on weekly professionals' call ███████ ████████ |
| 18 | 2/4/2020 | Heeren, Ana | 0.5 | (Partial) Participate on weekly professionals' call ███████ ████████ |
| 18 | 2/4/2020 | Park, Ji Yon | 1.1 | Participate on weekly professionals' call ███████████ |
| 18 | 2/4/2020 | Sombuntham, Natalie | 1.1 | Participate on weekly professionals' call ███████████ ████████ |
| 18 | 2/10/2020 | Gumbs, Sean | 1.1 | Participate on weekly professionals' call ███████████ |
| 18 | 2/10/2020 | Heeren, Ana | 1.1 | Participate on weekly professionals' call ███████████ |
| 18 | 2/10/2020 | Park, Ji Yon | 1.1 | Participate on weekly professionals' call ███████████ |
| 18 | 2/10/2020 | Sombuntham, Natalie | 1.1 | Participate on weekly professionals' call ███████████ |
| 18 | 2/12/2020 | Park, Ji Yon | 2.5 | (Partial) Participate on call with the committee ███████ |
| 18 | 2/12/2020 | Sombuntham, Natalie | 3.3 | Participate on call with the committee ███████ |
| 18 | 2/17/2020 | Gumbs, Sean | 1.3 | Participate on weekly professionals call ███████████ |
| 18 | 2/17/2020 | Hanifin, Kathryn | 1.3 | Participate on weekly professionals call ███████████ |
| 18 | 2/17/2020 | Heeren, Ana | 0.9 | (Partial) Participate on weekly professionals call ███████ ████████ |
| 18 | 2/17/2020 | Park, Ji Yon | 1.0 | (Partial) Participate on weekly professionals call ███████ ████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/17/2020 | Sombuntham, Natalie | 1.3 | Participate on weekly professionals call ███████████████ ████████████████████ ██████████████ |
| 18 | 2/18/2020 | Gumbs, Sean | 1.0 | Participate on committee call ████████████████ |
| 18 | 2/18/2020 | Hanifin, Kathryn | 1.0 | Participate on committee call ████████████████ |
| 18 | 2/18/2020 | Heeren, Ana | 1.0 | Participate on committee call ████████████████ |
| 18 | 2/18/2020 | Park, Ji Yon | 0.7 | (Partial) Participate on committee call ████████████ ████ |
| 18 | 2/18/2020 | Sombuntham, Natalie | 1.0 | Participate on committee call ████████████████ |
| 18 | 2/24/2020 | Grunwald Kadar, Andrea | 0.6 | Participate on call weekly professionals' call ████████ ███████████████ |
| 18 | 2/24/2020 | Gumbs, Sean | 0.5 | Participate on call weekly professionals' call ████████ ███████████████ |
| 18 | 2/24/2020 | Hanifin, Kathryn | 0.5 | Participate on call weekly professionals' call ████████ ███████████████ |
| 18 | 2/24/2020 | Heeren, Ana | 0.5 | Participate on call weekly professionals' call ████████ ███████████████ |
| 18 | 2/24/2020 | Sombuntham, Natalie | 0.5 | Participate on call weekly professionals' call ████████ ███████████████ |
| 18 | 2/26/2020 | Gumbs, Sean | 0.4 | Correspond with counsel ████████████████ ██████████ |
| **18 Total** | | | **28.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/3/2020 | Sombuntham, Natalie | 0.4 | Prepare draft redactions and principal certification forms for the November Fee Statement. |
| 24 | 2/3/2020 | Sombuntham, Natalie | 0.6 | Prepare draft redactions and principal certification forms for the December Fee Statement. |
| 24 | 2/4/2020 | Gumbs, Sean | 0.4 | Final review of the November 2019 fee statement. |
| 24 | 2/6/2020 | Hellmund-Mora, Marili | 0.7 | Finalize the November Fee Statement. |
| 24 | 2/6/2020 | Sombuntham, Natalie | 0.4 | Finalize and serve the November Fee Statement. |
| 24 | 2/14/2020 | Sombuntham, Natalie | 0.3 | Update the December Fee Statement for counsel's comments. |
| 24 | 2/18/2020 | Sombuntham, Natalie | 0.4 | Update the draft December Fee Statement. |
| 24 | 2/21/2020 | Sombuntham, Natalie | 0.2 | Serve the certificate of no objection of the November Fee Statement to the notice parties. |
| 24 | 2/24/2020 | Hellmund-Mora, Marili | 0.6 | Incorporate updates to the January fee application. |
| 24 | 2/25/2020 | Sombuntham, Natalie | 1.7 | Prepare exhibits for the draft January Fee Statement. |
| 24 | 2/26/2020 | Sombuntham, Natalie | 3.8 | Continue to prepare exhibits for the draft January Fee Statement. |
| 24 | 2/27/2020 | Gumbs, Sean | 0.4 | Review and provide comments to N. Sombuntham (FTI) regarding January fee statement. |
| 24 | 2/27/2020 | Park, Ji Yon | 0.3 | Review January Fee Statement and provide edits. |
| 24 | 2/27/2020 | Sombuntham, Natalie | 0.4 | Incorporate changes to the January Fee Statement based on comments from the team. |
| **24 Total** | | | **10.6** | |
| 25 | 2/11/2020 | Gumbs, Sean | 4.0 | Non-Working Travel Time -- NY to San Juan, for COR meeting. |
| 25 | 2/11/2020 | Hanifin, Kathryn | 4.0 | Non-Working Travel Time -- DC to San Juan, for COR meeting. |
| 25 | 2/11/2020 | Heeren, Ana | 4.0 | Non-Working Travel Time -- DC to San Juan, for COR meeting. |
| 25 | 2/12/2020 | Hanifin, Kathryn | 4.0 | Non-Working Travel Time -- San Juan to DC after COR meeting. |
| 25 | 2/12/2020 | Heeren, Ana | 4.0 | Non-Working Travel Time -- San Juan to DC after COR meeting. |
| 25 | 2/13/2020 | Gumbs, Sean | 4.0 | Non-Working Travel Time -- San Juan to NY after COR meeting. |
| **25 Total** | | | **24.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/3/2020 | Hanifin, Kathryn | 1.1 | Revise ██████████████████████████████████████ |
| 27 | 2/3/2020 | Newton, Emilie | 1.8 | Perform ████████████████████████████████ |
| 27 | 2/4/2020 | Gumbs, Sean | 0.7 | Review ████████████████████████████ |
| 27 | 2/4/2020 | Gumbs, Sean | 0.3 | Review █████████████████████████ |
| 27 | 2/4/2020 | Hanifin, Kathryn | 0.3 | Review █████████████████████████████████████ |
| 27 | 2/4/2020 | Hughes, Aoife | 0.7 | Analyze tone and frequency of mainland and on-island coverage as of 2/4/20 re: new GO deal. |
| 27 | 2/4/2020 | Newton, Emilie | 1.6 | Draft ████████████████████████████████████████ |
| 27 | 2/4/2020 | Newton, Emilie | 0.4 | Continue to draft ████████████████████████ |
| 27 | 2/4/2020 | Park, Ji Yon | 0.4 | Correspond with team ██████████████████ |
| 27 | 2/5/2020 | Hanifin, Kathryn | 3.3 | Develop ██████████████████████████ |
| 27 | 2/5/2020 | Newton, Emilie | 1.1 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/5/20 re: new GO deal and POA process. |
| 27 | 2/5/2020 | Smotkin, Lauren | 2.8 | Analyze ██████████████████████ |
| 27 | 2/6/2020 | Gumbs, Sean | 0.5 | Participate on call with COR professionals ██████████████████████ |
| 27 | 2/6/2020 | Gumbs, Sean | 0.4 | Review ████████████████████████ |
| 27 | 2/6/2020 | Hanifin, Kathryn | 0.5 | Participate on call with COR professionals ██████████████████████ |
| 27 | 2/6/2020 | Hanifin, Kathryn | 1.6 | Review, ████████████████████████ |
| 27 | 2/6/2020 | Heeren, Ana | 0.5 | Participate on call with COR professionals ██████████████████████ |
| 27 | 2/6/2020 | Heeren, Ana | 1.1 | Review ██████████████████████████████████ |
| 27 | 2/6/2020 | Newton, Emilie | 0.9 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/6/20 re: FEMA aid for earthquakes. |
| 27 | 2/6/2020 | Park, Ji Yon | 0.5 | Participate on call with COR professionals ██████████████████████ |
| 27 | 2/6/2020 | Smotkin, Lauren | 1.2 | Incorporate ████████████████████████████ |
| 27 | 2/6/2020 | Sombuntham, Natalie | 0.7 | Provide ████████████████████████ |
| 27 | 2/6/2020 | Sombuntham, Natalie | 0.5 | Participate on call with COR professionals ██████████████████████ |
| 27 | 2/7/2020 | Hanifin, Kathryn | 1.3 | Prepare ██████████████████████████ |
| 27 | 2/7/2020 | Newton, Emilie | 0.9 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/7/20 re: bondholders' recoveries improvement. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/10/2020 | Gumbs, Sean | 0.5 | Participate on call with Bennazar █████ |
| 27 | 2/10/2020 | Hanifin, Kathryn | 3.4 | Review █████ |
| 27 | 2/10/2020 | Hanifin, Kathryn | 0.5 | Participate on call with Bennazar █████ |
| 27 | 2/10/2020 | Hanifin, Kathryn | 0.5 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar) █████ |
| 27 | 2/10/2020 | Heeren, Ana | 0.5 | Participate on call with Bennazar █████ |
| 27 | 2/10/2020 | Newton, Emilie | 1.1 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/10/20 re: bondholders' recoveries improvement. |
| 27 | 2/10/2020 | Park, Ji Yon | 0.5 | Participate on call with Bennazar █████ |
| 27 | 2/10/2020 | Sombuntham, Natalie | 0.2 | Correspond with A. Heeren (FT) █████ |
| 27 | 2/10/2020 | Sombuntham, Natalie | 0.5 | Participate on call with Bennazar █████ |
| 27 | 2/11/2020 | Hanifin, Kathryn | 0.3 | (Partial) Call with J. Marchand (Marchand) █████ |
| 27 | 2/11/2020 | Heeren, Ana | 0.5 | Call with J. Marchand (Marchand) █████ |
| 27 | 2/11/2020 | Newton, Emilie | 1.2 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/11/20 re: bondholders' recoveries improvement. |
| 27 | 2/12/2020 | Newton, Emilie | 0.8 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/12/20 re: Government's position on new GO deal. |
| 27 | 2/13/2020 | Hanifin, Kathryn | 0.3 | Review █████ |
| 27 | 2/13/2020 | Newton, Emilie | 1.1 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/13/20 re: Legislature's position on new GO deal. |
| 27 | 2/14/2020 | Gumbs, Sean | 0.3 | Review █████ |
| 27 | 2/14/2020 | Newton, Emilie | 1.1 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/14/20 re: op-eds on new GO deal. |
| 27 | 2/15/2020 | Gumbs, Sean | 0.3 | Correspond with COR professionals █████ |
| 27 | 2/17/2020 | Hanifin, Kathryn | 0.3 | Coordinate █████ |
| 27 | 2/17/2020 | Newton, Emilie | 0.8 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/17/20 re: primary elections. |
| 27 | 2/18/2020 | Newton, Emilie | 1.4 | Perform █████ |
| 27 | 2/19/2020 | Heeren, Ana | 0.8 | Review █████ |
| 27 | 2/19/2020 | Newton, Emilie | 0.9 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/19/20 re: Governor's re-election prospects. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/20/2020 | Newton, Emilie | 1.1 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/19/20 re: Governor's re-election prospects. |
| 27 | 2/21/2020 | Gumbs, Sean | 0.4 | Review ███████████████████████████████████████ ████████████████████████████████ |
| 27 | 2/21/2020 | Newton, Emilie | 0.9 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/21/20 re: potential pension deal improvement. |
| 27 | 2/24/2020 | Gumbs, Sean | 0.3 | Review ███████████████████████████████████████ ██████████████████████████ |
| 27 | 2/24/2020 | Hanifin, Kathryn | 0.2 | Review ██████████████████████████████ |
| 27 | 2/24/2020 | Heeren, Ana | 0.4 | Review ███████████████████████████████████ |
| 27 | 2/24/2020 | Newton, Emilie | 1.4 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/24/20 re: potential pension deal improvement. |
| 27 | 2/25/2020 | Newton, Emilie | 0.7 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/25/20 re: potential pension deal improvement and POA process. |
| 27 | 2/26/2020 | Newton, Emilie | 0.9 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/25/20 re: potential pension deal improvement and POA process. |
| 27 | 2/27/2020 | Newton, Emilie | 1.2 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/27/20 re: amended POA and DS filed. |
| 27 | 2/28/2020 | Gumbs, Sean | 0.5 | Review ███████████████████████████████████████ ██████████████████████ |
| 27 | 2/28/2020 | Newton, Emilie | 0.4 | Prepare detailed analysis of tone and frequency of mainland and on-island coverage as of 2/28/20 re: amended POA and DS filed. |
| **27 Total** | | | **51.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/3/2020 | Compton, Fraser | 1.2 | Update ██████████████████████████████████████ ██████ |
| 28 | 2/3/2020 | Gower, Connor | 0.9 | Review ██████████████████████████████████████ ████████ |
| 28 | 2/3/2020 | Maassen, Thomas | 0.8 | Review ██████████████████████████████████████ |
| 28 | 2/3/2020 | Maassen, Thomas | 0.6 | Review ██████████████████████████████████ |
| 28 | 2/3/2020 | Waldron, Alex | 0.9 | Perform ██████████████████████████████████████ |
| 28 | 2/3/2020 | Waldron, Alex | 1.3 | Perform ██████████████████████████████████████ |
| 28 | 2/3/2020 | Waldron, Alex | 1.6 | Perform ██████████████████████████████████████ ██ |
| 28 | 2/3/2020 | Waldron, Alex | 1.6 | Perform ██████████████████████████████████ |
| 28 | 2/3/2020 | Waldron, Alex | 1.6 | Perform ████████████████████████████████████ |
| 28 | 2/4/2020 | Compton, Fraser | 0.8 | Research ████████████████████████████████████ ████ |
| 28 | 2/4/2020 | Compton, Fraser | 0.8 | Research ████████ |
| 28 | 2/4/2020 | Compton, Fraser | 0.9 | Research ██████████████████████████████████████ |
| 28 | 2/4/2020 | Compton, Fraser | 0.4 | Research ████████████████████ |
| 28 | 2/4/2020 | Compton, Fraser | 1.7 | Research ████████████████████████████████████ |
| 28 | 2/4/2020 | Compton, Fraser | 0.6 | Perform ████████████████████████████████████ |
| 28 | 2/4/2020 | Gower, Connor | 0.9 | Create ██████████████████████████████████████ |
| 28 | 2/4/2020 | Gower, Connor | 2.8 | Incorporate ████████████████████████████████ |
| 28 | 2/4/2020 | Gower, Connor | 1.2 | Perform ████████████████████████████████ ██████ |
| 28 | 2/4/2020 | Gower, Connor | 3.2 | Consolidate ████████████████████████████████ |
| 28 | 2/4/2020 | Gower, Connor | 1.2 | Compile ██████████████████████████████████████ |
| 28 | 2/4/2020 | Maassen, Thomas | 1.9 | Research ██████████████████████████████████ |
| 28 | 2/4/2020 | Maassen, Thomas | 0.3 | Update ██████████████████████████████████████ |
| 28 | 2/4/2020 | Maassen, Thomas | 0.3 | Review ██████████████████████████████████████ |
| 28 | 2/4/2020 | Waldron, Alex | 0.4 | Prepare ████████████████████████ |
| 28 | 2/4/2020 | Waldron, Alex | 0.7 | Perform ████████████████████████████████ |
| 28 | 2/4/2020 | Waldron, Alex | 2.3 | Perform ██████████████████████████████████████ |
| 28 | 2/4/2020 | Waldron, Alex | 0.7 | Prepare ██████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/4/2020 | Waldron, Alex | 0.8 | Perform███████████████████████████████ ████ |
| 28 | 2/5/2020 | Compton, Fraser | 2.8 | Perform███████████████████████████ |
| 28 | 2/5/2020 | Compton, Fraser | 0.6 | Summarize█████████████████████████████████ ███████████████████████████████). |
| 28 | 2/5/2020 | Compton, Fraser | 0.6 | Update██████████████████████████ |
| 28 | 2/5/2020 | Compton, Fraser | 1.1 | Perform█████████████████████████████ |
| 28 | 2/5/2020 | Compton, Fraser | 0.6 | Update████████████████████ |
| 28 | 2/5/2020 | Compton, Fraser | 1.1 | Discuss███████████████████████████████████ ████████████████████). |
| 28 | 2/5/2020 | Compton, Fraser | 0.7 | Research███████████████████████ |
| 28 | 2/5/2020 | Compton, Fraser | 0.7 | incorporate██████████████████████ |
| 28 | 2/5/2020 | Fitschen, Ernst | 1.1 | Review██████████ |
| 28 | 2/5/2020 | Fitschen, Ernst | 0.7 | Participate in meeting with T. Maassen (FTI) and C. Gower (FTI)█████ |
| 28 | 2/5/2020 | Gower, Connor | 2.2 | Make███████████████████████ |
| 28 | 2/5/2020 | Gower, Connor | 0.7 | Participate in meeting with T. Maassen (FTI) and E. Fitschen (FTI)██████ ████████████ |
| 28 | 2/5/2020 | Gower, Connor | 1.1 | Discuss███████████████████████████████████ █████████████████████ |
| 28 | 2/5/2020 | Gower, Connor | 0.8 | Participate in meeting with T. Maassen (FTI)████████████████████ █████████████ |
| 28 | 2/5/2020 | Gower, Connor | 1.6 | Summarize█████████████████████████████████ ████████████████████████████████ |
| 28 | 2/5/2020 | Maassen, Thomas | 0.3 | Update████████████████████████ |
| 28 | 2/5/2020 | Maassen, Thomas | 0.4 | Update███████████████████████████ |
| 28 | 2/5/2020 | Maassen, Thomas | 0.8 | Participate in meeting with C. Gower (FTI)████████████████████ ██████████ |
| 28 | 2/5/2020 | Maassen, Thomas | 0.4 | Summarize████████████████████████████████ ████ |
| 28 | 2/5/2020 | Maassen, Thomas | 2.2 | Research██████████████████████ |
| 28 | 2/5/2020 | Maassen, Thomas | 1.4 | Incorporate████████████████ |
| 28 | 2/5/2020 | Maassen, Thomas | 0.7 | Participate in meeting with E. Fitschen (FTI) and C. Gower (FTI)████████ ██████████████ |
| 28 | 2/5/2020 | Maassen, Thomas | 1.1 | Discuss████████████████████████████████████ ██████████████ |
| 28 | 2/5/2020 | Waldron, Alex | 0.4 | Summarize█████████████████████████████████ ████████████████████████████████████ |
| 28 | 2/5/2020 | Waldron, Alex | 0.4 | Address████████████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/5/2020 | Waldron, Alex | 1.9 | Perform ███████████████████ |
| 28 | 2/5/2020 | Waldron, Alex | 0.8 | Create ██████████ |
| 28 | 2/5/2020 | Waldron, Alex | 0.7 | Perform ████████████████ |
| 28 | 2/5/2020 | Waldron, Alex | 0.4 | Update ████████████████ |
| 28 | 2/5/2020 | Waldron, Alex | 1.1 | Discuss ██████████████████ |
| 28 | 2/5/2020 | Waldron, Alex | 1.3 | Prepare ███████████████. |
| 28 | 2/5/2020 | Waldron, Alex | 0.6 | Research ████████ |
| 28 | 2/6/2020 | Compton, Fraser | 1.4 | Create ██████████████████ |
| 28 | 2/6/2020 | Compton, Fraser | 0.7 | Add ███ |
| 28 | 2/6/2020 | Compton, Fraser | 0.6 | Produce ████████████ |
| 28 | 2/6/2020 | Compton, Fraser | 0.6 | Create ██████████████████ |
| 28 | 2/6/2020 | Compton, Fraser | 0.4 | Research ████████████ |
| 28 | 2/6/2020 | Compton, Fraser | 0.6 | Add ██████████████████ |
| 28 | 2/6/2020 | Compton, Fraser | 0.7 | Collect ████████ |
| 28 | 2/6/2020 | Maassen, Thomas | 1.4 | Review ███████████████ |
| 28 | 2/6/2020 | Maassen, Thomas | 2.4 | Summarize ██████████ |
| 28 | 2/6/2020 | Waldron, Alex | 2.4 | Collect ██████████ |
| 28 | 2/6/2020 | Waldron, Alex | 2.1 | Collect █████████ |
| 28 | 2/6/2020 | Waldron, Alex | 1.8 | Process █████████ |
| 28 | 2/6/2020 | Waldron, Alex | 1.3 | Process ████████ |
| 28 | 2/7/2020 | Compton, Fraser | 0.4 | Incorporate ██████████ |
| 28 | 2/7/2020 | Compton, Fraser | 1.7 | Research ███████ |
| 28 | 2/7/2020 | Compton, Fraser | 1.6 | Collect ███████████████ |
| 28 | 2/7/2020 | Compton, Fraser | 2.2 | Collect █████ |
| 28 | 2/7/2020 | Gower, Connor | 1.1 | Create ██████████████████ |
| 28 | 2/7/2020 | Maassen, Thomas | 1.8 | Draft ████████████████ |
| 28 | 2/7/2020 | Maassen, Thomas | 2.3 | Draft ██████████ |
| 28 | 2/7/2020 | Maassen, Thomas | 0.9 | Review ██████████████████ |
| 28 | 2/7/2020 | Maassen, Thomas | 1.4 | Draft ████████████ |
| 28 | 2/7/2020 | Waldron, Alex | 2.2 | Analyze ███████████████ |
| 28 | 2/7/2020 | Waldron, Alex | 0.9 | Research ███████████ |
| 28 | 2/10/2020 | Compton, Fraser | 1.6 | Research ██████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/10/2020 | Compton, Fraser | 1.7 | Calculate ███████████████████████ |
| 28 | 2/10/2020 | Compton, Fraser | 0.9 | Update ████████████████████████ |
| 28 | 2/10/2020 | Compton, Fraser | 0.3 | Update ████████████████ |
| 28 | 2/10/2020 | Compton, Fraser | 0.4 | Research █████████████████████ |
| 28 | 2/10/2020 | Gower, Connor | 1.4 | Analyze ███████████████████████ |
| 28 | 2/10/2020 | Gower, Connor | 1.3 | Analyze ███████████████████████ |
| 28 | 2/10/2020 | Gower, Connor | 0.4 | Correspond with the team ████████ |
| 28 | 2/10/2020 | Gower, Connor | 1.1 | Review █████████████████████████ |
| 28 | 2/10/2020 | Gower, Connor | 3.3 | Review █████████████████████████ |
| 28 | 2/10/2020 | Maassen, Thomas | 1.2 | Draft █████████████████████████ |
| 28 | 2/10/2020 | Maassen, Thomas | 0.4 | Review ████████████████████████ |
| 28 | 2/10/2020 | Maassen, Thomas | 0.4 | Review ████████████████████████ |
| 28 | 2/10/2020 | Maassen, Thomas | 2.7 | Draft █████████████████████████ |
| 28 | 2/10/2020 | Maassen, Thomas | 2.2 | Summarize ████████████████████ |
| 28 | 2/10/2020 | Waldron, Alex | 1.9 | Revise ████████████████████████ |
| 28 | 2/11/2020 | Compton, Fraser | 2.1 | Perform ████████████████████████ |
| 28 | 2/11/2020 | Compton, Fraser | 0.9 | Revise ████████████████████████ |
| 28 | 2/11/2020 | Compton, Fraser | 1.1 | Perform █████████████████ |
| 28 | 2/11/2020 | Compton, Fraser | 2.3 | Perform ██████████████████████ |
| 28 | 2/11/2020 | Compton, Fraser | 0.8 | Update ███████████████████ |
| 28 | 2/11/2020 | Gower, Connor | 1.2 | Perform ██████████████████████ |
| 28 | 2/11/2020 | Gower, Connor | 3.2 | Investigate ██████████████████ |
| 28 | 2/11/2020 | Maassen, Thomas | 1.7 | Summarize ████████████████ |
| 28 | 2/11/2020 | Maassen, Thomas | 2.4 | Summarize ██████████████████ |
| 28 | 2/11/2020 | Maassen, Thomas | 1.3 | Draft ███████████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/11/2020 | Maassen, Thomas | 0.4 | Review |
| 28 | 2/11/2020 | Waldron, Alex | 1.4 | Perform |
| 28 | 2/11/2020 | Waldron, Alex | 1.1 | Research |
| 28 | 2/11/2020 | Waldron, Alex | 2.2 | Perform |
| 28 | 2/11/2020 | Waldron, Alex | 1.9 | Perform |
| 28 | 2/11/2020 | Waldron, Alex | 0.8 | Perform |
| 28 | 2/12/2020 | Compton, Fraser | 1.0 | Participate |
| 28 | 2/12/2020 | Compton, Fraser | 0.4 | Revise |
| 28 | 2/12/2020 | Compton, Fraser | 1.1 | Collect |
| 28 | 2/12/2020 | Compton, Fraser | 1.6 | Create |
| 28 | 2/12/2020 | Compton, Fraser | 1.1 | Finalize |
| 28 | 2/12/2020 | Compton, Fraser | 0.8 | Research |
| 28 | 2/12/2020 | Gower, Connor | 2.4 | Perform |
| 28 | 2/12/2020 | Gower, Connor | 0.3 | Prepare |
| 28 | 2/12/2020 | Gower, Connor | 1.0 | Participate |
| 28 | 2/12/2020 | Maassen, Thomas | 1.0 | Participate |
| 28 | 2/12/2020 | Maassen, Thomas | 0.2 | Prepare |
| 28 | 2/12/2020 | Maassen, Thomas | 0.2 | Correspond with A. Waldron (FTI) |
| 28 | 2/12/2020 | Maassen, Thomas | 0.3 | Draft |
| 28 | 2/12/2020 | Maassen, Thomas | 0.3 | Prepare |
| 28 | 2/12/2020 | Maassen, Thomas | 0.4 | Update |
| 28 | 2/12/2020 | Maassen, Thomas | 0.4 | Update |
| 28 | 2/12/2020 | Waldron, Alex | 0.6 | Summarize |
| 28 | 2/12/2020 | Waldron, Alex | 0.4 | Update |
| 28 | 2/12/2020 | Waldron, Alex | 0.4 | Correspond with T. Maassen (FTI) |
| 28 | 2/12/2020 | Waldron, Alex | 0.4 | Revise |
| 28 | 2/12/2020 | Waldron, Alex | 1.0 | Participate |
| 28 | 2/12/2020 | Waldron, Alex | 2.1 | Research |
| 28 | 2/12/2020 | Waldron, Alex | 0.9 | Perform |
| 28 | 2/12/2020 | Waldron, Alex | 1.4 | Perform |
| 28 | 2/12/2020 | Waldron, Alex | 0.8 | Prepare |
| 28 | 2/13/2020 | Compton, Fraser | 0.4 | Update |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/13/2020 | Compton, Fraser | 0.6 | Revise ▇▇▇▇▇▇▇▇ |
| 28 | 2/13/2020 | Compton, Fraser | 0.8 | Incorporate ▇▇▇▇▇▇▇ |
| 28 | 2/13/2020 | Compton, Fraser | 0.7 | Update ▇▇▇▇▇▇▇ |
| 28 | 2/13/2020 | Compton, Fraser | 2.3 | Create ▇▇▇▇▇▇▇▇ |
| 28 | 2/13/2020 | Gower, Connor | 1.4 | Incorporate ▇▇▇▇▇▇▇ ▇▇▇▇ |
| 28 | 2/13/2020 | Maassen, Thomas | 1.5 | Draft ▇▇▇▇▇▇▇ |
| 28 | 2/13/2020 | Waldron, Alex | 1.8 | Research ▇▇▇▇▇▇▇▇ ▇▇ |
| 28 | 2/13/2020 | Waldron, Alex | 1.6 | Research ▇▇▇▇▇▇ ▇ |
| 28 | 2/14/2020 | Compton, Fraser | 1.3 | Collect ▇▇▇▇▇▇▇ |
| 28 | 2/14/2020 | Compton, Fraser | 1.1 | Collect ▇▇▇▇▇▇▇ |
| 28 | 2/14/2020 | Compton, Fraser | 1.4 | Research ▇▇▇▇▇▇ |
| 28 | 2/14/2020 | Compton, Fraser | 1.4 | Create ▇▇▇▇▇▇▇ |
| 28 | 2/14/2020 | Gower, Connor | 1.9 | Investigate ▇▇▇▇▇▇ |
| 28 | 2/14/2020 | Gower, Connor | 0.6 | Coordinate the team members ▇▇▇▇▇ |
| 28 | 2/14/2020 | Gower, Connor | 1.7 | Review ▇▇▇▇▇▇▇ ▇▇ |
| 28 | 2/14/2020 | Maassen, Thomas | 2.4 | Summarize ▇▇▇▇▇▇▇▇ |
| 28 | 2/14/2020 | Maassen, Thomas | 1.9 | Draft ▇▇▇▇▇▇▇▇ |
| 28 | 2/14/2020 | Waldron, Alex | 2.4 | Revise ▇▇▇▇▇▇ |
| 28 | 2/14/2020 | Waldron, Alex | 0.6 | Edit ▇▇▇▇▇▇ |
| 28 | 2/17/2020 | Compton, Fraser | 2.3 | Perform ▇▇▇▇▇▇ |
| 28 | 2/17/2020 | Compton, Fraser | 0.6 | Research ▇▇▇ |
| 28 | 2/17/2020 | Compton, Fraser | 0.9 | Research ▇▇▇▇▇▇▇▇ ▇▇ |
| 28 | 2/17/2020 | Compton, Fraser | 1.4 | Incorporate ▇▇▇▇▇▇ |
| 28 | 2/17/2020 | Compton, Fraser | 1.2 | Research ▇▇▇▇▇▇▇ ▇ |
| 28 | 2/17/2020 | Gower, Connor | 3.3 | Create ▇▇▇▇▇▇▇▇ |
| 28 | 2/17/2020 | Maassen, Thomas | 2.8 | Perform ▇▇▇▇▇▇▇ |
| 28 | 2/17/2020 | Maassen, Thomas | 1.3 | Research ▇▇▇▇▇ |
| 28 | 2/17/2020 | Maassen, Thomas | 0.8 | Review ▇▇▇▇▇▇▇ |
| 28 | 2/17/2020 | Maassen, Thomas | 2.2 | Update ▇▇▇▇▇▇▇▇ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/17/2020 | Waldron, Alex | 1.8 | Investigate |
| 28 | 2/17/2020 | Waldron, Alex | 2.2 | Investigate |
| 28 | 2/17/2020 | Waldron, Alex | 2.4 | Investigate |
| 28 | 2/18/2020 | Compton, Fraser | 0.9 | Research |
| 28 | 2/18/2020 | Compton, Fraser | 0.9 | Draft |
| 28 | 2/18/2020 | Compton, Fraser | 2.4 | Explore |
| 28 | 2/18/2020 | Compton, Fraser | 0.8 | Research |
| 28 | 2/18/2020 | Compton, Fraser | 1.3 | Perform |
| 28 | 2/18/2020 | Gower, Connor | 2.2 | Investigate |
| 28 | 2/18/2020 | Gower, Connor | 1.2 | Review |
| 28 | 2/18/2020 | Maassen, Thomas | 0.8 | Update |
| 28 | 2/18/2020 | Maassen, Thomas | 1.7 | Analyze |
| 28 | 2/18/2020 | Maassen, Thomas | 0.9 | Discuss |
| 28 | 2/18/2020 | Maassen, Thomas | 1.8 | Demonstrate |
| 28 | 2/18/2020 | Waldron, Alex | 0.4 | Research |
| 28 | 2/18/2020 | Waldron, Alex | 0.6 | Perform |
| 28 | 2/19/2020 | Compton, Fraser | 1.1 | Address |
| 28 | 2/19/2020 | Compton, Fraser | 0.3 | Perform |
| 28 | 2/19/2020 | Compton, Fraser | 0.6 | Research |
| 28 | 2/19/2020 | Compton, Fraser | 0.4 | Perform |
| 28 | 2/19/2020 | Compton, Fraser | 1.3 | Investigating |
| 28 | 2/19/2020 | Compton, Fraser | 1.2 | Consolidate |
| 28 | 2/19/2020 | Compton, Fraser | 0.2 | Perform |
| 28 | 2/19/2020 | Compton, Fraser | 1.2 | Compile |
| 28 | 2/19/2020 | Compton, Fraser | 1.1 | Research |
| 28 | 2/19/2020 | Fitschen, Ernst | 1.3 | Review |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/19/2020 | Gower, Connor | 1.2 | Perform |
| 28 | 2/19/2020 | Gower, Connor | 2.9 | Review |
| 28 | 2/19/2020 | Gower, Connor | 0.3 | Analyze |
| 28 | 2/19/2020 | Gower, Connor | 2.4 | Put |
| 28 | 2/19/2020 | Maassen, Thomas | 0.5 | Review |
| 28 | 2/19/2020 | Maassen, Thomas | 0.4 | Correspond with A. Waldron (FTI) |
| 28 | 2/19/2020 | Maassen, Thomas | 0.6 | Update |
| 28 | 2/19/2020 | Waldron, Alex | 2.4 | Perform |
| 28 | 2/19/2020 | Waldron, Alex | 1.8 | Investigate |
| 28 | 2/19/2020 | Waldron, Alex | 1.1 | Perform |
| 28 | 2/19/2020 | Waldron, Alex | 0.8 | Address |
| 28 | 2/20/2020 | Compton, Fraser | 0.9 | Research |
| 28 | 2/20/2020 | Compton, Fraser | 1.1 | Review |
| 28 | 2/20/2020 | Compton, Fraser | 1.7 | Create |
| 28 | 2/20/2020 | Compton, Fraser | 1.3 | Update |
| 28 | 2/20/2020 | Compton, Fraser | 1.0 | Update |
| 28 | 2/20/2020 | Compton, Fraser | 0.7 | Research |
| 28 | 2/20/2020 | Fitschen, Ernst | 0.4 | Meet with T. Maassen (FTI) to |
| 28 | 2/20/2020 | Gower, Connor | 1.3 | Address |
| 28 | 2/20/2020 | Gower, Connor | 1.2 | Start |
| 28 | 2/20/2020 | Gower, Connor | 2.8 | Create |
| 28 | 2/20/2020 | Maassen, Thomas | 0.4 | Update |
| 28 | 2/20/2020 | Maassen, Thomas | 2.3 | Update |
| 28 | 2/20/2020 | Maassen, Thomas | 1.6 | Continue to update |
| 28 | 2/20/2020 | Maassen, Thomas | 0.4 | Meet Ernst Fitschen (FTI) to |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/20/2020 | Maassen, Thomas | 1.1 | Review █████████████ |
| 28 | 2/20/2020 | Waldron, Alex | 0.9 | Investigate █████ |
| 28 | 2/20/2020 | Waldron, Alex | 1.8 | Researched ████████ |
| 28 | 2/20/2020 | Waldron, Alex | 1.1 | Investigate █████████ |
| 28 | 2/20/2020 | Waldron, Alex | 0.7 | Research █████ |
| 28 | 2/21/2020 | Compton, Fraser | 1.1 | Participate on call ████████ |
| 28 | 2/21/2020 | Fitschen, Ernst | 1.1 | Participate on call ████████ |
| 28 | 2/21/2020 | Gower, Connor | 3.1 | Perform ███████ |
| 28 | 2/21/2020 | Gower, Connor | 1.1 | Participate on call █████████ |
| 28 | 2/21/2020 | Maassen, Thomas | 1.1 | Participate on call █████████ |
| 28 | 2/21/2020 | Maassen, Thomas | 0.5 | Address ██████████ |
| 28 | 2/21/2020 | Maassen, Thomas | 0.5 | Review █████ |
| 28 | 2/21/2020 | Maassen, Thomas | 1.5 | Prepare ██████████ |
| 28 | 2/21/2020 | Maassen, Thomas | 2.1 | Update ████████ |
| 28 | 2/21/2020 | Maassen, Thomas | 0.3 | Address ███ |
| 28 | 2/21/2020 | Sombuntham, Natalie | 0.3 | Correspond with T. Maassen (FTI) |
| 28 | 2/21/2020 | Waldron, Alex | 1.7 | Research █████████ |
| 28 | 2/21/2020 | Waldron, Alex | 0.7 | Prepare █████ |
| 28 | 2/21/2020 | Waldron, Alex | 1.3 | Research ████████ |
| 28 | 2/21/2020 | Waldron, Alex | 1.1 | Participate on call ████████ |
| 28 | 2/24/2020 | Gower, Connor | 0.9 | Analyze ██████ |
| 28 | 2/24/2020 | Gower, Connor | 3.4 | Add ████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/24/2020 | Gower, Connor | 1.2 | Update |
| 28 | 2/24/2020 | Waldron, Alex | 1.3 | Perform |
| 28 | 2/25/2020 | Compton, Fraser | 0.4 | Perform |
| 28 | 2/25/2020 | Compton, Fraser | 0.6 | Perform |
| 28 | 2/25/2020 | Compton, Fraser | 0.4 | Perform |
| 28 | 2/25/2020 | Gower, Connor | 1.5 | Build |
| 28 | 2/25/2020 | Grunwald Kadar, Andrea | 2.4 | Review |
| 28 | 2/25/2020 | Grunwald Kadar, Andrea | 1.3 | Review |
| 28 | 2/25/2020 | Maassen, Thomas | 0.6 | Correspond with C. Gower (FTI) |
| 28 | 2/26/2020 | Gower, Connor | 3.1 | Update |
| 28 | 2/26/2020 | Grunwald Kadar, Andrea | 1.9 | Review |
| 28 | 2/27/2020 | Gower, Connor | 3.8 | Research |
| 28 | 2/27/2020 | Gower, Connor | 1.2 | Continue |
| 28 | 2/28/2020 | Fitschen, Ernst | 0.2 | Meet with C. Gower (FTI) |
| 28 | 2/28/2020 | Fitschen, Ernst | 0.2 | Review |
| 28 | 2/28/2020 | Fitschen, Ernst | 0.4 | Call with T. Maassen (FTI) and C. Gower (FTI) |
| 28 | 2/28/2020 | Fitschen, Ernst | 1.0 | Participate on call |
| 28 | 2/28/2020 | Gower, Connor | 0.2 | Meet with E. Fitschen (FTI) |
| 28 | 2/28/2020 | Gower, Connor | 0.4 | Call with T. Maassen (FTI) and E. Fitschen (FTI) |
| 28 | 2/28/2020 | Gower, Connor | 1.0 | Participate on call |
| 28 | 2/28/2020 | Gower, Connor | 3.9 | Perform |
| 28 | 2/28/2020 | Gower, Connor | 0.9 | Compile |
| 28 | 2/28/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call |
| 28 | 2/28/2020 | Grunwald Kadar, Andrea | 2.4 | Review |
| 28 | 2/28/2020 | Grunwald Kadar, Andrea | 2.9 | Review |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2020 TO FERUARY 29, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/28/2020 | Maassen, Thomas | 1.6 | Update ████████████████████████ |
| 28 | 2/28/2020 | Maassen, Thomas | 0.4 | Call with C. Gower (FTI) and E. Fitschen (FTI) ████████████ |
| 28 | 2/28/2020 | Maassen, Thomas | 1.0 | Participate on call ███████████████████████ |
| 28 | 2/28/2020 | Maassen, Thomas | 2.1 | Update ████████████████ |
| 28 | 2/28/2020 | Maassen, Thomas | 1.0 | Review ████████████████ |
| 28 | 2/28/2020 | Maassen, Thomas | 0.2 | Explain ██████████████ |
| **28 Total** | | | **338.1** | |
| **Mainland Total** | | | **606.7** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/6/2020 | Gumbs, Sean | 0.2 | Participate █████████████████████████ |
| 3 | 3/6/2020 | Park, Ji Yon | 0.2 | Participate ████████████████████████████████ |
| 3 | 3/6/2020 | Sombuntham, Natalie | 0.2 | Participate ████████████████████████████████ |
| 3 | 3/6/2020 | Sombuntham, Natalie | 0.3 | Review ████████████████████████ |
| 3 | 3/18/2020 | Gumbs, Sean | 0.4 | Review ████████████████████████████████ |
| 3 | 3/20/2020 | Gumbs, Sean | 0.4 | Participate ████████████████████████████████ |
| 3 | 3/20/2020 | Sombuntham, Natalie | 0.3 | Review ██████████████████████████████ |
| 3 | 3/20/2020 | Sombuntham, Natalie | 0.4 | Participate ████████████ |
| 3 | 3/20/2020 | Sombuntham, Natalie | 0.3 | Prepare ████████████████████████████████ |
| **3 Total** | | | **2.7** | |
| 4 | 3/2/2020 | Gumbs, Sean | 2.1 | Commence review ████████████████████████ |
| 4 | 3/2/2020 | Sombuntham, Natalie | 3.6 | Perform ████████████████████████████████ |
| 4 | 3/2/2020 | Sombuntham, Natalie | 2.6 | Perform ███████████████████████████ |
| 4 | 3/3/2020 | Gumbs, Sean | 0.7 | Review ████████████████████████████ |
| 4 | 3/13/2020 | Sombuntham, Natalie | 1.3 | Perform ███████████████████████ |
| **4 Total** | | | **10.3** | |
| 10 | 3/2/2020 | Gumbs, Sean | 0.3 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) re: Puerto Rico next steps. |
| 10 | 3/2/2020 | Park, Ji Yon | 0.3 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI) re: Puerto Rico next steps. |
| 10 | 3/2/2020 | Sombuntham, Natalie | 0.3 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) re: Puerto Rico next steps. |
| 10 | 3/9/2020 | Sombuntham, Natalie | 0.4 | Reconcile a schedule of billings and collections case to date. |
| 10 | 3/11/2020 | Sombuntham, Natalie | 0.4 | Draft and serve the April fee budget. |
| 10 | 3/16/2020 | Sombuntham, Natalie | 0.3 | Serve the notice of no objections for the December and January Fee Statements to the notice parties. |
| 10 | 3/27/2020 | Sombuntham, Natalie | 0.4 | Update the schedule of billings and collections to reflect agreed upon reductions for the 7th Interim Fee Application. |
| **10 Total** | | | **2.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/3/2020 | Gumbs, Sean | 0.7 | Review ███████████████████████ |
| 13 | 3/6/2020 | Gumbs, Sean | 0.4 | Review ███████████████████████ ██████████████████ |
| 13 | 3/20/2020 | Gumbs, Sean | 0.6 | Review ███████████████████████ |
| 13 | 3/23/2020 | Sombuntham, Natalie | 0.6 | Review ██████████████████████ |
| **13 Total** | | | **2.3** | |
| 16 | 3/2/2020 | Grunwald Kadar, Andrea | 0.3 | Participate on call with NY team ████████ |
| 16 | 3/2/2020 | Gumbs, Sean | 0.3 | Participate on call with D. Grunwald (FTI) ███████ |
| 16 | 3/2/2020 | Gumbs, Sean | 0.4 | Review ██████████████████ |
| 16 | 3/2/2020 | Park, Ji Yon | 0.3 | Participate on call with D. Grunwald (FTI) ███████ |
| 16 | 3/2/2020 | Sombuntham, Natalie | 0.3 | Participate on call with D. Grunwald (FTI) ████████ |
| 16 | 3/3/2020 | Simms, Steven | 0.4 | Review ████████████████████████ |
| 16 | 3/4/2020 | Sombuntham, Natalie | 2.4 | Perform ████████████████ |
| 16 | 3/9/2020 | Sombuntham, Natalie | 2.3 | Continue to perform █████████████████ |
| 16 | 3/10/2020 | Gumbs, Sean | 0.6 | Review ███████████ |
| 16 | 3/12/2020 | Gumbs, Sean | 0.3 | Follow-up with F. Del Castillo (Bennazar) ██████████████ |
| 16 | 3/17/2020 | Simms, Steven | 0.6 | Review ██████████████ |
| 16 | 3/20/2020 | Gumbs, Sean | 0.3 | Correspond with COR professionals ██████████████ |
| 16 | 3/27/2020 | Gumbs, Sean | 0.6 | Review ███████████ |
| **16 Total** | | | **9.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/2/2020 | Gumbs, Sean | 0.3 | Correspond with Jenner and Bennazar █████████████ |
| 17 | 3/2/2020 | Sombuntham, Natalie | 0.1 | Participate on call with G. Bridges (Segal)██████████ |
| 17 | 3/5/2020 | Gumbs, Sean | 0.3 | Meet with L. Park (FTI) and N. Sombuntham (FTI)██████████ |
| 17 | 3/5/2020 | Park, Ji Yon | 0.3 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI)██ |
| 17 | 3/5/2020 | Sombuntham, Natalie | 0.8 | Perform ███████████████ |
| 17 | 3/5/2020 | Sombuntham, Natalie | 0.3 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI)███ |
| 17 | 3/6/2020 | Gumbs, Sean | 0.8 | Participate in call ██████████████ |
| 17 | 3/6/2020 | Gumbs, Sean | 0.3 | Review ███████████████ |
| 17 | 3/6/2020 | Park, Ji Yon | 0.8 | Participate on call ███████████ |
| 17 | 3/6/2020 | Sombuntham, Natalie | 0.6 | Calculate ████████████████ |
| 17 | 3/6/2020 | Sombuntham, Natalie | 0.8 | Participate on call ██████████ |
| 17 | 3/10/2020 | Gumbs, Sean | 0.3 | Participate on call with N. Sombuntham (FTI)██████████ |
| 17 | 3/10/2020 | Sombuntham, Natalie | 1.2 | Perform ██████████ |
| 17 | 3/10/2020 | Sombuntham, Natalie | 0.4 | Correspond with Segal ███████████ |
| 17 | 3/10/2020 | Sombuntham, Natalie | 0.4 | Coordinate ███████████ |
| 17 | 3/11/2020 | Murray, Liam | 2.2 | Perform █████████████ |
| 17 | 3/11/2020 | Sombuntham, Natalie | 0.5 | Correspond with L. Murray (FTI)██████████████ |
| 17 | 3/11/2020 | Sombuntham, Natalie | 0.4 | Correspond ████████████████ |
| 17 | 3/11/2020 | Sombuntham, Natalie | 0.3 | Correspond with S. Gumbs (FTI)████████████ |
| 17 | 3/11/2020 | Sombuntham, Natalie | 0.6 | Review ████████████████ |
| 17 | 3/12/2020 | Murray, Liam | 3.6 | Continue to perform █████████████ |
| 17 | 3/12/2020 | Sombuntham, Natalie | 0.6 | Review ██████████ |
| 17 | 3/13/2020 | Gumbs, Sean | 0.4 | Review ████████████ |
| 17 | 3/13/2020 | Gumbs, Sean | 0.4 | Call with R. Gordon (Jenner)██████████████ |
| 17 | 3/13/2020 | Murray, Liam | 3.2 | Preparation ██████████████████). |
| 17 | 3/13/2020 | Sombuntham, Natalie | 0.4 | Review ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/13/2020 | Sombuntham, Natalie | 0.4 | Summarize |
| 17 | 3/13/2020 | Sombuntham, Natalie | 0.3 | Correspond with L. Murray (FTI) |
| 17 | 3/16/2020 | Gumbs, Sean | 0.3 | Call with N. Sombuntham (FTI) to |
| 17 | 3/16/2020 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) |
| 17 | 3/16/2020 | Sombuntham, Natalie | 0.4 | Correspond with Segal |
| 17 | 3/16/2020 | Sombuntham, Natalie | 0.4 | Correspond |
| 17 | 3/17/2020 | Gumbs, Sean | 0.5 | Participate on call with Segal |
| 17 | 3/17/2020 | Park, Ji Yon | 0.5 | Participate on call with Segal |
| 17 | 3/17/2020 | Sombuntham, Natalie | 0.5 | Participate on call with Segal |
| 17 | 3/18/2020 | Sombuntham, Natalie | 0.6 | Correspond with Segal |
| 17 | 3/18/2020 | Sombuntham, Natalie | 0.6 | Summarize |
| 17 | 3/19/2020 | Gumbs, Sean | 0.4 | Follow-up |
| 17 | 3/23/2020 | Gumbs, Sean | 0.3 | Correspond with Jenner and Bennazar |
| 17 | 3/26/2020 | Gumbs, Sean | 0.9 | Review |
| 17 | 3/29/2020 | Sombuntham, Natalie | 0.4 | Correspond with C. Wedoff (Jenner) |
| 17 | 3/30/2020 | Sombuntham, Natalie | 1.4 | Review |
| 17 | 3/31/2020 | Gumbs, Sean | 1.3 | Participate in call with Segal, Jenner and Bennazar to |
| 17 | 3/31/2020 | Park, Ji Yon | 1.4 | Participate on call with Jenner, Bennazar and Segal |
| 17 | 3/31/2020 | Sombuntham, Natalie | 1.1 | Compare |
| 17 | 3/31/2020 | Sombuntham, Natalie | 1.4 | Participate on call with Jenner, Bennazar and Segal re |
| 17 | 3/31/2020 | Sombuntham, Natalie | 0.4 | Review |
| **17 Total** | | | **34.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/2/2020 | Grunwald Kadar, Andrea | 0.4 | (Partial) Participate on weekly professionals' call ███████████ ████ |
| 18 | 3/2/2020 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ██████████████ |
| 18 | 3/2/2020 | Heeren, Ana | 1.0 | Participate on weekly professionals' call ██████████████ |
| 18 | 3/2/2020 | Park, Ji Yon | 0.8 | (Partial) Participate on weekly professionals' call ██████████████ ████ |
| 18 | 3/2/2020 | Sombuntham, Natalie | 0.8 | (Partial) Participate on weekly professionals' call ██████████████ ████ |
| 18 | 3/4/2020 | Park, Ji Yon | 1.9 | (Partial) Participate on committee call ██████████████ |
| 18 | 3/4/2020 | Sombuntham, Natalie | 1.9 | (Partial) Participate on committee call re ██████████████ |
| 18 | 3/10/2020 | Garcia Pelaez, Andres | 0.8 | Participate on weekly professionals' call ██████████████ |
| 18 | 3/10/2020 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call ██████████████ |
| 18 | 3/10/2020 | Gumbs, Sean | 0.9 | Participate on weekly professionals' call ██████████████ |
| 18 | 3/10/2020 | Park, Ji Yon | 0.9 | Participate on weekly professionals' call ██████████████ |
| 18 | 3/10/2020 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals' call ██████████████ |
| 18 | 3/16/2020 | Grunwald Kadar, Andrea | 0.4 | Participate on weekly professionals' call ██████████████ |
| 18 | 3/16/2020 | Gumbs, Sean | 0.9 | Participate on weekly professionals' call ██████████████ |
| 18 | 3/16/2020 | Hanifin, Kathryn | 0.9 | Participate on weekly professionals' call ██████████████ |
| 18 | 3/16/2020 | Heeren, Ana | 1.0 | Participate on weekly professionals' call ██████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/16/2020 | Park, Ji Yon | 0.9 | Participate on weekly professionals' call ███████████ |
| 18 | 3/16/2020 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals' call ███████████ |
| 18 | 3/23/2020 | Gumbs, Sean | 1.2 | Participate on weekly professionals' call ███████████ |
| 18 | 3/23/2020 | Hanifin, Kathryn | 1.0 | (Partial) Participate on weekly professionals' call ██████ |
| 18 | 3/23/2020 | Heeren, Ana | 1.0 | (Partial) Participate on weekly professionals' call ██████ |
| 18 | 3/23/2020 | Park, Ji Yon | 1.2 | Participate on weekly professionals' call ███████████ |
| 18 | 3/23/2020 | Sombuntham, Natalie | 1.2 | Participate on weekly professionals' call ███████████ |
| 18 | 3/30/2020 | Gumbs, Sean | 0.7 | Participate on weekly professionals call ███████████ |
| 18 | 3/30/2020 | Hanifin, Kathryn | 0.7 | Participate on weekly professionals call ██████ |
| 18 | 3/30/2020 | Heeren, Ana | 0.7 | Participate on weekly professionals call ███████████ |
| 18 | 3/30/2020 | Park, Ji Yon | 0.6 | Participate on weekly professionals call ██████ |
| 18 | 3/30/2020 | Sombuntham, Natalie | 0.7 | Participate on weekly professionals call ██████ |
| **18 Total** | | | **26.2** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/5/2020 | Hellmund-Mora, Marili | 0.7 | Update and finalize the December fee application. |
| 24 | 3/5/2020 | Sombuntham, Natalie | 0.4 | Prepare the support file to the January Fee Statement. |
| 24 | 3/5/2020 | Sombuntham, Natalie | 0.6 | Finalize the December and January Fee Statements. |
| 24 | 3/6/2020 | Gumbs, Sean | 0.4 | Review fee examiner letter re: seventh interim fee application. |
| 24 | 3/6/2020 | Hellmund-Mora, Marili | 0.7 | Update and finalize the January fee application. |
| 24 | 3/6/2020 | Park, Ji Yon | 0.3 | Review fee examiner communication and discuss with team. |
| 24 | 3/6/2020 | Sombuntham, Natalie | 0.1 | Participate on call with C. Wedoff (Jenner) re: December and January bills. |
| 24 | 3/6/2020 | Sombuntham, Natalie | 0.2 | Serve the December and January Fee Statements to the notice parties. |
| 24 | 3/6/2020 | Sombuntham, Natalie | 0.4 | Review the Fee Examiner's letter on the 7th Interim Fee Application. |
| 24 | 3/9/2020 | Park, Ji Yon | 0.5 | Review 8th Interim Fee Application draft to provide comments. |
| 24 | 3/9/2020 | Sombuntham, Natalie | 2.4 | Prepare exhibits to the 8th Interim Fee Application. |
| 24 | 3/9/2020 | Sombuntham, Natalie | 2.6 | Prepare the draft 8th Interim Fee Application. |
| 24 | 3/9/2020 | Sombuntham, Natalie | 0.3 | Incorporate comments from L. Park (FTI) into the 8th Interim Fee Application. |
| 24 | 3/10/2020 | Sombuntham, Natalie | 0.3 | Update the draft 8th Interim Fee Application for 2020 rates by practice and level. |
| 24 | 3/11/2020 | Gumbs, Sean | 0.4 | Review and provide comments regarding fee examiner response letter for 7th Interim Fee Application. |
| 24 | 3/11/2020 | Gumbs, Sean | 0.6 | Review and provide comments to N. Sombuntham (FTI) regarding FTI's 8th Interim Fee Application. |
| 24 | 3/11/2020 | Gumbs, Sean | 0.1 | Correspond with N. Sombuntham (FTI) regarding FTI's 8th Interim Fee Application. |
| 24 | 3/11/2020 | Park, Ji Yon | 0.3 | Review draft of the fee examiner response. |
| 24 | 3/11/2020 | Sombuntham, Natalie | 0.6 | Incorporate comments from the team and Jenner into the 8th Interim Fee Application. |
| 24 | 3/11/2020 | Sombuntham, Natalie | 0.7 | Incorporate comments from S. Gumbs (FTI) and L. Park (FTI) into the draft response to the Fee Examiner's Letter on 7th Interim Fee Application. |
| 24 | 3/11/2020 | Sombuntham, Natalie | 1.4 | Draft the response to the Fee Examiner's Letter re: 7th Interim Fee Application. |
| 24 | 3/11/2020 | Sombuntham, Natalie | 0.3 | Correspond with Jenner re: 8th Interim Fee Application disclosure. |
| 24 | 3/12/2020 | Sombuntham, Natalie | 1.2 | Commence preparation of the draft February Fee Statement. |
| 24 | 3/12/2020 | Sombuntham, Natalie | 0.8 | Continue to prepare the draft February Fee Statement exhibits. |
| 24 | 3/16/2020 | Gumbs, Sean | 0.4 | Finalize and send response letter to the Fee Examiner regarding the seventh fee application period. |
| 24 | 3/16/2020 | Sombuntham, Natalie | 0.3 | Finalize the response to the Fee Examiner's 7th Interim Fee Application. |
| **24 Total** | | | **17.0** | |
| 25 | 3/3/2020 | Gumbs, Sean | 4.0 | Non-working travel -- NY to San Juan, for COR meeting. |
| 25 | 3/4/2020 | Gumbs, Sean | 4.0 | Non-working travel -- San Juan to NY, return from COR meeting. |
| 25 | 3/8/2020 | Gumbs, Sean | 4.0 | Non-working travel -- NY to San Juan, for meetings ▮▮▮▮▮▮ |
| 25 | 3/9/2020 | Gumbs, Sean | 4.0 | Non-working travel -- San Juan to NY, return from meetings ▮▮▮▮▮▮ |
| **25 Total** | | | **16.0** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/2/2020 | Heeren, Ana | 0.7 | Review and edit ▮▮▮▮▮▮▮▮ |
| 27 | 3/2/2020 | Newton, Emilie | 1.3 | Perform media coverage analysis on on-island and mainland sources re: POA and new bondholder PSA as of 3/2/20. |
| 27 | 3/3/2020 | Newton, Emilie | 0.9 | Analyze media coverage and recent news articles re: POA and new bondholder PSA as of 3/3/20. |
| 27 | 3/4/2020 | Newton, Emilie | 0.9 | Monitor on-island reactions to improved bondholder recoveries as of 3/4/20. |
| 27 | 3/5/2020 | Newton, Emilie | 0.8 | Assess tone and frequency of on-island vs. mainland coverage on improved bondholder recoveries as of 3/5/20. |
| 27 | 3/6/2020 | Newton, Emilie | 0.8 | Perform media coverage analysis on on-island and mainland sources re: CW actual overperformance as of 3/6/20. |
| 27 | 3/9/2020 | Gumbs, Sean | 0.3 | Review and provide comments ▮▮▮▮▮▮▮▮▮ |
| 27 | 3/9/2020 | Newton, Emilie | 0.9 | Analyze media coverage re: POA timeline and path forward as of 3/9/20. |
| 27 | 3/10/2020 | Newton, Emilie | 1.1 | Build media analysis report re: on-island stakeholders' reactions to the amended POA as of 3/10/20. |
| 27 | 3/11/2020 | Newton, Emilie | 0.9 | Summarize tone and frequency of on-island coverage on El Nuevo Dia and El Vocero on Title III process as of 3/11/20. |
| 27 | 3/12/2020 | Newton, Emilie | 0.9 | Assess tone and frequency of on-island vs. mainland coverage on COVID-19 response measures as of 3/12/20. |
| 27 | 3/13/2020 | Newton, Emilie | 0.8 | Analyze media coverage re: COVID-19 and lockdown measures as of 3/13/20. |
| 27 | 3/16/2020 | Gumbs, Sean | 0.3 | Review and provide comments to M. Schell (Marchand) regarding ▮▮▮▮▮▮▮▮▮ |
| 27 | 3/16/2020 | Hanifin, Kathryn | 1.3 | Reviewed and edited ▮▮▮▮▮▮▮▮ |
| 27 | 3/16/2020 | Newton, Emilie | 0.4 | Build media analysis report re: on-island stakeholders' reactions to lockdown and COVID-19 measures as of 3/16/20. |
| 27 | 3/17/2020 | Newton, Emilie | 0.6 | Perform media coverage analysis on on-island and mainland sources re: PR COVID-19 containment measures and economic impact as of 3/17/20. |
| 27 | 3/18/2020 | Newton, Emilie | 0.3 | Summarize tone and frequency of on-island coverage on El Nuevo Dia and El Vocero on COVID-19 as of 3/18/20. |
| 27 | 3/19/2020 | Gumbs, Sean | 0.3 | Review and provide comments ▮▮▮▮▮▮▮▮▮ |
| 27 | 3/19/2020 | Newton, Emilie | 0.7 | Assess tone and frequency of on-island vs. mainland coverage on COVID-19 response measures as of 3/19/20. |
| 27 | 3/20/2020 | Newton, Emilie | 0.4 | Analyze media coverage re: Governor's response to COVID-19 and aid package as of 3/20/20. |
| 27 | 3/23/2020 | Heeren, Ana | 0.6 | Review and provide updates ▮▮▮▮▮▮▮ |
| 27 | 3/23/2020 | Newton, Emilie | 0.6 | Analyze media coverage re: Governor's and federal aid packages to COVID-19 as of 3/23/20. |
| 27 | 3/24/2020 | Gumbs, Sean | 0.3 | Review ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 27 | 3/24/2020 | Newton, Emilie | 0.3 | Assess tone and frequency of on-island vs. mainland coverage on COVID-19 toll and response measures as of 3/24/20. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/25/2020 | Newton, Emilie | 0.7 | Perform media coverage analysis on on-island and mainland sources re: POA timeline in light of COVID-19 impact as of 3/25/20. |
| 27 | 3/26/2020 | Newton, Emilie | 0.4 | Assess tone and frequency of on-island vs. mainland coverage on preliminary economic toll due to COVID-19 as of 3/26/20. |
| 27 | 3/27/2020 | Newton, Emilie | 0.6 | Assess tone and frequency of on-island vs. mainland coverage on unemployment claims due to COVID-19 as of 3/27/20. |
| 27 | 3/30/2020 | Newton, Emilie | 0.7 | Analyze media coverage re: Governor's response to COVID-19 and federal aid package as of 3/30/20. |
| 27 | 3/31/2020 | Newton, Emilie | 0.6 | Analyze media coverage re: economic impact of COVID-19 on island's economy as of 3/31/20. |
| **27 Total** | | | **19.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/2/2020 | Gower, Connor | 1.2 | Participate in meeting with Y. Zhang (FTI) and Y. Ji (FTI) for ▮▮▮ |
| 28 | 3/2/2020 | Gower, Connor | 0.8 | Prepare ▮▮▮ |
| 28 | 3/2/2020 | Ji, Yuhan | 0.7 | Review ▮▮▮ |
| 28 | 3/2/2020 | Ji, Yuhan | 1.2 | Participate in meeting with C. Gower (FTI) and Y. Zhang (FTI) for ▮▮▮ |
| 28 | 3/2/2020 | Zhang, Ye | 1.2 | Review ▮▮▮ |
| 28 | 3/2/2020 | Zhang, Ye | 1.2 | Participate in meeting with C. Gower (FTI) and Y. Ji (FTI) for ▮▮▮ |
| 28 | 3/3/2020 | Fitschen, Ernst | 2.2 | Review ▮▮▮ |
| 28 | 3/3/2020 | Fitschen, Ernst | 3.4 | Read ▮▮▮ |
| 28 | 3/3/2020 | Fitschen, Ernst | 1.1 | Review ▮▮▮ |
| 28 | 3/3/2020 | Gower, Connor | 1.4 | Summarize ▮▮▮ |
| 28 | 3/3/2020 | Grunwald Kadar, Andrea | 1.9 | Review ▮▮▮ |
| 28 | 3/3/2020 | Ji, Yuhan | 1.6 | Read ▮▮▮ |
| 28 | 3/3/2020 | Ji, Yuhan | 2.8 | Continue to review ▮▮▮ |
| 28 | 3/3/2020 | Maassen, Thomas | 1.4 | Review ▮▮▮ |
| 28 | 3/3/2020 | Maassen, Thomas | 2.1 | Summarize ▮▮▮ |
| 28 | 3/3/2020 | Maassen, Thomas | 1.8 | Review ▮▮▮ |
| 28 | 3/3/2020 | Zhang, Ye | 3.3 | Analyze ▮▮▮ |
| 28 | 3/3/2020 | Zhang, Ye | 2.3 | Review and compare ▮▮▮ |
| 28 | 3/4/2020 | Fitschen, Ernst | 1.3 | Read ▮▮▮ |
| 28 | 3/4/2020 | Fitschen, Ernst | 0.7 | Participate in meeting with C. Gower (FTI) and T. Maassen (FTI) to ▮▮▮ |
| 28 | 3/4/2020 | Fitschen, Ernst | 0.8 | Participate on call ▮▮▮ |
| 28 | 3/4/2020 | Gower, Connor | 1.6 | Perform ▮▮▮ |
| 28 | 3/4/2020 | Gower, Connor | 0.7 | Participate in meeting with E. Fitschen (FTI) and T. Maassen (FTI) to ▮▮▮ |
| 28 | 3/4/2020 | Gower, Connor | 2.7 | Finalize ▮▮▮ |
| 28 | 3/4/2020 | Gower, Connor | 0.8 | Participate on call ▮▮▮ |
| 28 | 3/4/2020 | Gower, Connor | 1.1 | Compile ▮▮▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/4/2020 | Gower, Connor | 0.5 | Participate in meeting |
| 28 | 3/4/2020 | Grunwald Kadar, Andrea | 2.6 | Review |
| 28 | 3/4/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call |
| 28 | 3/4/2020 | Ji, Yuhan | 0.7 | Read |
| 28 | 3/4/2020 | Ji, Yuhan | 2.2 | Read |
| 28 | 3/4/2020 | Ji, Yuhan | 1.2 | Analyze |
| 28 | 3/4/2020 | Ji, Yuhan | 0.5 | Participate in meeting |
| 28 | 3/4/2020 | Maassen, Thomas | 0.5 | Participate in meeting |
| 28 | 3/4/2020 | Maassen, Thomas | 0.8 | Draft |
| 28 | 3/4/2020 | Maassen, Thomas | 0.7 | Participate in meeting with E. Fitschen (FTI) and C. Gower (FTI) |
| 28 | 3/4/2020 | Maassen, Thomas | 1.5 | Prepare |
| 28 | 3/4/2020 | Maassen, Thomas | 0.8 | Participate on call |
| 28 | 3/4/2020 | Maassen, Thomas | 0.7 | Review |
| 28 | 3/4/2020 | Sombuntham, Natalie | 0.6 | Research |
| 28 | 3/4/2020 | Zhang, Ye | 3.2 | Review and analyze |
| 28 | 3/4/2020 | Zhang, Ye | 0.5 | Participate in meeting |
| 28 | 3/5/2020 | Ji, Yuhan | 0.7 | Perform |
| 28 | 3/5/2020 | Ji, Yuhan | 3.7 | Summarize |
| 28 | 3/5/2020 | Ji, Yuhan | 1.9 | Perform |
| 28 | 3/5/2020 | Maassen, Thomas | 0.9 | Review and summarize |
| 28 | 3/5/2020 | Maassen, Thomas | 1.4 | Continue to review and summarize |
| 28 | 3/5/2020 | Zhang, Ye | 0.4 | Research |
| 28 | 3/5/2020 | Zhang, Ye | 3.4 | Research |
| 28 | 3/6/2020 | Ji, Yuhan | 1.6 | Summarize |
| 28 | 3/6/2020 | Ji, Yuhan | 0.6 | Continue to research |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/6/2020 | Ji, Yuhan | 2.2 | Gather and analyze ▮▮▮▮▮ |
| 28 | 3/6/2020 | Ji, Yuhan | 2.2 | Research ▮▮▮▮▮ |
| 28 | 3/6/2020 | Maassen, Thomas | 0.9 | Read and summarize ▮▮▮▮▮ |
| 28 | 3/6/2020 | Maassen, Thomas | 1.3 | Read and summarize ▮▮▮▮▮ |
| 28 | 3/6/2020 | Maassen, Thomas | 1.4 | Read and summarize ▮▮▮▮▮ |
| 28 | 3/6/2020 | Maassen, Thomas | 1.3 | Read and summarize ▮▮▮▮▮ |
| 28 | 3/6/2020 | Zhang, Ye | 3.4 | Research ▮▮▮▮▮ |
| 28 | 3/6/2020 | Zhang, Ye | 0.4 | Research ▮▮▮▮▮ |
| 28 | 3/6/2020 | Zhang, Ye | 1.3 | Summarize ▮▮▮▮▮ |
| 28 | 3/6/2020 | Zhang, Ye | 1.2 | Research for ▮▮▮▮▮ |
| 28 | 3/9/2020 | Fitschen, Ernst | 0.4 | Review ▮▮▮▮▮ |
| 28 | 3/9/2020 | Fitschen, Ernst | 0.6 | Review ▮▮▮▮▮ |
| 28 | 3/9/2020 | Fitschen, Ernst | 0.7 | Participate in meeting with T. Maassen (FTI) and Y. Zhang (FTI) ▮▮▮▮▮ |
| 28 | 3/9/2020 | Fitschen, Ernst | 0.9 | Review ▮▮▮▮▮ |
| 28 | 3/9/2020 | Ji, Yuhan | 3.4 | Read ▮▮▮▮▮ |
| 28 | 3/9/2020 | Ji, Yuhan | 2.9 | Summarize ▮▮▮▮▮ |
| 28 | 3/9/2020 | Maassen, Thomas | 2.3 | Read ▮▮▮▮▮ |
| 28 | 3/9/2020 | Maassen, Thomas | 1.2 | Review ▮▮▮▮▮ |
| 28 | 3/9/2020 | Maassen, Thomas | 0.6 | Review ▮▮▮▮▮ |
| 28 | 3/9/2020 | Maassen, Thomas | 0.7 | Participate in meeting with E. Fitschen (FTI) and Y. Zhang (FTI) to ▮▮▮▮▮ |
| 28 | 3/9/2020 | Maassen, Thomas | 1.5 | Read ▮▮▮▮▮ |
| 28 | 3/9/2020 | Maassen, Thomas | 0.4 | Prepare ▮▮▮▮▮ |
| 28 | 3/9/2020 | Maassen, Thomas | 0.8 | Provide ▮▮▮▮▮ |
| 28 | 3/9/2020 | Zhang, Ye | 2.8 | Finalize ▮▮▮▮▮ |
| 28 | 3/9/2020 | Zhang, Ye | 2.2 | Edit ▮▮▮▮▮ |
| 28 | 3/9/2020 | Zhang, Ye | 0.6 | Continue to incorporate ▮▮▮▮▮ |
| 28 | 3/9/2020 | Zhang, Ye | 0.7 | Participate in meeting with E. Fitschen (FTI) and T. Maassen (FTI) ▮▮▮▮▮ |
| 28 | 3/9/2020 | Zhang, Ye | 1.4 | Commence research ▮▮▮▮▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/10/2020 | Fitschen, Ernst | 1.8 | Review ████████████████████████████ |
| 28 | 3/10/2020 | Fitschen, Ernst | 1.9 | Review ████████████████████████████ |
| 28 | 3/10/2020 | Ji, Yuhan | 1.7 | Analyze and sensitize ████████████████████ |
| 28 | 3/10/2020 | Ji, Yuhan | 1.8 | Summarize ████████████████████ |
| 28 | 3/10/2020 | Ji, Yuhan | 2.2 | Read ████████████████████████████ ████████ |
| 28 | 3/10/2020 | Ji, Yuhan | 0.4 | Meet T. Maassen (FTI) ████████████████ |
| 28 | 3/10/2020 | Maassen, Thomas | 0.6 | Review and comment ████████████████████ ████████ |
| 28 | 3/10/2020 | Maassen, Thomas | 1.7 | Read ████████████████████ |
| 28 | 3/10/2020 | Maassen, Thomas | 0.4 | Meet Y. Ji (FTI) ████████████████ |
| 28 | 3/10/2020 | Maassen, Thomas | 1.5 | Read ████████████████ |
| 28 | 3/10/2020 | Maassen, Thomas | 0.8 | Review ████████████████████ ████████ |
| 28 | 3/10/2020 | Maassen, Thomas | 1.3 | Read ████████████████ |
| 28 | 3/10/2020 | Sombuntham, Natalie | 0.4 | Review and summarize ████████████████████ |
| 28 | 3/10/2020 | Zhang, Ye | 1.9 | Research ████████████████████████████ |
| 28 | 3/10/2020 | Zhang, Ye | 3.3 | Continue research ████████████████████████ |
| 28 | 3/10/2020 | Zhang, Ye | 2.2 | Further research ████████████████████████ |
| 28 | 3/11/2020 | Fitschen, Ernst | 0.4 | Review ████████████████ |
| 28 | 3/11/2020 | Gower, Connor | 0.5 | Meet with T. Maassen (FTI) ████████████████ |
| 28 | 3/11/2020 | Gower, Connor | 2.7 | Read ████████████████████████████ ████████████ |
| 28 | 3/11/2020 | Ji, Yuhan | 0.3 | Meet T. Maassen (FTI) ████████████████ ████ |
| 28 | 3/11/2020 | Ji, Yuhan | 3.3 | Summarize ████████████████████████████ ████████████ |
| 28 | 3/11/2020 | Ji, Yuhan | 1.4 | Conduct ████████████████████ |
| 28 | 3/11/2020 | Maassen, Thomas | 0.3 | Meet Y. Zhang (FTI) ████████████████████ |
| 28 | 3/11/2020 | Maassen, Thomas | 1.2 | Summarize ████████████████████████ |
| 28 | 3/11/2020 | Maassen, Thomas | 0.3 | Meet Y. Ji (FTI) ████████████████ |
| 28 | 3/11/2020 | Maassen, Thomas | 0.7 | Summarize ████████████████████. |
| 28 | 3/11/2020 | Maassen, Thomas | 0.5 | Meet C. Gower (FTI) ████████████████████████ |
| 28 | 3/11/2020 | Maassen, Thomas | 2.3 | Read ████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/11/2020 | Maassen, Thomas | 1.8 | Provide comments and questions █████████████████████ |
| 28 | 3/11/2020 | Maassen, Thomas | 0.6 | Review ███████████████████ |
| 28 | 3/11/2020 | Zhang, Ye | 3.4 | Research ███████████████████ |
| 28 | 3/11/2020 | Zhang, Ye | 0.3 | Meet T. Maassen (FTI) ██████████████████████ |
| 28 | 3/11/2020 | Zhang, Ye | 2.2 | Finalize █████████████████████ |
| 28 | 3/12/2020 | Gower, Connor | 1.9 | Summarize ████████████████████████████ ██████████████ |
| 28 | 3/12/2020 | Gower, Connor | 2.6 | Summarize ███████████████████████████ |
| 28 | 3/12/2020 | Gower, Connor | 1.8 | Summarize ████████████████████████ |
| 28 | 3/12/2020 | Ji, Yuhan | 2.2 | Read ██████████████████████ |
| 28 | 3/12/2020 | Ji, Yuhan | 2.3 | Research █████████████████████████ |
| 28 | 3/12/2020 | Maassen, Thomas | 2.4 | Review ████████████████████ |
| 28 | 3/12/2020 | Zhang, Ye | 1.8 | Summarize ███████████████████ |
| 28 | 3/12/2020 | Zhang, Ye | 1.9 | Research ██████████████████████████ |
| 28 | 3/13/2020 | Fitschen, Ernst | 1.0 | Call with C. Gower (FTI) █████████████████ |
| 28 | 3/13/2020 | Fitschen, Ernst | 1.4 | Review ██████████████████████████ |
| 28 | 3/13/2020 | Gower, Connor | 0.7 | Incorporate ███████████████████ |
| 28 | 3/13/2020 | Gower, Connor | 1.6 | Create ██████████████████████████ |
| 28 | 3/13/2020 | Gower, Connor | 1.0 | Call with E. Fitschen (FTI) ████████████████ |
| 28 | 3/13/2020 | Gower, Connor | 0.5 | Meet with Y. Zhang (FTI) ████████████████████ |
| 28 | 3/13/2020 | Ji, Yuhan | 2.7 | Research ███████████████████████ |
| 28 | 3/13/2020 | Ji, Yuhan | 1.2 | Continue to research ████████████████████ |
| 28 | 3/16/2020 | Gower, Connor | 1.8 | Create ██████████████████████████ |
| 28 | 3/16/2020 | Gower, Connor | 2.8 | Perform ████████████████████████ |
| 28 | 3/16/2020 | Gower, Connor | 2.4 | Research ████████████████████ |
| 28 | 3/16/2020 | Gower, Connor | 2.2 | Summarize ████████████████████ |
| 28 | 3/16/2020 | Ji, Yuhan | 1.9 | Read █████████████████████ |
| 28 | 3/16/2020 | Ji, Yuhan | 1.8 | Read ████████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/17/2020 | Fitschen, Ernst | 1.2 | Call with T. Maassen (FTI) and C. Gower (FTI) to ████████ |
| 28 | 3/17/2020 | Fitschen, Ernst | 1.7 | Review ████████████ |
| 28 | 3/17/2020 | Gower, Connor | 0.7 | Draft ███████████ |
| 28 | 3/17/2020 | Gower, Connor | 2.7 | Finalize ████████████ |
| 28 | 3/17/2020 | Gower, Connor | 3.2 | Summarize ███████████ ███████████ |
| 28 | 3/17/2020 | Gower, Connor | 1.2 | Call with E. Fitschen (FTI) and T. Maassen (FTI) ████████ |
| 28 | 3/17/2020 | Grunwald Kadar, Andrea | 1.1 | Review ██████ |
| 28 | 3/17/2020 | Ji, Yuhan | 1.3 | Read ████████ |
| 28 | 3/17/2020 | Ji, Yuhan | 1.3 | Read ██████ |
| 28 | 3/17/2020 | Ji, Yuhan | 1.9 | Draft ██████ |
| 28 | 3/17/2020 | Maassen, Thomas | 1.2 | Review and update ██████████ |
| 28 | 3/17/2020 | Maassen, Thomas | 1.2 | Call E. Fitschen (FTI) and C. Gower (FTI) ██████████ |
| 28 | 3/18/2020 | Fitschen, Ernst | 0.6 | Call with T. Maassen (FTI) and C. Gower (FTI) ██████████ ████ |
| 28 | 3/18/2020 | Gower, Connor | 0.6 | Call with E. Fitschen (FTI) and T. Maassen (FTI) ████████ |
| 28 | 3/18/2020 | Gower, Connor | 0.9 | Provide comments ████████ ████ |
| 28 | 3/18/2020 | Gower, Connor | 3.2 | Research ███████████ |
| 28 | 3/18/2020 | Gower, Connor | 0.7 | Correspond with team █████████ |
| 28 | 3/18/2020 | Grunwald Kadar, Andrea | 1.6 | Review ████████████ ████ |
| 28 | 3/18/2020 | Ji, Yuhan | 0.8 | Continue to perform █████████ |
| 28 | 3/18/2020 | Ji, Yuhan | 1.7 | Summarize ███████████ |
| 28 | 3/18/2020 | Maassen, Thomas | 2.8 | Update ████████ |
| 28 | 3/18/2020 | Maassen, Thomas | 1.6 | Supplement ██████████ |
| 28 | 3/18/2020 | Maassen, Thomas | 0.3 | Review ████████████ |
| 28 | 3/18/2020 | Maassen, Thomas | 0.6 | Call E. Fitschen (FTI) and C. Gower (FTI) ██████████ |
| 28 | 3/19/2020 | Fitschen, Ernst | 0.6 | Review ██████████ |
| 28 | 3/19/2020 | Fitschen, Ernst | 0.6 | Call with T. Maassen (FTI) and C. Gower (FTI) ██████████ ████ |
| 28 | 3/19/2020 | Fitschen, Ernst | 0.2 | Call with C. Gower (FTI) ████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/19/2020 | Gower, Connor | 0.7 | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 28 | 3/19/2020 | Gower, Connor | 0.2 | Call with Ernst Fitschen (FTI) ▓▓▓▓▓▓▓ |
| 28 | 3/19/2020 | Ji, Yuhan | 0.9 | Edit ▓▓▓▓▓▓▓▓▓▓▓▓ |
| 28 | 3/19/2020 | Ji, Yuhan | 2.8 | Read ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ |
| 28 | 3/19/2020 | Maassen, Thomas | 0.9 | Add ▓▓▓▓▓▓▓▓▓▓▓▓ |
| 28 | 3/19/2020 | Maassen, Thomas | 2.9 | Summarize ▓▓▓▓▓▓▓▓▓▓▓ |
| 28 | 3/19/2020 | Maassen, Thomas | 0.3 | Call E. Fitschen (FTI) ▓▓▓▓▓▓▓ |
| 28 | 3/19/2020 | Zhang, Ye | 1.1 | Perform ▓▓▓▓▓▓▓▓▓▓▓ |
| 28 | 3/19/2020 | Zhang, Ye | 2.9 | Perform ▓▓▓▓▓▓▓▓▓▓▓▓ |
| 28 | 3/20/2020 | Fitschen, Ernst | 0.7 | Review ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ |
| 28 | 3/20/2020 | Fitschen, Ernst | 0.6 | Review ▓▓▓▓▓▓▓▓▓▓ |
| 28 | 3/20/2020 | Gower, Connor | 2.1 | Review ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ |
| 28 | 3/20/2020 | Gower, Connor | 3.7 | Finalize ▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 28 | 3/20/2020 | Gower, Connor | 2.5 | Research ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ |
| 28 | 3/20/2020 | Ji, Yuhan | 1.2 | Read ▓▓▓▓▓▓▓▓▓▓ |
| 28 | 3/20/2020 | Ji, Yuhan | 1.6 | Summarize ▓▓▓▓▓▓▓ |
| 28 | 3/20/2020 | Ji, Yuhan | 0.9 | Edit ▓▓▓▓▓▓▓ |
| 28 | 3/20/2020 | Maassen, Thomas | 1.5 | Summarize ▓▓▓▓▓▓ |
| 28 | 3/20/2020 | Maassen, Thomas | 1.8 | incorporate ▓▓▓▓▓▓ |
| 28 | 3/20/2020 | Maassen, Thomas | 3.4 | Draft ▓▓▓▓▓▓▓ |
| 28 | 3/20/2020 | Zhang, Ye | 2.6 | Perform ▓▓▓▓▓▓▓ |
| 28 | 3/21/2020 | Gower, Connor | 1.5 | Incorporate ▓▓▓▓▓▓▓▓▓▓▓ |
| 28 | 3/23/2020 | Gower, Connor | 0.3 | Edit ▓▓▓▓▓ |
| 28 | 3/23/2020 | Gumbs, Sean | 0.4 | Review ▓▓▓▓▓▓▓▓▓▓▓ |
| 28 | 3/23/2020 | Ji, Yuhan | 1.9 | Read ▓▓▓▓▓▓▓▓▓▓ ▓ |
| 28 | 3/23/2020 | Ji, Yuhan | 2.3 | Search ▓▓▓▓▓▓▓▓ |
| 28 | 3/23/2020 | Maassen, Thomas | 1.0 | Research ▓▓▓▓▓▓▓ |
| 28 | 3/23/2020 | Maassen, Thomas | 2.0 | Research ▓▓▓▓▓▓▓ |
| 28 | 3/23/2020 | Maassen, Thomas | 1.5 | Research ▓▓▓▓▓▓ |
| 28 | 3/23/2020 | Maassen, Thomas | 2.2 | Research ▓▓▓▓▓▓▓ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/23/2020 | Sombuntham, Natalie | 1.1 | Perform ████████████████████████ ████████████████████████ |
| 28 | 3/24/2020 | Gower, Connor | 0.4 | Assign ███████████████████ |
| 28 | 3/24/2020 | Ji, Yuhan | 1.3 | Read ████████████████████ |
| 28 | 3/24/2020 | Ji, Yuhan | 1.4 | Search ██████ |
| 28 | 3/24/2020 | Maassen, Thomas | 2.5 | Incorporate █████████████████ ███ |
| 28 | 3/24/2020 | Maassen, Thomas | 1.3 | Update █████████████████████████ ████ |
| 28 | 3/24/2020 | Zhang, Ye | 2.2 | Conduct ████████████████ |
| 28 | 3/25/2020 | Gower, Connor | 2.8 | Review █████████████████ |
| 28 | 3/25/2020 | Gower, Connor | 0.2 | Call ████████████ |
| 28 | 3/25/2020 | Gumbs, Sean | 0.4 | Review ██████████████ |
| 28 | 3/25/2020 | Ji, Yuhan | 3.4 | Perform ███████████████████ |
| 28 | 3/25/2020 | Zhang, Ye | 1.3 | Perform ████████████████████ |
| 28 | 3/25/2020 | Zhang, Ye | 0.2 | Call with C. Gower (FTI) █████████ |
| 28 | 3/25/2020 | Zhang, Ye | 2.4 | Research ███████████████████ █ |
| 28 | 3/25/2020 | Zhang, Ye | 3.4 | Research █████████████ |
| 28 | 3/26/2020 | Gower, Connor | 2.7 | Review and incorporate █████████ ████ |
| 28 | 3/26/2020 | Grunwald Kadar, Andrea | 2.2 | Read ███████████ |
| 28 | 3/26/2020 | Grunwald Kadar, Andrea | 1.4 | Prepare ██████████ |
| 28 | 3/26/2020 | Ji, Yuhan | 1.3 | Perform █████████████ |
| 28 | 3/26/2020 | Zhang, Ye | 2.2 | Research █████████████ |
| 28 | 3/26/2020 | Zhang, Ye | 2.8 | Research ███████████████████████████ ██████ |
| 28 | 3/27/2020 | Gower, Connor | 0.8 | Incorporate ███████████████ |
| 28 | 3/27/2020 | Grunwald Kadar, Andrea | 3.1 | Perform ██████████████████ |
| 28 | 3/27/2020 | Grunwald Kadar, Andrea | 2.4 | Prepare ███████████████ |
| 28 | 3/27/2020 | Ji, Yuhan | 0.6 | Research ███████████████████ |
| 28 | 3/27/2020 | Ji, Yuhan | 2.1 | Perform ████████████ |
| 28 | 3/27/2020 | Sombuntham, Natalie | 0.6 | Research ████████████ █ |
| 28 | 3/27/2020 | Sombuntham, Natalie | 0.4 | Research ███████████████████████ █████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/29/2020 | Gower, Connor | 0.3 | Correspond with team ▮ |
| 28 | 3/30/2020 | Fitschen, Ernst | 0.7 | Review and edit ▮ |
| 28 | 3/30/2020 | Fitschen, Ernst | 0.9 | Review ▮ |
| 28 | 3/30/2020 | Fitschen, Ernst | 0.7 | Review ▮ |
| 28 | 3/30/2020 | Fitschen, Ernst | 1.6 | Review ▮ |
| 28 | 3/31/2020 | Fitschen, Ernst | 0.5 | Call with C. Gower (FTI) ▮ |
| 28 | 3/31/2020 | Gower, Connor | 1.2 | Incorporate ▮ |
| 28 | 3/31/2020 | Gower, Connor | 0.5 | Call with E. Fitschen (FTI) ▮ |
| 28 | 3/31/2020 | Gumbs, Sean | 0.7 | Review ▮ |
| 28 | 3/31/2020 | Sombuntham, Natalie | 0.4 | Correspond with D. Grunwald (FTI) and econ team ▮ |
| 28 | 3/31/2020 | Sombuntham, Natalie | 0.7 | Research ▮ |
| 28 | 3/31/2020 | Sombuntham, Natalie | 2.1 | Review ▮ |

| | | | | |
|---|---|---|---|---|
| **28 Total** | | | **340.5** | |
| **Mainland Total** | | | **480.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/3/2020 | Gumbs, Sean | 0.5 | Participate on █████████████████████████████████████ |
| 3 | 4/3/2020 | Park, Ji Yon | 0.5 | Participate on █████████████████████████████ |
| 3 | 4/3/2020 | Sombuntham, Natalie | 0.5 | Participate on █████████████████████████ |
| 3 | 4/3/2020 | Sombuntham, Natalie | 0.6 | Perform detailed review██████████████████████████████████ |
| 3 | 4/17/2020 | Gumbs, Sean | 0.4 | Participate on ████████████████ |
| 3 | 4/17/2020 | Park, Ji Yon | 0.4 | Participate on ██████████████████████████████ |
| 3 | 4/17/2020 | Sombuntham, Natalie | 0.6 | Review ████████████████████████ |
| 3 | 4/17/2020 | Sombuntham, Natalie | 0.4 | Participate on █████████████████████████████ |
| **3 Total** | | | **3.9** | |
| 9 | 4/15/2020 | Gumbs, Sean | 0.8 | Review ████████████████████ |
| 9 | 4/15/2020 | Sombuntham, Natalie | 0.8 | Commence review █████████████████ |
| 9 | 4/16/2020 | Collura, Lisa | 1.7 | Prepare████████████████████████ |
| 9 | 4/16/2020 | Greenblatt, Matthew | 1.4 | Review █████████████████████████████████████████████ |
| 9 | 4/17/2020 | Collura, Lisa | 0.6 | Participate on call with FTI team █████████████ |
| 9 | 4/17/2020 | Collura, Lisa | 0.3 | Prepare█████ |
| 9 | 4/17/2020 | Collura, Lisa | 0.6 | Participate on call with Jenner and team███████ |
| 9 | 4/17/2020 | Greenblatt, Matthew | 0.8 | Continued review███████████████████████████████ |
| 9 | 4/17/2020 | Greenblatt, Matthew | 0.6 | Participate on call with Jenner and team████████ |
| 9 | 4/17/2020 | Gumbs, Sean | 0.6 | Participate on call with Jenner and team███████ |
| 9 | 4/17/2020 | Gumbs, Sean | 0.6 | Participate on call with FTI team█████████ |
| 9 | 4/17/2020 | Park, Ji Yon | 0.6 | Participate on call with Jenner and team█████ |
| 9 | 4/17/2020 | Park, Ji Yon | 0.6 | Participate on call with team████████ |
| 9 | 4/17/2020 | Sombuntham, Natalie | 0.6 | Participate on call with team████████ |
| 9 | 4/17/2020 | Sombuntham, Natalie | 0.6 | Review ███████████████████████████ |
| 9 | 4/17/2020 | Sombuntham, Natalie | 1.2 | Review ████████████████████ |
| 9 | 4/17/2020 | Sombuntham, Natalie | 0.6 | Participate on call with Jenner and team███████ |
| **9 Total** | | | **13.0** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 4/1/2020 | Gumbs, Sean | 0.3 | Follow-up with the team regarding new payment procedures by Hacienda. |
| 10 | 4/3/2020 | Sombuntham, Natalie | 0.3 | Correspond with Hacienda re: supplier ID registration. |
| 10 | 4/6/2020 | Sombuntham, Natalie | 0.3 | Follow-up with Hacienda on supplier registration. |
| 10 | 4/8/2020 | Sombuntham, Natalie | 0.3 | Update the latest billings and collections to date to track late payments. |
| 10 | 4/8/2020 | Sombuntham, Natalie | 0.3 | Research timing and status of fee examiner's report and interim compensation order. |
| 10 | 4/10/2020 | Sombuntham, Natalie | 0.3 | Correspond with V. Soler (Hacienda) re: FTI's registration. |
| 10 | 4/13/2020 | Gumbs, Sean | 0.3 | Review May 2020 budget prior to same being forwarded to the Fee Examiner. |
| 10 | 4/13/2020 | Sombuntham, Natalie | 0.3 | Draft the May 2020 fee budget. |
| 10 | 4/16/2020 | Gumbs, Sean | 0.3 | Follow-up on Hacienda registration requirements for payment of professional fees/expenses. |
| 10 | 4/16/2020 | Sombuntham, Natalie | 0.2 | Gather necessary supporting documents for registration on Hacienda's vendor portal. |
| 10 | 4/16/2020 | Sombuntham, Natalie | 0.3 | Draft and serve the May 2020 fee budget. |
| 10 | 4/17/2020 | Sombuntham, Natalie | 0.4 | Finalize registration on Hacienda's vendor database and correspond with M. Root (Jenner) re: same. |
| 10 | 4/22/2020 | Gumbs, Sean | 0.7 | Review and provide comments to N. Sombuntham (FTI) and L. Park (FTI) re: Hacienda registration process and citation. |
| 10 | 4/22/2020 | Sombuntham, Natalie | 0.4 | Correspond with C. Wedoff (Jenner) and V. Soler (Hacienda) re: Total Waiver form. |
| 10 | 4/27/2020 | Sombuntham, Natalie | 0.3 | Participate on call with R. Renninger (Jenner) re: withholdings waiver form for Hacienda. |
| 10 | 4/27/2020 | Sombuntham, Natalie | 0.4 | Correspond with V. Soler (Hacienda) re: Total Waiver form and required documentation. |
| 10 | 4/29/2020 | Sombuntham, Natalie | 0.6 | Draft letter to withholding agent and prepare other supporting documentation for Hacienda. |
| **10 Total** | | | **6.0** | |
| 13 | 4/6/2020 | Gumbs, Sean | 0.4 | Follow up with Jenner ███████████████ |
| 13 | 4/6/2020 | Gumbs, Sean | 0.7 | Review ██████████████████████ |
| 13 | 4/8/2020 | Gumbs, Sean | 0.8 | Review ██████████████████████ |
| 13 | 4/15/2020 | Gumbs, Sean | 1.0 | Review ██████████████████████████ |
| 13 | 4/17/2020 | Gumbs, Sean | 0.4 | Review ████████████████ |
| 13 | 4/20/2020 | Gumbs, Sean | 0.7 | Review ████████████████ |
| 13 | 4/21/2020 | Gumbs, Sean | 0.4 | Correspond with Jenner regarding ████████████ |
| 13 | 4/22/2020 | Gumbs, Sean | 0.4 | Review ████████████████████████ |
| 13 | 4/23/2020 | Gumbs, Sean | 0.5 | Review ████████████████████████ |
| 13 | 4/28/2020 | Sombuntham, Natalie | 1.3 | Review ██████████ |
| **13 Total** | | | **6.6** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/1/2020 | Simms, Steven | 0.4 | Correspond with team█████████████████████████ |
| 16 | 4/2/2020 | Gumbs, Sean | 0.4 | Review████████████████████████████████████ |
| 16 | 4/2/2020 | Gumbs, Sean | 1.2 | Prepare████████████████████████████████ |
| 16 | 4/2/2020 | Park, Ji Yon | 1.1 | Participate on call with Jenner and Bennazar███████████ |
| 16 | 4/2/2020 | Sombuntham, Natalie | 1.1 | Participate on call with Jenner and Bennazar███████████ |
| **16 Total** | | | **4.2** | |
| 17 | 4/1/2020 | Sombuntham, Natalie | 0.3 | Correspond with GSG and Segal███████████ |
| 17 | 4/1/2020 | Sombuntham, Natalie | 1.3 | Mark-up████████████████████████ |
| 17 | 4/2/2020 | Gumbs, Sean | 0.4 | Correspond with GSG██████ |
| 17 | 4/3/2020 | Gumbs, Sean | 0.3 | Follow-up with R. Gordon (Jenner) regarding████████ |
| 17 | 4/3/2020 | Gumbs, Sean | 0.5 | Participate in call with R. Gordon (Jenner), H. Mayol (Bennazar) and F. Del Castillo (Bennazar)███████ |
| 17 | 4/3/2020 | Park, Ji Yon | 0.2 | Participate on call with Segal███████████ |
| 17 | 4/3/2020 | Sombuntham, Natalie | 0.1 | Correspond with S. Gumbs (FTI) re███████ |
| 17 | 4/3/2020 | Sombuntham, Natalie | 0.2 | Participate on call with Segal█████████ |
| 17 | 4/8/2020 | Gumbs, Sean | 0.3 | Review████████████████████████ |
| 17 | 4/8/2020 | Sombuntham, Natalie | 0.4 | Edit███████████████ |
| 17 | 4/9/2020 | Gumbs, Sean | 0.5 | Review█████████████ |
| 17 | 4/9/2020 | Gumbs, Sean | 0.4 | Discuss███████████████ |
| 17 | 4/10/2020 | Sombuntham, Natalie | 0.3 | Follow-up with L. Murray (FTI) and Segal███████ |
| 17 | 4/13/2020 | Gumbs, Sean | 1.0 | Participate██████████████ |
| 17 | 4/13/2020 | Sombuntham, Natalie | 0.2 | Correspond with L. Murray (FTI)██████████ |
| 17 | 4/14/2020 | Gumbs, Sean | 0.3 | Participate on call with Segal███████ |
| 17 | 4/14/2020 | Murray, Liam | 0.3 | Correspond with N. Sombuntham (FTI)███████████ |
| 17 | 4/14/2020 | Murray, Liam | 0.7 | Review██████████ |
| 17 | 4/14/2020 | Sombuntham, Natalie | 0.3 | Participate on call with Segal██████████ |
| 17 | 4/15/2020 | Sombuntham, Natalie | 1.3 | Perform detailed review█████████████ |
| 17 | 4/27/2020 | Sombuntham, Natalie | 2.8 | Review██████████████████ |
| **17 Total** | | | **12.1** | |

3 of 10

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/6/2020 | Grunwald Kadar, Andrea | 0.6 | Participate on weekly professionals' call █████████████████████████ |
| 18 | 4/6/2020 | Gumbs, Sean | 0.3 | Review and provide comments regarding agenda topics for upcoming COR meeting. |
| 18 | 4/6/2020 | Gumbs, Sean | 0.6 | Participate on weekly professionals' call ███████████████████████████ |
| 18 | 4/6/2020 | Hanifin, Kathryn | 0.6 | Participate on weekly professionals' call ████████████████████████ |
| 18 | 4/6/2020 | Heeren, Ana | 0.6 | Participate on weekly professionals' call ████████████████████████ |
| 18 | 4/6/2020 | Park, Ji Yon | 0.6 | Participate on weekly professionals' call ███████████████████████████ |
| 18 | 4/6/2020 | Sombuntham, Natalie | 0.6 | Participate on weekly professionals' call ████████████████████████ |
| 18 | 4/8/2020 | Gumbs, Sean | 0.7 | Prepare ██████████████████████████████ |
| 18 | 4/8/2020 | Gumbs, Sean | 2.2 | Participate on call with the committee ████████████████████████ ██████ |
| 18 | 4/8/2020 | Hanifin, Kathryn | 1.9 | (Partial) Participate on call with the committee ████████████ ████████████████████ |
| 18 | 4/8/2020 | Heeren, Ana | 1.7 | (Partial) Participate on call with the committee █████████████ ████████████████████████ ███████████ |
| 18 | 4/8/2020 | Sombuntham, Natalie | 2.2 | Participate on call with the committee ████████████████████████ █████ |
| 18 | 4/8/2020 | Sombuntham, Natalie | 0.1 | Participate on call with S. Gumbs (FTI) █████████████████████████ ████ |
| 18 | 4/13/2020 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call ████████████████████ ████████████████████████ |
| 18 | 4/13/2020 | Hanifin, Kathryn | 0.8 | (Partial) Participate on weekly professionals' call ██████████████ ██████████ |
| 18 | 4/13/2020 | Heeren, Ana | 0.3 | (Partial) Participate on weekly professionals' call ███████████████ ████████ |
| 18 | 4/13/2020 | Park, Ji Yon | 0.6 | (Partial) Participate on weekly professionals' call ████████████████ ████████████████████████ |
| 18 | 4/13/2020 | Sombuntham, Natalie | 0.7 | (Partial) Participate on weekly professionals' call ██████████████ ████████████████████████ █████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/20/2020 | Grunwald Kadar, Andrea | 0.6 | Participate on weekly professionals' call ███████████████ ████████ |
| 18 | 4/20/2020 | Gumbs, Sean | 0.6 | Participate on weekly professionals' call ███████████████ ████████ |
| 18 | 4/20/2020 | Heeren, Ana | 0.6 | Participate on weekly professionals' call ███████████████ ████████ |
| 18 | 4/20/2020 | Park, Ji Yon | 0.6 | Participate on weekly professionals' call ██████████████████ ████████████████████████ |
| 18 | 4/20/2020 | Sombuntham, Natalie | 0.6 | Participate on weekly professionals' call ███████████████ ████████ |
| 18 | 4/27/2020 | Grunwald Kadar, Andrea | 0.7 | Participate on weekly professionals' call ███████████████ ████████████████ |
| 18 | 4/27/2020 | Gumbs, Sean | 0.7 | Participate on weekly professionals' call ███████████████████████████ |
| 18 | 4/27/2020 | Heeren, Ana | 0.6 | Participate on weekly professionals' call ██████████████████████████████ |
| 18 | 4/27/2020 | Park, Ji Yon | 0.5 | (Partial) Participate on weekly professionals' call ██████████ ████████ |
| 18 | 4/27/2020 | Sombuntham, Natalie | 0.7 | Participate on weekly professionals' call ███████████████ █████████████ |
| **18 Total** | | | **22.2** | |
| 24 | 4/6/2020 | Park, Ji Yon | 0.1 | Review draft February Fee Statement and provide comments. |
| 24 | 4/6/2020 | Sombuntham, Natalie | 3.3 | Prepare draft exhibits to the February Fee Statement. |
| 24 | 4/7/2020 | Gumbs, Sean | 0.3 | Review and finalize the February fee statement. |
| 24 | 4/8/2020 | Sombuntham, Natalie | 0.4 | Finalize and serve the February Fee Statement. |
| 24 | 4/8/2020 | Sombuntham, Natalie | 0.7 | Prepare February Fee Statement support file, redactions and e-signature principal certification. |
| 24 | 4/9/2020 | Hellmund-Mora, Marili | 0.5 | Finalize the February Fee Statement. |
| **24 Total** | | | **5.3** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/1/2020 | Newton, Emilie | 0.7 | Monitor recent mainland and on-island news articles re: COVID-19 measures as of 4/1. |
| 27 | 4/2/2020 | Newton, Emilie | 0.4 | Assess tone and frequency of recent mainland and on-island news articles re: economic impact of COVID-19 measures as of 4/2. |
| 27 | 4/3/2020 | Newton, Emilie | 0.4 | Analyze tone of on-island articles re: public perception of Government's handling of COVID-19 containment as of 4/3. |
| 27 | 4/6/2020 | Newton, Emilie | 0.3 | Summarize recent media articles on the potential impact of COVID-19 on Title III process as of 4/6. |
| 27 | 4/7/2020 | Newton, Emilie | 0.4 | Monitor recent mainland and on-island news articles re: COVID-19 death tolls and infection rate as of 4/7. |
| 27 | 4/8/2020 | Newton, Emilie | 0.3 | Assess tone and frequency of recent on-island news articles re: economic stimulus measures for COVID-19 as of 4/8. |
| 27 | 4/9/2020 | Heeren, Ana | 0.8 | Review ▇▇▇▇▇▇▇▇▇▇ |
| 27 | 4/9/2020 | Newton, Emilie | 0.4 | Analyze tone of recent on-island articles re: effectiveness of Government's handling of COVID-19 containment as of 4/9. |
| 27 | 4/10/2020 | Newton, Emilie | 0.6 | Summarize recent media articles on the potential economic downturn impact of COVID-19 as of 4/10. |
| 27 | 4/13/2020 | Newton, Emilie | 0.4 | Assess tone and frequency of recent mainland and on-island news articles re: economic stimulus for COVID-19 as of 4/13. |
| 27 | 4/14/2020 | Newton, Emilie | 0.4 | Monitor op-eds re: estimated re-opening after COVID-19 as of 4/14. |
| 27 | 4/15/2020 | Newton, Emilie | 0.3 | Summarize articles on Governor's stimulus package as of 4/15. |
| 27 | 4/16/2020 | Newton, Emilie | 0.7 | Analyze tone of recent on-island articles re: potential impacts of COVID-19 on bondholders' recoveries as of 4/16. |
| 27 | 4/17/2020 | Newton, Emilie | 0.4 | Monitor recent mainland and on-island news articles re: U.S. and PR COVID-19 death tolls and infection rate as of 4/17. |
| 27 | 4/20/2020 | Newton, Emilie | 0.6 | Summarize articles on the Governor's executive orders as of 4/20. |
| 27 | 4/21/2020 | Newton, Emilie | 0.3 | Assess tone and frequency of recent mainland and on-island news articles re: federal economic stimulus for COVID-19 as of 4/21. |
| 27 | 4/22/2020 | Newton, Emilie | 0.4 | Monitor recent mainland and on-island news articles re: timing of stimulus checks for PR residents as of 4/22. |
| 27 | 4/23/2020 | Newton, Emilie | 0.4 | Summarize recent media articles on the potential COVID-19 impact on PR industries as of 4/23. |
| 27 | 4/24/2020 | Newton, Emilie | 0.3 | Analyze tone of recent on-island articles re: COVID-19 death toll and infection rate in US and PR as of 4/24. |
| 27 | 4/27/2020 | Newton, Emilie | 0.4 | Assess tone of recent mainland and on-island op-eds re: effectiveness of federal and local economic stimulus for COVID-19 as of 4/27. |
| 27 | 4/28/2020 | Newton, Emilie | 0.6 | Summarize recent media articles on the COVID-19 containment measures timing as of 4/28. |
| 27 | 4/29/2020 | Newton, Emilie | 0.3 | Monitor recent mainland and on-island news articles re: timing of stimulus checks and other federal aid for PR as of 4/29. |
| 27 | 4/30/2020 | Newton, Emilie | 0.3 | Analyze tone of recent on-island articles re: COVID-19 death toll and infection rate in US and PR as of 4/30. |
| 27 | 4/30/2020 | Smotkin, Lauren | 0.8 | Perform ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 27 | 4/30/2020 | Smotkin, Lauren | 1.2 | Draft ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| **27 Total** | | | **12.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/1/2020 | Fitschen, Ernst | 1.0 | Review █████████████████████████████ |
| 28 | 4/1/2020 | Fitschen, Ernst | 0.4 | Participate on call with C. Gower (FTI) ██████ |
| 28 | 4/1/2020 | Fitschen, Ernst | 0.6 | Update ██████████████████ |
| 28 | 4/1/2020 | Gower, Connor | 3.7 | Incorporate ████████████████████████ |
| 28 | 4/1/2020 | Gower, Connor | 0.4 | Participate on call with E. Fitschen (FTI) ███ |
| 28 | 4/1/2020 | Grunwald Kadar, Andrea | 3.2 | Perform ████████████████████████ |
| 28 | 4/1/2020 | Grunwald Kadar, Andrea | 3.3 | Analyze ███████████████████████████████ |
| 28 | 4/1/2020 | Grunwald Kadar, Andrea | 3.2 | Summarize █████████████████████ |
| 28 | 4/1/2020 | Ji, Yuhan | 3.7 | Research ███████████████████ |
| 28 | 4/1/2020 | Sombuntham, Natalie | 1.2 | Perform research ████████████████████████ |
| 28 | 4/1/2020 | Zhang, Ye | 1.3 | Perform further research ██████████████████████ |
| 28 | 4/1/2020 | Zhang, Ye | 0.7 | Perform █████████████████████████████ |
| 28 | 4/2/2020 | Fitschen, Ernst | 0.1 | Participate on call with C. Gower (FTI) ████████ |
| 28 | 4/2/2020 | Gower, Connor | 1.6 | Review █████████████████████████ |
| 28 | 4/2/2020 | Gower, Connor | 0.1 | Participate on call with E. Fitschen (FTI) ███ |
| 28 | 4/2/2020 | Grunwald Kadar, Andrea | 3.2 | Research █████████████████████ |
| 28 | 4/2/2020 | Grunwald Kadar, Andrea | 1.7 | Review ██████████████████ |
| 28 | 4/2/2020 | Grunwald Kadar, Andrea | 2.7 | Draft ██████████████████████ |
| 28 | 4/2/2020 | Ji, Yuhan | 1.6 | Summarize ███████████████████████████ |
| 28 | 4/2/2020 | Ji, Yuhan | 1.7 | Perform ███████████████████████████ |
| 28 | 4/2/2020 | Sombuntham, Natalie | 1.2 | Continue to review ███████████████████ |
| 28 | 4/2/2020 | Zhang, Ye | 2.8 | Research █████████████████████████ |
| 28 | 4/3/2020 | Fitschen, Ernst | 0.6 | Review ██████████████ |
| 28 | 4/3/2020 | Fitschen, Ernst | 0.1 | Participate on call with C. Gower (FTI) ███████ |
| 28 | 4/3/2020 | Gower, Connor | 0.1 | Participate on call with E. Fitschen (FTI) ████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/3/2020 | Gower, Connor | 1.1 | Perform further research █████████████████████ |
| 28 | 4/3/2020 | Grunwald Kadar, Andrea | 2.9 | Review ██████████████████ |
| 28 | 4/3/2020 | Grunwald Kadar, Andrea | 3.2 | Continue to edit █████████████████ |
| 28 | 4/3/2020 | Grunwald Kadar, Andrea | 0.6 | Correspond with NY team ██████████████ |
| 28 | 4/3/2020 | Gumbs, Sean | 0.9 | Review ██████████████████ |
| 28 | 4/3/2020 | Gumbs, Sean | 1.1 | Review and provide comments ███████████████████ |
| 28 | 4/3/2020 | Gumbs, Sean | 0.3 | Follow-up ████████████████ |
| 28 | 4/3/2020 | Ji, Yuhan | 0.3 | Perform ███████████████████ |
| 28 | 4/3/2020 | Ji, Yuhan | 1.3 | Compile █████████████ |
| 28 | 4/3/2020 | Sombuntham, Natalie | 1.1 | Perform detailed review ████████████ |
| 28 | 4/3/2020 | Sombuntham, Natalie | 2.7 | Draft ██████████████ |
| 28 | 4/3/2020 | Sombuntham, Natalie | 1.6 | Continue to prepare ███████████████████ |
| 28 | 4/3/2020 | Zhang, Ye | 2.2 | Research ███████████████ |
| 28 | 4/5/2020 | Gower, Connor | 0.3 | Review ████████████ |
| 28 | 4/5/2020 | Sombuntham, Natalie | 0.2 | Correspond with C. Wedoff (Jenner) and econ team ████████ |
| 28 | 4/6/2020 | Fitschen, Ernst | 0.4 | Review ██████████ |
| 28 | 4/6/2020 | Fitschen, Ernst | 0.6 | Summarize ███████████████ |
| 28 | 4/6/2020 | Grunwald Kadar, Andrea | 3.7 | Continue to research ██████████████████ |
| 28 | 4/6/2020 | Grunwald Kadar, Andrea | 3.9 | Prepare ███████████████████ |
| 28 | 4/6/2020 | Gumbs, Sean | 0.5 | Review ████████████ |
| 28 | 4/6/2020 | Ji, Yuhan | 1.7 | Review ████████████████ |
| 28 | 4/6/2020 | Maassen, Thomas | 0.3 | Correspond with C. Wedoff (Jenner) █████████ |
| 28 | 4/6/2020 | Maassen, Thomas | 1.8 | Identify ████████████ |
| 28 | 4/6/2020 | Maassen, Thomas | 0.7 | Search ██████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/6/2020 | Park, Ji Yon | 0.2 | Review |
| 28 | 4/6/2020 | Sombuntham, Natalie | 1.4 | Incorporate |
| 28 | 4/6/2020 | Sombuntham, Natalie | 0.4 | Review |
| 28 | 4/6/2020 | Sombuntham, Natalie | 0.8 | Check |
| 28 | 4/6/2020 | Zhang, Ye | 3.2 | Research |
| 28 | 4/6/2020 | Zhang, Ye | 3.3 | Research |
| 28 | 4/7/2020 | Grunwald Kadar, Andrea | 2.1 | Review |
| 28 | 4/7/2020 | Grunwald Kadar, Andrea | 3.8 | Research |
| 28 | 4/7/2020 | Grunwald Kadar, Andrea | 1.3 | Analyze |
| 28 | 4/7/2020 | Ji, Yuhan | 1.2 | Review |
| 28 | 4/7/2020 | Ji, Yuhan | 2.1 | Read and summarize |
| 28 | 4/8/2020 | Grunwald Kadar, Andrea | 1.7 | Review |
| 28 | 4/8/2020 | Grunwald Kadar, Andrea | 3.2 | Continue to research |
| 28 | 4/8/2020 | Grunwald Kadar, Andrea | 0.8 | Continue to analyze |
| 28 | 4/9/2020 | Grunwald Kadar, Andrea | 1.1 | Attend |
| 28 | 4/9/2020 | Grunwald Kadar, Andrea | 2.2 | Update |
| 28 | 4/9/2020 | Grunwald Kadar, Andrea | 0.4 | Continue to edit |
| 28 | 4/9/2020 | Gumbs, Sean | 0.4 | Review |
| 28 | 4/9/2020 | Gumbs, Sean | 0.5 | Document |
| 28 | 4/9/2020 | Ji, Yuhan | 1.4 | Compile |
| 28 | 4/10/2020 | Sombuntham, Natalie | 0.7 | Review |
| 28 | 4/14/2020 | Ji, Yuhan | 1.6 | Continue to read |
| 28 | 4/14/2020 | Sombuntham, Natalie | 0.4 | Review |
| 28 | 4/14/2020 | Zhang, Ye | 3.1 | Research and summarize |
| 28 | 4/16/2020 | Gumbs, Sean | 0.2 | Review |
| 28 | 4/16/2020 | Ji, Yuhan | 2.2 | Continue to read |
| 28 | 4/16/2020 | Ji, Yuhan | 1.8 | Summarize |
| 28 | 4/17/2020 | Ji, Yuhan | 1.4 | Summarize and update |
| 28 | 4/17/2020 | Ji, Yuhan | 1.9 | Summarize |
| 28 | 4/20/2020 | Ji, Yuhan | 2.6 | Draft |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/20/2020 | Zhang, Ye | 2.4 | Research ███████████████ |
| 28 | 4/20/2020 | Zhang, Ye | 3.4 | Research ██████████████ |
| 28 | 4/21/2020 | Ji, Yuhan | 1.1 | Draft ████████████████████████ |
| 28 | 4/21/2020 | Zhang, Ye | 1.6 | Continue to research ██████████████ |
| 28 | 4/21/2020 | Zhang, Ye | 2.7 | Continue to research and summarize █████████████████ ████ |
| 28 | 4/22/2020 | Ji, Yuhan | 1.2 | Write ████████████████████████████████ █████████ |
| 28 | 4/22/2020 | Zhang, Ye | 3.3 | Research ███████████ |
| 28 | 4/23/2020 | Ji, Yuhan | 2.2 | Search ████████████████████████████████ |
| 28 | 4/23/2020 | Ji, Yuhan | 0.6 | Search █████████ |
| 28 | 4/24/2020 | Gumbs, Sean | 0.4 | Review █████████████████████ ████████████████ |
| 28 | 4/24/2020 | Ji, Yuhan | 1.4 | Analyze ████████████████████████ |
| 28 | 4/24/2020 | Ji, Yuhan | 0.6 | Compare ████████████████████████ ██████████ |
| 28 | 4/30/2020 | Sombuntham, Natalie | 1.3 | Review ██████████████████████████ ██████████ |

| | | | |
|---|---|---|---|
| **28 Total** | | **143.2** | |
| **Mainland Total** | | **228.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/1/2020 | Gumbs, Sean | 0.5 | Participate ███████████████████ |
| 3 | 5/1/2020 | Park, Ji Yon | 0.5 | Participate ███████████████████ |
| 3 | 5/1/2020 | Sombuntham, Natalie | 0.6 | Perform detailed review ███████████████ |
| 3 | 5/1/2020 | Sombuntham, Natalie | 0.5 | Participate ███████████████████ |
| 3 | 5/15/2020 | Fitschen, Ernst | 0.9 | Review ███████████████████ |
| 3 | 5/15/2020 | Gumbs, Sean | 0.5 | (Partial) Participate ███████████████ |
| 3 | 5/15/2020 | Park, Ji Yon | 1.0 | Participate ███████████████████ |
| 3 | 5/15/2020 | Sombuntham, Natalie | 0.6 | Performed detailed review ██████████████ |
| 3 | 5/15/2020 | Sombuntham, Natalie | 1.0 | Participate ███████████████████ |
| 3 | 5/15/2020 | Sombuntham, Natalie | 0.4 | Prepare ███████████████████ |
| 3 | 5/29/2020 | Gumbs, Sean | 0.3 | Participate ███████████████████ |
| 3 | 5/29/2020 | Park, Ji Yon | 0.3 | Participate ███████████████████ |
| 3 | 5/29/2020 | Sombuntham, Natalie | 0.4 | Review ███████████████████ |
| 3 | 5/29/2020 | Sombuntham, Natalie | 0.3 | Participate ███████████████████ |
| **3 Total** | | | **7.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/4/2020 | Gumbs, Sean | 0.4 | Review ██████████████████████████████ |
| 4 | 5/4/2020 | Park, Ji Yon | 0.2 | Participate on call with N. Sombuntham (FTI)████████████ ████████ |
| 4 | 5/4/2020 | Sombuntham, Natalie | 3.3 | Perform detailed review███████████████████████ |
| 4 | 5/4/2020 | Sombuntham, Natalie | 2.2 | Perform research██████████████████████████ |
| 4 | 5/4/2020 | Sombuntham, Natalie | 0.2 | Participate on call with L. Park (FTI)██████████████████ ███████ |
| 4 | 5/5/2020 | Gumbs, Sean | 0.2 | Participate on call with N. Sombuntham (FTI) and L. Park (FTI)████████ |
| 4 | 5/5/2020 | Park, Ji Yon | 0.2 | Participate on call with S. Gumbs (FTI) and N. Sombuntham (FTI)██ |
| 4 | 5/5/2020 | Sombuntham, Natalie | 1.8 | Commence preparation███████████████████ |
| 4 | 5/5/2020 | Sombuntham, Natalie | 3.2 | Perform████████████████████████ |
| 4 | 5/5/2020 | Sombuntham, Natalie | 0.2 | Participate on call with S. Gumbs (FTI) and L. Park (FTI)████████████ |
| 4 | 5/6/2020 | Sombuntham, Natalie | 3.4 | Prepare████████████████████████████ |
| 4 | 5/6/2020 | Sombuntham, Natalie | 2.9 | Continue to prepare█████████████ |
| 4 | 5/7/2020 | Gumbs, Sean | 2.1 | Commence review████████████ |
| 4 | 5/7/2020 | Sombuntham, Natalie | 1.7 | Incorporate████████████████ |
| 4 | 5/8/2020 | Gumbs, Sean | 0.8 | Continue to review█████████████ |
| 4 | 5/9/2020 | Gumbs, Sean | 2.8 | Continue to review███████████████████████ |
| 4 | 5/11/2020 | Gumbs, Sean | 1.4 | Participate in call with L. Park (FTI) and N. Sombuntham (FTI)█████ |
| 4 | 5/11/2020 | Gumbs, Sean | 1.1 | Review██████████████ |
| 4 | 5/11/2020 | Gumbs, Sean | 0.6 | Review███████████████████████ |
| 4 | 5/11/2020 | Gumbs, Sean | 0.5 | Participate in call with L. Park (FTI) and N. Sombuntham (FTI)████████ |
| 4 | 5/11/2020 | Gumbs, Sean | 1.2 | Review████████████████████████████ |
| 4 | 5/11/2020 | Park, Ji Yon | 1.0 | (Partial) Participate in call with S. Gumbs (FTI) and N. Sombuntham (FTI)█ |
| 4 | 5/11/2020 | Park, Ji Yon | 0.3 | (Partial) Participate in call with S. Gumbs (FTI) and N. Sombuntham (FTI)█ |
| 4 | 5/11/2020 | Park, Ji Yon | 0.7 | Review███████████████████ |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/11/2020 | Sombuntham, Natalie | 1.4 | Participate on call with S. Gumbs (FTI) and L. Park (FTI)███████████ |
| 4 | 5/11/2020 | Sombuntham, Natalie | 2.9 | Incorporate███████████████ |
| 4 | 5/11/2020 | Sombuntham, Natalie | 0.5 | Participate on call with S. Gumbs (FTI) and L. Park (FTI) re███████ |
| 4 | 5/12/2020 | Gumbs, Sean | 0.8 | Research████████████ |
| 4 | 5/12/2020 | Gumbs, Sean | 0.4 | Review█████████████ |
| 4 | 5/12/2020 | Sombuntham, Natalie | 0.4 | Correspond with Marchand team████████████ |
| 4 | 5/12/2020 | Sombuntham, Natalie | 2.7 | Research████████ |
| 4 | 5/14/2020 | Sombuntham, Natalie | 0.4 | Review███████████████ |
| 4 | 5/18/2020 | Gumbs, Sean | 0.7 | Review██████████████ |
| 4 | 5/18/2020 | Sombuntham, Natalie | 0.7 | Review████████████████ |
| 4 | 5/18/2020 | Sombuntham, Natalie | 0.6 | Research█████████████ |
| 4 | 5/18/2020 | Sombuntham, Natalie | 1.8 | Perform detailed review████████ |
| 4 | 5/19/2020 | Gumbs, Sean | 1.8 | Commence review███████████ |
| 4 | 5/19/2020 | Sombuntham, Natalie | 1.7 | Perform preliminary review███████ |
| 4 | 5/19/2020 | Sombuntham, Natalie | 3.2 | Prepare███████████ |
| 4 | 5/20/2020 | Sombuntham, Natalie | 1.8 | Compare██████████ |
| 4 | 5/21/2020 | Gumbs, Sean | 1.3 | Continue review██████████ |
| 4 | 5/22/2020 | Sombuntham, Natalie | 2.2 | Perform detailed review█████████ |
| 4 | 5/22/2020 | Sombuntham, Natalie | 0.4 | Review██████████ |
| 4 | 5/26/2020 | Gumbs, Sean | 0.3 | Correspond with D. Grunwald (FTI) to████████ |
| 4 | 5/26/2020 | Sombuntham, Natalie | 2.7 | Perform detailed review█████████ |
| 4 | 5/27/2020 | Gumbs, Sean | 2.5 | Listen in█████████████ |
| 4 | 5/27/2020 | Gumbs, Sean | 1.6 | Commence review████████ |
| 4 | 5/27/2020 | Park, Ji Yon | 1.0 | (Partial) Listen in or████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/27/2020 | Sombuntham, Natalie | 2.5 | Listen in █████████████████████████████ |
| 4 | 5/28/2020 | Sombuntham, Natalie | 3.3 | Perform detailed review███████████████████ ███████ |
| 4 | 5/29/2020 | Gumbs, Sean | 1.4 | Continue review███████████████████ |
| 4 | 5/29/2020 | Gumbs, Sean | 1.5 | Participate on call with N. Sombuntham (FTI) and L. Park (FTI)█████ ████████████████████████ |
| 4 | 5/29/2020 | Park, Ji Yon | 1.5 | Participate on call with S. Gumbs (FTI) and N. Sombuntham (FTI)████ |
| 4 | 5/29/2020 | Sombuntham, Natalie | 1.5 | Participate on call with S. Gumbs (FTI) and L. Park (FTI)████████ ███████████████ |
| **4 Total** | | | **77.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 5/27/2020 | Greenblatt, Matthew | 1.8 | Review ████████████████████████ |
| 9 | 5/27/2020 | Gumbs, Sean | 2.1 | Review ██████████████████ |
| 9 | 5/27/2020 | Sombuntham, Natalie | 2.4 | Perform detailed review ████████████████████ |
| 9 | 5/28/2020 | Collura, Lisa | 2.7 | Review ████████████████████████ ████████ |
| 9 | 5/28/2020 | Collura, Lisa | 2.3 | Prepare ██████████████████████ |
| 9 | 5/28/2020 | Greenblatt, Matthew | 1.6 | (Partial) Participate in call with counsel ████████████ ████████████ |
| 9 | 5/28/2020 | Gumbs, Sean | 2.0 | Participate on call with Jenner ██████████████ |
| 9 | 5/28/2020 | Gumbs, Sean | 0.6 | Review ██████████████████ |
| 9 | 5/28/2020 | Gumbs, Sean | 0.3 | Correspond with counsel ████████████████ |
| 9 | 5/28/2020 | Park, Ji Yon | 2.0 | Participate on call with Jenner ████████████████ |
| 9 | 5/28/2020 | Sombuntham, Natalie | 2.0 | Participate on call with Jenner ████████████████ |
| **9 Total** | | | **19.8** | |
| 10 | 5/1/2020 | Gumbs, Sean | 0.3 | Tend to payment follow-up required by Hacienda. |
| 10 | 5/1/2020 | Sombuntham, Natalie | 0.3 | Correspond with internal tax team and submit the documentation confirming the tax withholding on on-island fees to Hacienda. |
| 10 | 5/6/2020 | Gumbs, Sean | 0.6 | Follow-up with Jenner and GSG regarding billing and outstanding December invoice. |
| 10 | 5/7/2020 | Sombuntham, Natalie | 0.2 | Coordinate remittance logistics of the sub-retained vendor fees paid. |
| 10 | 5/7/2020 | Sombuntham, Natalie | 0.3 | Update the schedule of billings and collections to date. |
| 10 | 5/13/2020 | Gumbs, Sean | 0.3 | Review and provide comments to N. Sombuntham (FTI) regarding FTI budget prior to same being provided to the Fee Examiner. |
| 10 | 5/14/2020 | Sombuntham, Natalie | 0.3 | Follow-up on the status of sub-retained vendor payment and remittance. |
| 10 | 5/14/2020 | Sombuntham, Natalie | 0.3 | Draft and serve the June 2020 budget. |
| **10 Total** | | | **2.6** | |
| 16 | 5/8/2020 | Gumbs, Sean | 0.4 | Review ████████████████████████ ████████████ |
| 16 | 5/20/2020 | Gumbs, Sean | 0.4 | Review ████████████████████████ ██████████████ |
| 16 | 5/26/2020 | Gumbs, Sean | 0.3 | Review ████████████████████████ ████████ |
| **16 Total** | | | **1.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/5/2020 | Gumbs, Sean | 0.4 | Review ███████████████████████████████ |
| 17 | 5/6/2020 | Gumbs, Sean | 0.3 | Review ████████████████████████ ██████████████████ |
| 17 | 5/7/2020 | Gumbs, Sean | 0.3 | Review ███████████████████ |
| 17 | 5/8/2020 | Gumbs, Sean | 0.5 | Participate on call with COR professionals ████████ ████████████████ |
| 17 | 5/12/2020 | Gumbs, Sean | 0.4 | Review ███████████████████████████████ |
| 17 | 5/18/2020 | Gumbs, Sean | 0.9 | Call with Jenner and Bennazar ███████████████████████ ██ |
| **17 Total** | | | **2.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/4/2020 | Grunwald Kadar, Andrea | 0.7 | Participate on weekly professionals call ███████████████ ██████ |
| 18 | 5/4/2020 | Heeren, Ana | 0.6 | Participate on weekly professionals call ████████████████ ██████ |
| 18 | 5/4/2020 | Park, Ji Yon | 0.5 | (Partial) Participate on weekly professionals call ██████████ ██████ |
| 18 | 5/4/2020 | Sombuntham, Natalie | 0.5 | (Partial) Participate on weekly professionals call ██████████ ██████ |
| 18 | 5/7/2020 | Gumbs, Sean | 0.5 | Participate on call with R. Gordon (Jenner) to discuss agenda items for COR meeting. |
| 18 | 5/11/2020 | Grunwald Kadar, Andrea | 0.8 | (Partial) Participate on weekly professionals' call ████████████ ████████████ |
| 18 | 5/11/2020 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ████████████████ ██████████ |
| 18 | 5/11/2020 | Park, Ji Yon | 1.0 | Participate on weekly professionals' call ████████████████ ████████████ |
| 18 | 5/11/2020 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ████████████████ ████████ |
| 18 | 5/15/2020 | Gumbs, Sean | 3.4 | Prepare for and participate in COR meeting ██████████████ |
| 18 | 5/15/2020 | Park, Ji Yon | 2.1 | (Partial attendance) Participate on committee call ███████████ |
| 18 | 5/15/2020 | Sombuntham, Natalie | 2.3 | (Partial) Participate on committee call ████████████████ ██████ |
| 18 | 5/18/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals' call ██████████████ |
| 18 | 5/18/2020 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ██████████ |
| 18 | 5/18/2020 | Heeren, Ana | 1.0 | Participate on weekly professionals' call ███████████ |
| 18 | 5/18/2020 | Park, Ji Yon | 1.0 | Participate on weekly professionals' call ██████████ |
| 18 | 5/18/2020 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call █████████ |
| **18 Total** | | | **19.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/29/2020 | Sombuntham, Natalie | 2.8 | Prepare the draft March Fee Statement exhibits. |
| 24 | 5/29/2020 | Sombuntham, Natalie | 1.7 | Continue to prepare the draft March Fee Statement exhibits. |
| **24 Total** | | | **4.5** | |
| 27 | 5/1/2020 | Newton, Emilie | 0.4 | Monitor media coverage re: COVID-19 reopening plan for Puerto Rico as of 5/1. |
| 27 | 5/4/2020 | Newton, Emilie | 0.4 | Assess the tone and frequency of on-island articles re: effectiveness of PR government in containing COVID-19 as of 5/2. |
| 27 | 5/5/2020 | Newton, Emilie | 0.6 | Analyze tone of reporting in mainland and on-island sources re: effectiveness of federal government in deploying COVID-19 stimulus as of 5/5. |
| 27 | 5/6/2020 | Newton, Emilie | 0.4 | Summarize recent on-island and mainland articles on timing of stimulus checks and small business loans as of 5/6. |
| 27 | 5/7/2020 | Newton, Emilie | 0.4 | Monitor media coverage re: next phases of CARES Act stimulus as of 5/7. |
| 27 | 5/8/2020 | Newton, Emilie | 0.6 | Assess the tone and frequency of on-island articles re: PR re-opening plan and latest curfew/executive orders as of 5/8. |
| 27 | 5/11/2020 | Newton, Emilie | 0.4 | Analyze tone of reporting in mainland and on-island sources re: state's and PR's reopening roadmaps as of 5/11. |
| 27 | 5/12/2020 | Newton, Emilie | 0.4 | Summarize recent on-island and mainland articles on economic impact due to COVID lockdown as of 5/12. |
| 27 | 5/13/2020 | Newton, Emilie | 0.4 | Monitor media coverage re: potential COVID-19 impact on POA process as of 5/13. |
| 27 | 5/14/2020 | Newton, Emilie | 0.3 | Assess the tone and frequency of on-island articles re: COVID-19 impact on pensioners as of 5/14. |
| 27 | 5/15/2020 | Newton, Emilie | 0.4 | Analyze tone of reporting in mainland and on-island op-eds re: long-term COVID-19 impact as of 5/15. |
| 27 | 5/18/2020 | Gumbs, Sean | 0.1 | Call with R. Gordon (Jenner)██████████████████ |
| 27 | 5/18/2020 | Newton, Emilie | 0.4 | Summarize recent on-island and mainland articles on death tolls and infection rates of COVID-19 as of 5/18. |
| 27 | 5/19/2020 | Newton, Emilie | 0.6 | Monitor media coverage re: new AAFAF fiscal plan process as of 5/19. |
| 27 | 5/20/2020 | Newton, Emilie | 0.5 | Assess the tone and frequency of on-island articles re: economic toll on PR residents due to COVID-19 as of 5/20. |
| 27 | 5/21/2020 | Newton, Emilie | 0.4 | Analyze tone of reporting in mainland and on-island sources re: FOMB's fiscal plan violation notice timing  as of 5/21. |
| 27 | 5/22/2020 | Newton, Emilie | 0.3 | Summarize recent on-island and mainland articles on COVID-19 re-opening measures as of 5/22. |
| 27 | 5/26/2020 | Newton, Emilie | 0.7 | Monitor media coverage re: draft FOMB fiscal plan as of 5/26. |
| 27 | 5/27/2020 | Newton, Emilie | 0.5 | Assess the tone and frequency of on-island articles re: new FOMB certified fiscal plan and public hearing as of 5/27. |
| 27 | 5/28/2020 | Newton, Emilie | 0.4 | Analyze the tone and frequency of on-island articles re: new FOMB certified fiscal plan and public hearing as of 5/28. |
| 27 | 5/29/2020 | Newton, Emilie | 0.2 | Summarize recent on-island articles on FOMB's fiscal plan as of 5/29. |
| **27 Total** | | | **8.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/5/2020 | Fitschen, Ernst | 0.3 | Incorporate███████ |
| 28 | 5/5/2020 | Fitschen, Ernst | 0.2 | Participate on call with C. Gower (FTI) ████████████████████ |
| 28 | 5/5/2020 | Gower, Connor | 0.2 | Participate on call with E. Fitschen (FTI) to ████████████████ |
| 28 | 5/5/2020 | Gower, Connor | 1.3 | Prepare█████████████████████ |
| 28 | 5/5/2020 | Grunwald Kadar, Andrea | 2.6 | Update███████████████████████ |
| 28 | 5/6/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI)████████████████ |
| 28 | 5/6/2020 | Fitschen, Ernst | 1.1 | Participate on call with C. Gower (FTI), D. Grunwald (FTI)██████ |
| 28 | 5/6/2020 | Fitschen, Ernst | 0.5 | Participate on call with D. Grunwald (FTI) and C. Gower (FTI)████ |
| 28 | 5/6/2020 | Fitschen, Ernst | 3.3 | Prepare███████████████████████ |
| 28 | 5/6/2020 | Fitschen, Ernst | 0.8 | Participate on call with C. Gower (FTI)████████████████ |
| 28 | 5/6/2020 | Gower, Connor | 0.5 | Participate on call with D. Grunwald (FTI) and E. Fitschen (FTI)██ |
| 28 | 5/6/2020 | Gower, Connor | 0.8 | Participate on call with E. Fitschen (FTI)█████████████████ |
| 28 | 5/6/2020 | Gower, Connor | 1.1 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI)██████ |
| 28 | 5/6/2020 | Gower, Connor | 3.2 | Draft██████████████████████ |
| 28 | 5/6/2020 | Gower, Connor | 1.4 | Analyze█████████ |
| 28 | 5/6/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI)████████████████ |
| 28 | 5/6/2020 | Grunwald Kadar, Andrea | 3.1 | Prepare████████████████ |
| 28 | 5/6/2020 | Grunwald Kadar, Andrea | 1.1 | Participate on call with E. Fitschen (FTI), C. Gower (FTI)█████ |
| 28 | 5/6/2020 | Grunwald Kadar, Andrea | 0.5 | Participate on call with C. Gower (FTI) and E. Fitschen (FTI)██████ |
| 28 | 5/6/2020 | Maassen, Thomas | 0.3 | Provide██████████████████. |
| 28 | 5/7/2020 | Fitschen, Ernst | 0.9 | Review████████████████████ |
| 28 | 5/7/2020 | Fitschen, Ernst | 0.9 | Edits█████████████ |
| 28 | 5/7/2020 | Fitschen, Ernst | 0.3 | Participate on call with C. Gower (FTI)████████████ |
| 28 | 5/7/2020 | Fitschen, Ernst | 0.4 | Participate on call with C. Gower (FTI) and T. Maassen (FTI) to ████ |
| 28 | 5/7/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI)███████████████ |
| 28 | 5/7/2020 | Fitschen, Ernst | 2.4 | Incorporate████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/7/2020 | Fitschen, Ernst | 2.1 | Sensitize |
| 28 | 5/7/2020 | Fitschen, Ernst | 0.6 | Determine |
| 28 | 5/7/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI) to |
| 28 | 5/7/2020 | Gower, Connor | 1.1 | Update |
| 28 | 5/7/2020 | Gower, Connor | 3.2 | Draft |
| 28 | 5/7/2020 | Gower, Connor | 0.3 | Participate on call with E. Fitschen (FTI) |
| 28 | 5/7/2020 | Gower, Connor | 3.9 | Perform |
| 28 | 5/7/2020 | Gower, Connor | 0.4 | Participate on call with E. Fitschen (FTI) and T. Maassen (FTI) |
| 28 | 5/7/2020 | Ji, Yuhan | 1.9 | Summarize |
| 28 | 5/7/2020 | Maassen, Thomas | 0.4 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) |
| 28 | 5/7/2020 | Maassen, Thomas | 0.6 | Analyze |
| 28 | 5/7/2020 | Maassen, Thomas | 0.6 | Review |
| 28 | 5/8/2020 | Fitschen, Ernst | 1.8 | Incorporate |
| 28 | 5/8/2020 | Fitschen, Ernst | 1.9 | Review |
| 28 | 5/8/2020 | Fitschen, Ernst | 1.3 | Provide comments |
| 28 | 5/8/2020 | Fitschen, Ernst | 0.4 | Continue to provide comments |
| 28 | 5/8/2020 | Fitschen, Ernst | 1.4 | Update |
| 28 | 5/8/2020 | Gower, Connor | 1.2 | Draft |
| 28 | 5/9/2020 | Grunwald Kadar, Andrea | 1.7 | Review |
| 28 | 5/10/2020 | Grunwald Kadar, Andrea | 0.8 | Prepare |
| 28 | 5/10/2020 | Grunwald Kadar, Andrea | 0.5 | Participate on call |
| 28 | 5/11/2020 | Fitschen, Ernst | 0.8 | Participate on call with D. Grunwald (FTI) |
| 28 | 5/11/2020 | Fitschen, Ernst | 0.1 | Participate on call with C. Gower (FTI) |
| 28 | 5/11/2020 | Fitschen, Ernst | 0.5 | Participate on call with D. Grunwald (FTI) |
| 28 | 5/11/2020 | Fitschen, Ernst | 2.8 | Further review |
| 28 | 5/11/2020 | Gower, Connor | 0.2 | Draft |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/11/2020 | Gower, Connor | 0.1 | Participate on call with E. Fitschen (FTI) |
| 28 | 5/11/2020 | Grunwald Kadar, Andrea | 0.5 | Participate on call with E. Fitschen (FTI) to |
| 28 | 5/11/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call with D. Grunwald (FTI) |
| 28 | 5/11/2020 | Grunwald Kadar, Andrea | 2.6 | Review |
| 28 | 5/11/2020 | Grunwald Kadar, Andrea | 0.4 | Draft |
| 28 | 5/12/2020 | Fitschen, Ernst | 2.7 | Research |
| 28 | 5/12/2020 | Fitschen, Ernst | 0.3 | Participate on call with C. Gower (FTI) |
| 28 | 5/12/2020 | Fitschen, Ernst | 1.2 | Review |
| 28 | 5/12/2020 | Gower, Connor | 0.3 | Participate on call with E. Fitschen (FTI) |
| 28 | 5/12/2020 | Sombuntham, Natalie | 1.3 | Commence review |
| 28 | 5/13/2020 | Fitschen, Ernst | 2.7 | Update |
| 28 | 5/13/2020 | Fitschen, Ernst | 2.6 | Investigate |
| 28 | 5/13/2020 | Fitschen, Ernst | 0.5 | Participate on call with Y. Ji (FTI) |
| 28 | 5/13/2020 | Gower, Connor | 0.4 | Compare |
| 28 | 5/13/2020 | Grunwald Kadar, Andrea | 0.4 | Review |
| 28 | 5/13/2020 | Grunwald Kadar, Andrea | 1.8 | Perform |
| 28 | 5/13/2020 | Grunwald Kadar, Andrea | 0.9 | Summarize |
| 28 | 5/13/2020 | Gumbs, Sean | 2.1 | Review |
| 28 | 5/13/2020 | Ji, Yuhan | 3.4 | Research and compile |
| 28 | 5/13/2020 | Ji, Yuhan | 1.8 | Research |
| 28 | 5/13/2020 | Ji, Yuhan | 0.5 | Participate on call with E. Fitschen (FTI) |
| 28 | 5/13/2020 | Maassen, Thomas | 1.0 | Review |
| 28 | 5/14/2020 | Fitschen, Ernst | 0.5 | Participate on call with Y. Ji (FTI) |
| 28 | 5/14/2020 | Gumbs, Sean | 0.4 | Review |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/14/2020 | Gumbs, Sean | 1.2 | Continue to review |
| 28 | 5/14/2020 | Ji, Yuhan | 0.5 | Participate on call with E. Fitschen (FTI) to |
| 28 | 5/14/2020 | Sombuntham, Natalie | 0.9 | Review |
| 28 | 5/15/2020 | Fitschen, Ernst | 3.6 | Search |
| 28 | 5/15/2020 | Ji, Yuhan | 0.6 | Update |
| 28 | 5/15/2020 | Ji, Yuhan | 3.2 | Analyze |
| 28 | 5/15/2020 | Ji, Yuhan | 1.8 | Incorporate |
| 28 | 5/15/2020 | Ji, Yuhan | 2.2 | Draft |
| 28 | 5/15/2020 | Sombuntham, Natalie | 3.2 | Perform detailed review |
| 28 | 5/18/2020 | Fitschen, Ernst | 0.5 | Participate on call with Y. Ji (FTI) |
| 28 | 5/18/2020 | Fitschen, Ernst | 2.8 | Review |
| 28 | 5/18/2020 | Ji, Yuhan | 3.3 | Create |
| 28 | 5/18/2020 | Ji, Yuhan | 0.5 | Participate on call with E. FItschen (FTI) |
| 28 | 5/18/2020 | Ji, Yuhan | 1.4 | Incorporate |
| 28 | 5/19/2020 | Fitschen, Ernst | 0.4 | Participate on call with C. Gower (FTI) |
| 28 | 5/19/2020 | Fitschen, Ernst | 3.4 | Research |
| 28 | 5/19/2020 | Gower, Connor | 0.4 | Participate on call with E. Fitschen (FTI) to |
| 28 | 5/19/2020 | Gower, Connor | 0.8 | Review |
| 28 | 5/19/2020 | Gower, Connor | 3.4 | Incorporate |
| 28 | 5/19/2020 | Grunwald Kadar, Andrea | 1.3 | Perform detailed review |
| 28 | 5/19/2020 | Grunwald Kadar, Andrea | 1.3 | Perform detailed review |
| 28 | 5/19/2020 | Grunwald Kadar, Andrea | 1.2 | Review |
| 28 | 5/19/2020 | Ji, Yuhan | 1.7 | Draft |
| 28 | 5/20/2020 | Fitschen, Ernst | 0.3 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) |
| 28 | 5/20/2020 | Fitschen, Ernst | 0.3 | Participate on call with C. Gower (FTI) |
| 28 | 5/20/2020 | Fitschen, Ernst | 3.1 | Review and provide comments |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/20/2020 | Fitschen, Ernst | 0.2 | Participate on call with C. Gower (FTI), D. Grunwald (FTI) and ▇ |
| 28 | 5/20/2020 | Gower, Connor | 3.7 | Read and summarize ▇ |
| 28 | 5/20/2020 | Gower, Connor | 0.3 | Participate on call with E. Fitschen (FTI) ▇ |
| 28 | 5/20/2020 | Gower, Connor | 0.3 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) to ▇ |
| 28 | 5/20/2020 | Gower, Connor | 0.8 | Read and summarize ▇ |
| 28 | 5/20/2020 | Gower, Connor | 0.2 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) a ▇ |
| 28 | 5/20/2020 | Grunwald Kadar, Andrea | 0.3 | Participate on call with E. Fitschen (FTI), C. Gower (FTI) ▇ |
| 28 | 5/20/2020 | Grunwald Kadar, Andrea | 0.3 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) ▇ |
| 28 | 5/20/2020 | Grunwald Kadar, Andrea | 1.4 | Preparation ▇ |
| 28 | 5/20/2020 | Ji, Yuhan | 0.7 | Create ▇ |
| 28 | 5/21/2020 | Fitschen, Ernst | 3.3 | Review ▇ |
| 28 | 5/21/2020 | Fitschen, Ernst | 2.9 | Provide further comments and ▇ |
| 28 | 5/22/2020 | Fitschen, Ernst | 3.4 | Review ▇ |
| 28 | 5/22/2020 | Fitschen, Ernst | 2.4 | Review ▇ |
| 28 | 5/22/2020 | Grunwald Kadar, Andrea | 1.7 | Perform ▇ |
| 28 | 5/22/2020 | Gumbs, Sean | 1.3 | Review ▇ |
| 28 | 5/22/2020 | Ji, Yuhan | 1.3 | Incorporate ▇ |
| 28 | 5/22/2020 | Ji, Yuhan | 3.4 | Conduct research ▇ |
| 28 | 5/22/2020 | Ji, Yuhan | 2.8 | Conduct research ▇ |
| 28 | 5/22/2020 | Sombuntham, Natalie | 1.3 | Review ▇ |
| 28 | 5/23/2020 | Grunwald Kadar, Andrea | 0.5 | Participate on call ▇ |
| 28 | 5/25/2020 | Grunwald Kadar, Andrea | 1.8 | Further review ▇ |
| 28 | 5/26/2020 | Fitschen, Ernst | 3.4 | Provide comments ▇ |
| 28 | 5/26/2020 | Fitschen, Ernst | 0.6 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) ▇ |
| 28 | 5/26/2020 | Fitschen, Ernst | 1.1 | Participate on call with C. Gower (FTI) ▇ |
| 28 | 5/26/2020 | Fitschen, Ernst | 2.7 | Review ▇ |
| 28 | 5/26/2020 | Gower, Connor | 0.6 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) to ▇ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/26/2020 | Gower, Connor | 1.3 | Write up █████████████████████████████ |
| 28 | 5/26/2020 | Gower, Connor | 1.1 | Participate on call with E. Fitschen (FTI) to ███████████ |
| 28 | 5/26/2020 | Grunwald Kadar, Andrea | 0.6 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI)████████ |
| 28 | 5/26/2020 | Zhang, Ye | 1.3 | Research ████████████████████ |
| 28 | 5/27/2020 | Fitschen, Ernst | 0.7 | Participate on call with C. Gower (FTI) to ██████████ |
| 28 | 5/27/2020 | Fitschen, Ernst | 2.9 | Prepare ██████████████████████ |
| 28 | 5/27/2020 | Fitschen, Ernst | 2.6 | Review █████████████████████████ |
| 28 | 5/27/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI)████ |
| 28 | 5/27/2020 | Fitschen, Ernst | 1.0 | Participate on Call with C. Gower (FTI), D. Grunwald (FTI)████ |
| 28 | 5/27/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI)████ |
| 28 | 5/27/2020 | Gower, Connor | 1.0 | Participate on Call with E. Fitschen (FTI), D. Grunwald (FTI)████████ |
| 28 | 5/27/2020 | Gower, Connor | 0.4 | Correspond with Y. Ji (FTI) and Y. Zhang (FTI)███████ |
| 28 | 5/27/2020 | Gower, Connor | 0.3 | Prepare █████████████████████████████ |
| 28 | 5/27/2020 | Gower, Connor | 0.6 | Review ████████████████ |
| 28 | 5/27/2020 | Gower, Connor | 0.7 | Participate on call with E. Fitschen (FTI) to ██████████████ |
| 28 | 5/27/2020 | Grunwald Kadar, Andrea | 2.1 | Read ████████████ |
| 28 | 5/27/2020 | Grunwald Kadar, Andrea | 0.6 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI)████ |
| 28 | 5/27/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on Call with E. Fitschen (FTI), C. Gower (FTI)██████ |
| 28 | 5/27/2020 | Ji, Yuhan | 1.3 | Conduct research ████████████████████ |
| 28 | 5/27/2020 | Zhang, Ye | 2.7 | Review ████████████████ |
| 28 | 5/28/2020 | Fitschen, Ernst | 3.4 | Compare and contrast ███████████████████████ |
| 28 | 5/28/2020 | Fitschen, Ernst | 3.3 | Compare and contrast ██████████ |
| 28 | 5/28/2020 | Fitschen, Ernst | 0.9 | Participate on call with D. Grunwald (FTI)█████████████████ |
| 28 | 5/28/2020 | Gower, Connor | 0.6 | Review █████████████ |
| 28 | 5/28/2020 | Grunwald Kadar, Andrea | 0.9 | Participate on call with E. Fitschen (FTI)████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/28/2020 | Grunwald Kadar, Andrea | 1.8 | Continue to review ████████████████████ |
| 28 | 5/28/2020 | Zhang, Ye | 2.8 | Research █████████████████████████ |
| 28 | 5/29/2020 | Fitschen, Ernst | 2.4 | Compare █████████████████████ |
| 28 | 5/29/2020 | Fitschen, Ernst | 3.3 | Review ████████████████████████ |
| 28 | 5/29/2020 | Fitschen, Ernst | 0.8 | Participate on call with D. Grunwald (FTI) ████████████ |
| 28 | 5/29/2020 | Fitschen, Ernst | 1.1 | Incorporate ████████████████████████ |
| 28 | 5/29/2020 | Gower, Connor | 2.2 | Draft ███████████████████████ |
| 28 | 5/29/2020 | Gower, Connor | 2.4 | Summarize ███████████████████ |
| 28 | 5/29/2020 | Gower, Connor | 0.6 | Incorporate █████████ |
| 28 | 5/29/2020 | Grunwald Kadar, Andrea | 2.9 | Review ███████████████████ |
| 28 | 5/29/2020 | Grunwald Kadar, Andrea | 2.4 | Review ████████████ |
| 28 | 5/29/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call with E. Fitschen (FTI) to ████████████ |
| 28 | 5/29/2020 | Grunwald Kadar, Andrea | 1.7 | Commence review ████████████ |
| 28 | 5/29/2020 | Zhang, Ye | 1.7 | Incorporate ████████████████████████ |
| 28 | 5/31/2020 | Grunwald Kadar, Andrea | 0.4 | Review ████████████████████████ |
| 28 | 5/31/2020 | Grunwald Kadar, Andrea | 2.4 | Draft ████████████████████████ |
| 28 | 5/31/2020 | Grunwald Kadar, Andrea | 1.3 | Correspond with E. Fitschen (FTI) ████████████████ |

| **28 Total** | | | **238.2** | |
|---|---|---|---|---|
| **Mainland Total** | | | **382.9** | |