# **EXHIBIT G**

**Detailed Time Records for Marchand ICS Group**

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from February 1 to February 29, 2020**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 2/3/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss the strategy to promote the ORC radio program in Florida, to reach pensioners based there. | 0.70 | 175.00 | 122.50 |
| 2/3/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss the strategy to promote the ORC radio program in Florida, to reach pensioners based there. | 0.70 | 95.00 | 66.50 |
| 2/3/2020 | Jorge Marchand | Conference call with Blanca Paniagua, to discuss the draft of her OpEd that will be published at El Nuevo Día newspaper. | 0.30 | 175.00 | 52.50 |
| 2/3/2020 | Jorge Marchand | Conference call with Blanca Paniagua, to discuss and coordinate her assistance and participation in the first radio program recording. | 0.20 | 175.00 | 35.00 |
| 2/4/2020 | Jorge Marchand | Attend to the first pre-recording discussion session, and the recording session of the ORC radio program. | 3.40 | 175.00 | 595.00 |
| 2/4/2020 | María Schell | Attend to the first pre-recording discussion session, and the recording session of the ORC radio program. | 3.40 | 110.00 | 374.00 |
| 2/4/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss several questions received through the ORC social media platforms. | 0.30 | 175.00 | 52.50 |
| 2/4/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss several questions received through the ORC social media platforms. | 0.30 | 95.00 | 28.50 |
| 2/4/2020 | Jorge Marchand | Participate in the weekly professionals conference call. | 1.20 | 175.00 | 210.00 |
| 2/4/2020 | María Schell | Participate in the weekly professionals conference call. | 1.20 | 110.00 | 132.00 |
| 2/6/2020 | Jorge Marchand | Conference call with Pedro Adrover, from Uno Radio Group, to follow up on the recording of the first ORC radio program, to have it uploaded to the Committee's digital platforms. | 0.40 | 175.00 | 70.00 |
| 2/6/2020 | Jorge Marchand | Meeting with the MICS and the Bennazar teams, to discuss and prepare the draft for the next radio program recording. | 3.00 | 175.00 | 525.00 |
| 2/6/2020 | María Schell | Meeting with the MICS and the Bennazar teams, to discuss and prepare the draft for the next radio program recording. | 3.00 | 110.00 | 330.00 |
| 2/7/2020 | Jorge Marchand | Conference call with María Schell, ███████████████, and work on the presentation for the upcoming meeting on 2/12/2020. | 0.90 | 175.00 | 157.50 |
| 2/7/2020 | María Schell | Conference call with Jorge Marchand, ███████████████, and work on the presentation for the upcoming meeting on 2/12/2020. | 0.90 | 110.00 | 99.00 |
| 2/10/2020 | Jorge Marchand | Conference call with the MICS team, to discuss, review and update the presentation with the status and results of our communication strategies efforts, that will be discussed on the upcoming ORC meeting on 2/12/2020. | 1.00 | 175.00 | 175.00 |
| 2/10/2020 | Male Noguera | Conference call with the MICS team, to discuss, review and update the presentation with the status and results of our communication strategies efforts, that will be discussed on the upcoming ORC meeting on 2/12/2020. | 1.00 | 95.00 | 95.00 |

| 2/10/2020 | María Schell | Conference call with the MICS team, to discuss, review and update the presentation with the status and results of our communication strategies efforts, that will be discussed on the upcoming ORC meeting on 2/12/2020. | 1.00 | 110.00 | 110.00 |
|---|---|---|---|---|---|
| 2/10/2020 | Jorge Marchand | Conference call with María Schell, to discuss additional revisions to the presentation for the upcoming ORC meeting. | 0.40 | 175.00 | 70.00 |
| 2/10/2020 | María Schell | Conference call with Jorge Marchand, to discuss additional revisions to the presentation for the upcoming ORC meeting. | 0.40 | 110.00 | 44.00 |
| 2/10/2020 | Jorge Marchand | Conference call with Héctor Mayol and Francisco del Castillo, ███████ | 0.30 | 175.00 | 52.50 |
| 2/10/2020 | Jorge Marchand | Conference call with Miguel Fabre, ████████████ | 0.30 | 175.00 | 52.50 |
| 2/10/2020 | Jorge Marchand | Conference call ████████████ ████████████ to confirm and discuss details of Miguel Fabre's participation on the program. | 0.40 | 175.00 | 70.00 |
| 2/10/2020 | Jorge Marchand | Participate in the weekly professionals conference call. | 1.20 | 175.00 | 210.00 |
| 2/10/2020 | María Schell | Participate in the weekly professionals conference call. | 1.20 | 110.00 | 132.00 |
| 2/11/2020 | Jorge Marchand | Conference call with Juan Ortíz, to discuss and coordinate his upcoming participation on the ORC radio program recording. | 0.40 | 175.00 | 70.00 |
| 2/11/2020 | Jorge Marchand | Conference call with Francisco del Castillo, to coordinate details and information on the presentation that will be discussed on the ORC meeting on 2/12/2020. | 0.20 | 175.00 | 35.00 |
| 2/11/2020 | Jorge Marchand | Conference call with María Schell, to discuss ████████ ████████████ on the FOMB new plan of adjustment. | 0.40 | 175.00 | 70.00 |
| 2/11/2020 | María Schell | Conference call with Jorge Marchand, to discuss ████████ on the FOMB new plan of adjustment. | 0.40 | 110.00 | 44.00 |
| 2/11/2020 | Jorge Marchand | Conference call with Male Noguera, in preparation for the upcoming status conference call with the FTI team. | 0.70 | 175.00 | 122.50 |
| 2/11/2020 | Male Noguera | Conference call with Jorge Marchand, in preparation for the upcoming status conference call with the FTI team. | 0.70 | 95.00 | 66.50 |
| 2/11/2020 | Jorge Marchand | Conference call with the MICS team, and with Ana Heeren and Katie Hanifin from the FTI team, to review and discuss on the presentation for the 2/12/2020 ORC meeting. | 0.30 | 175.00 | 52.50 |
| 2/11/2020 | Male Noguera | Conference call with the MICS team, and with Ana Heeren and Katie Hanifin from the FTI team, to review and discuss on the presentation for the 2/12/2020 ORC meeting. | 0.30 | 95.00 | 28.50 |
| 2/12/2020 | Jorge Marchand | Pre-meeting with the MICS team and the FTI team, to discuss the final presentation that will be distributed on the ORC meeting. | 0.80 | 175.00 | 140.00 |
| 2/12/2020 | Male Noguera | Pre-meeting with the MICS team and the FTI team, to discuss the final presentation that will be distributed on the ORC meeting. | 0.80 | 110.00 | 88.00 |
| 2/12/2020 | María Schell | Pre-meeting with the MICS team and the FTI team, to discuss the final presentation that will be distributed on the ORC meeting. | 0.80 | 95.00 | 76.00 |
| 2/12/2020 | Jorge Marchand | Attend the ORC meeting with other professionals, ████████ ████████████████████ | 5.00 | 175.00 | 875.00 |

| 2/12/2020 | Male Noguera | Attend the ORC meeting with other professionals, ████ ████████████ ██████████ | 5.00 | 95.00 | 475.00 |
| 2/12/2020 | María Schell | Attend the ORC meeting with other professionals, ████ ████████████ ██████████ | 5.00 | 110.00 | 550.00 |
| 2/12/2020 | Jorge Marchand | Participate in the meeting with Robert Gordon from the Jenner team, ████ | 1.00 | 175.00 | 175.00 |
| 2/13/2020 | Jorge Marchand | Conference call with María Schell, to discuss recent articles and news related to pension cuts. | 0.30 | 175.00 | 52.50 |
| 2/13/2020 | María Schell | Conference call with Jorge Marchand, to discuss recent articles and news related to pension cuts. | 0.30 | 110.00 | 33.00 |
| 2/13/2020 | Jorge Marchand | Conference call with María Schell, in preparation for the meeting with the Bennazar team, ████ | 0.60 | 175.00 | 105.00 |
| 2/13/2020 | María Schell | Conference call with Jorge Marchand, in preparation for the meeting with the Bennazar team, ████ | 0.60 | 110.00 | 66.00 |
| 2/13/2020 | Jorge Marchand | Conference call ████████████ ██████████ | 0.40 | 175.00 | 70.00 |
| 2/13/2020 | Jorge Marchand | Meeting with the MICS and Bennazar teams, ████ | 2.50 | 175.00 | 437.50 |
| 2/13/2020 | María Schell | Meeting with the MICS and Bennazar teams, ████ | 2.50 | 110.00 | 275.00 |
| 2/14/2020 | Jorge Marchand | Conference call with Francisco del Castillo, to discuss the suggested answers to important questions recently received through the Facebook platform, and discuss details for an email drop that will be sent to retirees. | 0.50 | 175.00 | 87.50 |
| 2/14/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss about important questions recently received through our Facebook platform, and discuss details for the email drop that will be sent to retirees. | 0.30 | 175.00 | 52.50 |
| 2/14/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss about important questions recently received through our Facebook platform, and discuss details for the email drop that will be sent to retirees. | 0.30 | 95.00 | 28.50 |
| 2/14/2020 | Jorge Marchand | Conference call with Male Noguera and Francisco del Castillo, to discuss the final details about the email drop that will be sent to retirees. | 0.40 | 175.00 | 70.00 |
| 2/14/2020 | Male Noguera | Conference call with Jorge Marchand and Francisco del Castillo, to discuss the final details about the email drop that will be sent to retirees. | 0.40 | 95.00 | 38.00 |
| 2/17/2020 | Jorge Marchand | Conference call with María Schell, ████ ██████████ | 0.80 | 175.00 | 140.00 |
| 2/17/2020 | María Schell | Conference call with Jorge Marchand, ████ ██████████ | 0.80 | 110.00 | 88.00 |
| 2/17/2020 | Jorge Marchand | Conference call with Francisco del Castillo and María Schell, ████ | 0.30 | 175.00 | 52.50 |
| 2/17/2020 | María Schell | Conference call with Francisco del Castillo and Jorge Marchand, ████ ████ | 0.30 | 110.00 | 33.00 |

| 2/17/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss her participation on the next radio program recording, ███████████████ ▓ | 0.60 | 175.00 | 105.00 |
|---|---|---|---|---|---|
| 2/18/2020 | Male Noguera | Conference call with COR members and the professionals, ▓ ███████████████████ ███████████████████ ██████████ | 1.20 | 95.00 | 114.00 |
| 2/18/2020 | María Schell | Conference call with COR members and the professionals, ▓ ███████████████████ ███████████████████ ██████████ | 1.20 | 110.00 | 132.00 |
| 2/18/2020 | Jorge Marchand | Attend the pre-recording meeting and recording session of the ORC's radio program. | 2.80 | 175.00 | 490.00 |
| 2/18/2020 | María Schell | Attend the pre-recording meeting and recording session of the ORC's radio program. | 2.80 | 110.00 | 308.00 |
| 2/20/2020 | Jorge Marchand | Conference call with Carmen Núñez, ██████████████████ | 0.20 | 175.00 | 35.00 |
| 2/24/2020 | Jorge Marchand | Conference call with Male Noguera, ██████████████████ | 0.70 | 175.00 | 122.50 |
| 2/24/2020 | Male Noguera | Conference call with Jorge Marchand, ██████████████████ | 0.70 | 95.00 | 66.50 |
| 2/24/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss the updated metrics report, with results of the reach of the ORC's webpage and calculator tool. | 0.40 | 175.00 | 70.00 |
| 2/24/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss the updated metrics report, with results of the reach of the ORC's webpage and calculator tool. | 0.40 | 95.00 | 38.00 |
| 2/24/2020 | Jorge Marchand | Conference call with Miguel Fabre, to briefly discuss on the details for the next radio program recording, ████████████████ ██████████ | 0.40 | 175.00 | 70.00 |
| 2/24/2020 | Jorge Marchand | Conference call with Carmen Núñez, t████████████████ ███████████████████ ████████ | 0.50 | 175.00 | 87.50 |
| 2/24/2020 | Jorge Marchand | Conference call with Francisco del Castillo and Héctor Mayol, to discuss, ███████████████████ the next radio program recording. | 0.40 | 175.00 | 70.00 |
| 2/24/2020 | Jorge Marchand | Participate on the weekly professionals conference call. | 0.50 | 175.00 | 87.50 |
| 2/24/2020 | María Schell | Participate on the weekly professionals conference call. | 0.50 | 110.00 | 55.00 |
| 2/25/2020 | Jorge Marchand | Work on the final revisions and edits to the radio program ██ prior to the recording. | 0.80 | 175.00 | 140.00 |
| 2/25/2020 | Jorge Marchand | Attend the weekly recording of the ORC radio program. | 2.50 | 175.00 | 437.50 |
| 2/26/2020 | Jorge Marchand | Meeting with the Bennazar team to discuss and prepare ██████ for the next ORC radio program recording. | 1.80 | 175.00 | 315.00 |
| 2/26/2020 | Jorge Marchand | Conference call with Blanca Paniagua, █████████████████ ████████████████ | 0.40 | 175.00 | 70.00 |
| 2/26/2020 | Jorge Marchand | Conference call ███████████████████ ███████████████████ ███ | 0.20 | 175.00 | 35.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/2020 | Jorge Marchand | Conference call with María Schell and Francisco del Castillo, to discuss the proposed material for the next radio program ▮▮▮ and guests. | 1.40 | 175.00 | 245.00 |
| 2/26/2020 | María Schell | Call with Jorge Marchand and Francisco del Castillo, to discuss the proposed material for the next radio program ▮▮▮ and guests. | 1.40 | 110.00 | 154.00 |
| 2/28/2020 | Jorge Marchand | Conference call with the MICS team, to discuss, review and update the communications strategies plan; discuss digital content, revise approved content, talk about videos, the radio program, and FAQs; and draft new content for the digital platforms. | 1.80 | 175.00 | 315.00 |
| 2/28/2020 | Male Noguera | Conference call with the MICS team, to discuss, review and update the communications strategies plan; discuss digital content, revise approved content, talk about videos, the radio program, and FAQs; and draft new content for the digital platforms. | 1.80 | 95.00 | 171.00 |
| 2/28/2020 | María Schell | Conference call with the MICS team, to discuss, review and update the communications strategies plan; discuss digital content, revise approved content, talk about videos, the radio program, and FAQs; and draft new content for the digital platforms. | 1.80 | 110.00 | 198.00 |
| 2/28/2020 | Jorge Marchand | Conference call ▮▮▮▮▮ to coordinate the participation of Miguel Fabre as a guest on his radio program. | 0.40 | 175.00 | 70.00 |
| 2/28/2020 | Jorge Marchand | Conference call with Miguel Fabre to confirm and coordinate his participation as a guest on ▮▮▮▮▮ radio program, on 3/2/2020. | 0.30 | 175.00 | 52.50 |
| | | | **88.10** | | **12,412.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 45.00 | 175.00 | 7,875.00 |
| Male Noguera | 13.60 | 95.00 | 1,292.00 |
| María Schell | 29.50 | 110.00 | 3,245.00 |
| | **88.10** | | **12,412.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from February 1 to February 29, 2020**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 2/2/2020 | María Schell | Work on content development, ████████████ for the ORC's weekly radio program recording. | 2.00 | 110.00 | 220.00 |
| 2/3/2020 | Jorge Marchand | Work on the final revisions to the radio program ████ in preparation for the meeting with Miguel Fabre, Carmen Núñez and the Bennazar team, to discuss ████ prior to the next recording session. | 0.60 | 175.00 | 105.00 |
| 2/3/2020 | Jorge Marchand | Media monitoring of news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 2/3/2020 | Jorge Marchand | Analysis and distribution to the MICS team an article ████ related to pensions. | 0.20 | 175.00 | 35.00 |
| 2/5/2020 | Male Noguera | Work on the development of a first draft of the digital communication strategy for the 1st 2020 trimester. | 1.80 | 95.00 | 171.00 |
| 2/3/2020 | Jorge Marchand | Commuication with Blanca Paniagua, ████████████████ | 0.20 | 175.00 | 35.00 |
| 2/3/2020 | María Schell | Work on revisions and edits to the radio program ████ | 3.60 | 110.00 | 396.00 |
| 2/3/2020 | María Schell | Work on additional revisions and edits to the radio program ████ to include suggestions and edits from the professionals team. | 2.40 | 110.00 | 264.00 |
| 2/4/2020 | Jorge Marchand | Communication with Male Noguera and Francisco del Castillo, to request Francisco Del Castillo's asisstance in providing a response to several questions received through the ORC social media platforms. | 0.20 | 175.00 | 35.00 |
| 2/4/2020 | Jorge Marchand | Communication ████████████ to discuss the communications strategy presentation that is being developed for the ORC. | 0.20 | 175.00 | 35.00 |
| 2/4/2020 | María Schell | Work on final content editing for the ORC's radio program ████ | 2.00 | 110.00 | 220.00 |
| 2/4/2020 | María Schell | Work on content editing and revisions ████████████████ | 0.80 | 110.00 | 88.00 |
| 2/5/2020 | María Schell | Work on content development, revisions and translations to the communications strategy presentation that is being developed for the ORC meeting. | 4.20 | 110.00 | 462.00 |
| 2/6/2020 | María Schell | Work on additional content development, revisions and translations to the communications strategy presentation that is being developed for the ORC meeting. | 2.00 | 110.00 | 220.00 |
| 2/7/2020 | Jorge Marchand | Media monitoring of news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 2/7/2020 | Jorge Marchand | Follow up communication ████████████ to discuss recent changes made to the communications stratgy presentation, ████████████ | 0.40 | 175.00 | 70.00 |
| 2/7/2020 | Jorge Marchand | Research and analysis of the interview of radio commentator ████████████████ | 0.60 | 175.00 | 105.00 |
| 2/8/2020 | María Schell | Work on the translation of the COR in-person meeting presentations. | 6.30 | 110.00 | 693.00 |
| 2/9/2020 | María Schell | Work on the translation of the COR in-person meeting presentations. | 5.40 | 110.00 | 594.00 |
| 2/9/2020 | María Schell | Additional work on the translation of the COR in-person meeting presentations; revisions and edits. | 4.60 | 110.00 | 506.00 |

| 2/10/2020 | Jorge Marchand | Analysis of the weekly benefit calculator statisctics sent by Amy Timmons from FTI Consulting, and share with the MICS team, to prepare a report on the ad campaigns results. | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 2/10/2020 | Jorge Marchand | Communication with Héctor Mayol from the Bennazar team, i███████████████████████████ in regards to the recent announcement of the agreement between the FOMB and a bondhlders group. | 0.50 | 175.00 | 87.50 |
| 2/10/2020 | Jorge Marchand | Media monitoring for news and articles related to the ORC, and in particular, Miguel Fabre's participation on "Jugando Pelota Dura" program. | 1.00 | 175.00 | 175.00 |
| 2/10/2020 | María Schell | Work on the translation of the edited and updated presentations for the COR in-person meeting . | 6.00 | 110.00 | 660.00 |
| 2/10/2020 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.30 | 125.00 | 37.50 |
| 2/10/2020 | Ferdinand Díaz | Communication with the MICS team, to share a news article ████████████████████████████████████████ | 0.30 | 125.00 | 37.50 |
| 2/11/2020 | Jorge Marchand | Work on the final revisions and edits to the presentation in collaboration with FTI, that will be discussed on the 2/12/2020 meeting. | 1.30 | 175.00 | 227.50 |
| 2/11/2020 | María Schell | Work on content editing of the COR in person meeting materials and presentations. | 0.90 | 110.00 | 99.00 |
| 2/11/2020 | María Schell | Content review | 1.00 | 110.00 | 110.00 |
| 2/11/2020 | Male Noguera | Work on the preparation of a report for the ORC extraordinary meeting on 2/12/2020: ████████████████████ ████████████████████████; analyze website and Facebook metrics (██████████████████); research information ████ ██████████████████████████████████████████ ████ | 4.70 | 95.00 | 446.50 |
| 2/13/2020 | Jorge Marchand | Revision of the draft landing page on the ORC website, where the recordings of the radio programs will be placed. | 0.40 | 175.00 | 70.00 |
| 2/14/2020 | María Schell | Work on content development for ██████████ the next weekly radio program recording. | 4.20 | 110.00 | 462.00 |
| 2/16/2020 | María Schell | Media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 2/17/2020 | Jorge Marchand | Work on the final revisions and edits to the draft of the radio program ████ | 2.20 | 175.00 | 385.00 |
| 2/17/2020 | María Schell | Work on content development edits and revisions, to the radio program ████ after the cancelation and reschedule of the interview to the economist Gustavo Vélez to the next program. | 5.10 | 110.00 | 561.00 |
| 2/17/2020 | Jorge Marchand | Work on revisions to the last version of the radio program ████ after the cancelation and reschedule of the interview to the economist Gustavo Vélez to the next program. | 0.80 | 175.00 | 140.00 |
| 2/18/2020 | Jorge Marchand | Revise the weekly benefit calculator statisctics sent by Amy Timmons from FTI Consulting, and share them with the MICS team, in way to have a report prepared. | 0.30 | 175.00 | 52.50 |
| 2/18/2020 | María Schell | Work on content development and revisions to the radio program ████ | 2.80 | 110.00 | 308.00 |
| 2/19/2020 | Jorge Marchand | Communication with Pedro Adrover from Uno Radio Group, to follow up on the recording of the radio program in way to have it uploaded to the Committee's digital platforms. | 0.40 | 175.00 | 70.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/19/2020 | Male Noguera | Communication with Jorge Marchand and Francisco del Castillo, ██████████ . | 0.60 | 95.00 | 57.00 |
| 2/19/2020 | Male Noguera | Research and analysis of the ORC's Facebook ██████ | 0.30 | 95.00 | 28.50 |
| 2/19/2020 | Male Noguera | Work on the preparation of a brief report to inform on the ORC's Facebook ██████ | 0.40 | 95.00 | 38.00 |
| 2/20/2020 | Jorge Marchand | Content development and preparation of a draft press release, as requested by Miguel Fabre, ██████ | 0.70 | 175.00 | 122.50 |
| 2/20/2020 | Jorge Marchand | Communication with the professionals teams, to provide a draft of the ORC third radio program ███ for their revision and comments. | 0.30 | 175.00 | 52.50 |
| 2/20/2020 | Male Noguera | Research ████████ most asked questions and frequent comments, to be used for next radio program███ | 0.90 | 95.00 | 85.50 |
| 2/21/2020 | Jorge Marchand | Communication with Miguel Fabre, to send him the draft press release on the ORC's position, ██████ | 0.30 | 175.00 | 52.50 |
| 2/21/2020 | Jorge Marchand | Work on initial edits requested by Miguel Fabre to the draft press release t██████ | 0.40 | 175.00 | 70.00 |
| 2/21/2020 | Jorge Marchand | Communication with the professionals team, to proviede a draft press release requested by Miguel Fabre, t██████ ███████ | 0.70 | 175.00 | 122.50 |
| 2/21/2020 | Jorge Marchand | Revisions to the draft content prepared for an email drop to be sent to the retirees, promoting the upcoming radio program. | 0.40 | 175.00 | 70.00 |
| 2/24/2020 | Jorge Marchand | Communication with Robert Gordon from the Jenner team, to follow up on his revisions to the draft press release ██████ | 0.30 | 175.00 | 52.50 |
| 2/25/2020 | María Schell | Work on content editing t██████ | 1.00 | 110.00 | 110.00 |
| 2/26/2020 | Jorge Marchand | Communication with several local media outlets, for distribution of the ORC press release. | 0.60 | 175.00 | 105.00 |
| 2/26/2020 | Jorge Marchand | Communication with Pedro Adrover, from Uno Radio Group, to get a quotation on ad spots ██████ | 0.50 | 175.00 | 87.50 |
| 2/26/2020 | María Schell | Work on content development ██████ for the next weekly radio program recording. | 4.70 | 110.00 | 517.00 |
| 2/27/2020 | María Schell | Work on additional content development ██████ ████ for the next weekly radio program recording. | 3.80 | 110.00 | 418.00 |
| 2/27/2020 | María Schell | Media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 2/28/2020 | María Schell | Work on additional content development ██████ ████ for the next radio program recording. | 4.90 | 110.00 | 539.00 |
| 2/28/2020 | Male Noguera | Research and evaluation of recent comments and questions received through the ORC digital platforms, ██████ ████████ to be used in the creation and development of content for the radio prgram. | 1.40 | 95.00 | 133.00 |
| | | | **94.50** | | **11,214.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 0.60 | 125.00 | 75.00 |
| Jorge Marchand | 14.80 | 175.00 | 2,590.00 |
| Male Noguera | 10.10 | 95.00 | 959.50 |
| María Schell | 69.00 | 110.00 | 7,590.00 |
| | **94.50** | | **11,214.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from February 1 to February 29, 2020**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 2/1/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 2/2/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/3/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/3/2020 | Male Noguera | Facebook page posting, audience selection and boost. | 0.30 | 95.00 | 28.50 |
| 2/3/2020 | Male Noguera | Design email drop to be sent to pensioners: "Listen to the COR's radio show". | 0.50 | 95.00 | 47.50 |
| 2/4/2020 | Male Noguera | Facebook page conversation management and monitoring. | 2.10 | 95.00 | 199.50 |
| 2/4/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 2/4/2020 | Male Noguera | Work on the creation of a new Facebook ad campaign to promote the COR's radio show a███████████ ███████████ | 0.80 | 95.00 | 76.00 |
| 2/4/2020 | Male Noguera | Check manually the list of registered people to the COR's Information Directory, ███████████ ███████████ | 0.50 | 95.00 | 47.50 |
| 2/5/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 2/5/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 2/5/2020 | Male Noguera | ███████████ radio station promotions on Facebook. | 0.30 | 95.00 | 28.50 |
| 2/5/2020 | Male Noguera | Revise radio show Facebook post and ad to update and include new launching date. | 0.40 | 95.00 | 38.00 |
| 2/5/2020 | Male Noguera | Publish Facebook post, select audience and boosting budget. | 0.20 | 95.00 | 19.00 |
| 2/5/2020 | Male Noguera | Manually verify and update the list of registered people on the COR's website, ███████████ . | 0.50 | 95.00 | 47.50 |
| 2/5/2020 | Male Noguera | Copy, edit and resend email drop to pensioners: Listen to the COR's radio show (with new date). | 0.30 | 95.00 | 28.50 |
| 2/6/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 2/7/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 2/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/10/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.60 | 95.00 | 152.00 |
| 2/11/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 2/12/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 2/13/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 2/13/2020 | Male Noguera | Check COR's email platform and manage email received. | 0.50 | 95.00 | 47.50 |
| 2/14/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 2/14/2020 | Male Noguera | Research for an image for the new article, post and email drop, to inform pensioners about the documents sent by the Federal Court. | 0.30 | 95.00 | 28.50 |
| 2/14/2020 | Male Noguera | Upload new article to the COR's website: "Documentos que se están recibiendo del Tribunal Federal – Caso de PROMESA". | 0.40 | 95.00 | 38.00 |
| 2/14/2020 | Male Noguera | Design email drop and send to pensioners: "Documentos que se están recibiendo del Tribunal Federal – Caso de PROMESA". | 0.40 | 95.00 | 38.00 |
| 2/14/2020 | Male Noguera | Facebook page posting, audience selection, time and boosting budget. | 0.30 | 95.00 | 28.50 |
| 2/15/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |

| 2/15/2020 | Male Noguera | Create new section on the ORC's webpage, to share the Radio Show audio on our website: research audio apps, design image and unique page, add new section on the Homepage. | 3.90 | 95.00 | 370.50 |
|---|---|---|---|---|---|
| 2/16/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/17/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/18/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 2/18/2020 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 2/19/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 2/19/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 2/20/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 2/21/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 2/21/2020 | Male Noguera | Upload second recording of radio show to the COR's website. | 0.60 | 95.00 | 57.00 |
| 2/21/2020 | Male Noguera | Crop image, design email drop and send to pensioners: Escucha ahora el programa radial del COR | 0.50 | 95.00 | 47.50 |
| 2/21/2020 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 2/22/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/23/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 2/24/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 2/24/2020 | Male Noguera | Update Calculator's Facebook Ad (change audience and extend time of promotion). | 0.40 | 95.00 | 38.00 |
| 2/24/2020 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 2/25/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 2/25/2020 | Male Noguera | ███ invite Facebook users to Like the COR's Facebook page ███████. | 0.60 | 95.00 | 57.00 |
| 2/26/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 2/27/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 2/27/2020 | Male Noguera | Upload press release to webpage: "El Comité Oficial de Retirados se expresa en cuanto a la postura de la Gobernadora de Puerto Rico referente al pago de las pensiones de los retirados del gobierno". | 0.40 | 95.00 | 38.00 |
| 2/27/2020 | Male Noguera | Design email drop to be sent to pensioners: "El Comité Oficial de Retirados se expresa en cuanto a la postura de la Gobernadora de Puerto Rico referente al pago de las pensiones de los retirados del gobierno". | 0.50 | 95.00 | 47.50 |
| 2/28/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 2/28/2020 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 2/29/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| | | | **37.50** | | **3,562.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 37.50 | 95.00 | 3,562.50 |
| María Schell | - | 110.00 | - |
| | **37.50** | | **3,562.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from March 1 to March 31, 2020**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 3/2/2020 | Jorge Marchand | Conference call with Blanca Paniagua, ███████████ ████████████ request her revision and comments. | 0.40 | 175.00 | 70.00 |
| 3/2/2020 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategies, to review the agenda for the upcoming ORC meeting, and discuss our participation on the meeting. | 0.60 | 175.00 | 105.00 |
| 3/2/2020 | Male Noguera | Conference call with the MICS team, to discuss communications strategies, to review the agenda for the upcoming ORC meeting, and discuss our participation on the meeting. | 0.60 | 95.00 | 57.00 |
| 3/2/2020 | María Schell | Conference call with the MICS team, to discuss communications strategies, to review the agenda for the upcoming ORC meeting, and discuss our participation on the meeting. | 0.60 | 110.00 | 66.00 |
| 3/2/2020 | Jorge Marchand | Conference call with the Male Noguera, to review and discuss the updated Calculator statistics, and ██████████ the Calculator website. | 0.30 | 175.00 | 52.50 |
| 3/2/2020 | Male Noguera | Conference call with the Jorge Marchand, to review and discuss the updated Calculator statistics, and ██████████ the Calculator website. | 0.30 | 95.00 | 28.50 |
| 3/2/2020 | Jorge Marchand | Conference call ████████████████ ████████████████████████ ████████████████ | 0.30 | 175.00 | 52.50 |
| 3/2/2020 | Jorge Marchand | Conference call with Miguel Fabre, ██████████████ for his appearance on Edison Misla Jr. radio program (on 3/2/2020). | 0.20 | 175.00 | 35.00 |
| 3/2/2020 | Jorge Marchand | Attend with Miguel Fabre, president of the ORC, to his interview on Edison Misla Jr. radio program. | 1.40 | 175.00 | 245.00 |
| 3/2/2020 | María Schell | Participate on the weekly professionals conference call. | 1.00 | 110.00 | 110.00 |
| 3/3/2020 | Jorge Marchand | Conference call with María Schell, to discuss on communications strategies and the radio program recording details. | 0.10 | 175.00 | 17.50 |
| 3/3/2020 | María Schell | Conference call with Jorge Marchand, to discuss on communications strategies and the radio program recording details. | 0.10 | 110.00 | 11.00 |
| 3/3/2020 | Jorge Marchand | Attend to the weekly radio program recording. | 2.20 | 175.00 | 385.00 |
| 3/4/2020 | Jorge Marchand | Participate on the in-person ORC meeting. | 4.00 | 175.00 | 700.00 |
| 3/4/2020 | Male Noguera | Participate on the in-person ORC meeting. | 4.00 | 95.00 | 380.00 |
| 3/4/2020 | María Schell | Participate on the in-person ORC meeting. | 4.00 | 110.00 | 440.00 |
| 3/5/2020 | Jorge Marchand | Conference call with the MICS team to discuss on communications strategies. | 0.20 | 175.00 | 35.00 |
| 3/5/2020 | María Schell | Conference call with the MICS team to discuss on communications strategies. | 0.20 | 110.00 | 22.00 |
| 3/6/2020 | Jorge Marchand | Conference call with Pedro Adrover, from NotiUno Radio, █ ████████████████████████ ████████████████████ | 0.40 | 175.00 | 70.00 |
| 3/6/2020 | María Schell | Conference call with Francisco del Castillo, to discuss ██████ ██████████ the radio program | 0.90 | 110.00 | 99.00 |

| 3/6/2020 | Jorge Marchand | Conference call with the MICS team, to discuss ██████ ███████ the radio program ████████ | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 3/6/2020 | María Schell | Conference call with the MICS team, to discuss ██████ ███████ the radio program ████████ | 0.30 | 110.00 | 33.00 |
| 3/8/2020 | Jorge Marchand | Conference call with the MICS team, to discuss on the radio program ████████ | 0.50 | 175.00 | 87.50 |
| 3/8/2020 | María Schell | Conference call with the MICS team, to discuss on the radio program ████████. | 0.50 | 110.00 | 55.00 |
| 3/10/2020 | Jorge Marchand | Conference call with the MICS team, ████████ ████████████████████████████████. | 0.60 | 175.00 | 105.00 |
| 3/10/2020 | María Schell | Conference call with the MICS team, ████████ ██████████████████████████████. | 0.60 | 110.00 | 66.00 |
| 3/10/2020 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo, to discuss details on the radio program ████████ | 0.90 | 175.00 | 157.50 |
| 3/10/2020 | María Schell | Conference call with the MICS team and Francisco del Castillo, to discuss details on the radio program ████████ | 0.90 | 110.00 | 99.00 |
| 3/10/2020 | Jorge Marchand | Attend to the weekly radio program recording. | 2.00 | 175.00 | 350.00 |
| 3/10/2020 | Jorge Marchand | Participate on the professionals weekly conference call. | 0.90 | 175.00 | 157.50 |
| 3/10/2020 | María Schell | Participate on the professionals weekly conference call. | 0.90 | 110.00 | 99.00 |
| 3/11/2020 | Jorge Marchand | Meeting with ████████ Miguel Fabre, and the Bennazar team, ████████ | 1.50 | 175.00 | 262.50 |
| 3/12/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss ████████ the next weekly radio program recording. | 1.00 | 175.00 | 175.00 |
| 3/12/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss ████████ the next weekly radio program recording. | 1.00 | 110.00 | 110.00 |
| 3/16/2020 | Jorge Marchand | Participate on the weekly professionals conference call. | 1.00 | 175.00 | 175.00 |
| 3/16/2020 | María Schell | Participate on the weekly professionals conference call. | 1.00 | 110.00 | 110.00 |
| 3/16/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and define the next steps on our social media and radio program communications plan, after the announcement of the quarantine and social distancing guidelines. | 0.90 | 175.00 | 157.50 |
| 3/16/2020 | Male Noguera | Conference call with the MICS team, to discuss and define the next steps on our social media and radio program communications plan, after the announcement of the quarantine and social distancing guidelines. | 0.90 | 95.00 | 85.50 |
| 3/16/2020 | María Schell | Conference call with the MICS team, to discuss and define the next steps on our social media and radio program communications plan, after the announcement of the quarantine and social distancing guidelines. | 0.90 | 110.00 | 99.00 |
| 3/16/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss on the development of a draft text for an email drop to our group of retirees, addressing the coronavirus situation. | 0.60 | 175.00 | 105.00 |
| 3/16/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss on the development of a draft text for an email drop to our group of retirees, addressing the coronavirus situation. | 0.60 | 95.00 | 57.00 |
| 3/16/2020 | Jorge Marchand | Conference call with Carmen Núñez, to revise and approve the email drop text that will be sent to our retirees, addressing the coronavirus situation. | 0.40 | 175.00 | 70.00 |
| 3/16/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and analyze the digital platforms activity and recently received questions. | 0.80 | 175.00 | 140.00 |

| 3/16/2020 | Male Noguera | Conference call with the MICS team, to discuss and analyze the digital platforms activity and recently received questions. | 0.80 | 95.00 | 76.00 |
|---|---|---|---|---|---|
| 3/16/2020 | María Schell | Conference call with the MICS team, to discuss and analyze the digital platforms activity and recently received questions. | 0.80 | 110.00 | 88.00 |
| 3/17/2020 | Jorge Marchand | Follow-up conference call with the MICS team, to discuss action plan for the repetition of an older radio program. | 0.70 | 175.00 | 122.50 |
| 3/17/2020 | María Schell | Follow-up conference call with the MICS team, to discuss action plan for the repetition of an older radio program. | 0.70 | 110.00 | 77.00 |
| 3/17/2020 | Jorge Marchand | Follow up conference call with Pedro Adrover, coordinating the development and recording of the new ORC's ad for the radio program. | 0.40 | 175.00 | 70.00 |
| 3/17/2020 | Jorge Marchand | Conference call with ████████████ ████████████████████████ ██████████████ | 0.50 | 175.00 | 87.50 |
| 3/17/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss on the recent Court Order. | 0.50 | 175.00 | 87.50 |
| 3/17/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss on the recent Court Order. | 0.50 | 110.00 | 55.00 |
| 3/18/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss the documents sent by the Court, the radio program, the digital platform Q&As, among others. | 0.80 | 175.00 | 140.00 |
| 3/18/2020 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss the documents sent by the Court, the radio program, the digital platform Q&As, among others. | 0.80 | 95.00 | 76.00 |
| 3/18/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss the documents sent by the Court, the radio program, the digital platform Q&As, among others. | 0.80 | 110.00 | 88.00 |
| 3/19/2020 | Jorge Marchand | Conference call with  Pedro Adrover, form NotiUno Radio, to discuss the final details for the repetition of the previously recorded program on 3/19/2020, and the new ad. | 0.30 | 175.00 | 52.50 |
| 3/19/2020 | Jorge Marchand | Conference call with the MICS team, to discuss on content revisions. | 0.30 | 175.00 | 52.50 |
| 3/19/2020 | María Schell | Conference call with the MICS team, to discuss on content revisions. | 0.30 | 110.00 | 33.00 |
| 3/20/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss the action plan for the next radio program. | 0.50 | 175.00 | 87.50 |
| 3/20/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss the action plan for the next radio program. | 0.50 | 110.00 | 55.00 |
| 3/20/2020 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategies for the ORC's digital platforms, and content development. | 0.40 | 175.00 | 70.00 |
| 3/20/2020 | María Schell | Conference call with the MICS team, to discuss communications strategies for the ORC's digital platforms, and content development. | 0.40 | 110.00 | 44.00 |
| 3/23/2020 | María Schell | Participate on the professionals weekly conference call. | 1.20 | 110.00 | 132.00 |
| 3/23/2020 | María Schell | Conference call with Francisco del Castillo, to discuss on the radio program ████ | 0.20 | 110.00 | 22.00 |
| 3/24/2020 | Jorge Marchand | Conference call with the MICS and the Bennazar teams, to discuss on content for the radio program. | 0.90 | 175.00 | 157.50 |
| 3/24/2020 | María Schell | Conference call with the MICS and the Bennazar teams, to discuss on content for the radio program. | 0.90 | 110.00 | 99.00 |
| 3/24/2020 | Jorge Marchand | Conference call with the communications and legal teams, regarding a media inquiry. | 0.20 | 175.00 | 35.00 |
| 3/24/2020 | María Schell | Conference call with the communications and legal teams, regarding a media inquiry. | 0.20 | 110.00 | 22.00 |

| 3/24/2020 | Jorge Marchand | Conference call with María Schell, to discuss content for the digital platforms. | 0.90 | 175.00 | 157.50 |
|---|---|---|---|---|---|
| 3/24/2020 | María Schell | Conference call with Jorge Marchand, to discuss content for the digital platforms. | 0.90 | 110.00 | 99.00 |
| 3/25/2020 | Jorge Marchand | Conference call with the MICS team, to discuss details about the upcoming Communications Sub-Committee meeting. | 0.40 | 175.00 | 70.00 |
| 3/25/2020 | Male Noguera | Conference call with the MICS team, to discuss details about the upcoming Communications Sub-Committee meeting. | 0.40 | 95.00 | 38.00 |
| 3/25/2020 | María Schell | Conference call with the MICS team, to discuss details about the upcoming Communications Sub-Committee meeting. | 0.40 | 110.00 | 44.00 |
| 3/25/2020 | Jorge Marchand | Conference call with María Schell, to discuss details about the upcoming communications meeting. | 1.10 | 175.00 | 192.50 |
| 3/25/2020 | María Schell | Conference call with Jorge Marchand, to discuss details about the upcoming communications meeting. | 1.10 | 110.00 | 121.00 |
| 3/25/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss on the radio program, the upcoming Communications Sub-Committee meeting, and communications strategies. | 0.60 | 175.00 | 105.00 |
| 3/25/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss on the radio program, the upcoming Communications Sub-Committee meeting, and communications strategies. | 0.60 | 110.00 | 66.00 |
| 3/26/2020 | Jorge Marchand | Conference call with the MICS team, in preparation for the upcoming ORC's Communication Sub-Committee conference call meeting on 3/27/2020. | 0.50 | 175.00 | 87.50 |
| 3/26/2020 | Male Noguera | Conference call with the MICS team, in preparation for the upcoming ORC's Communication Sub-Committee conference call meeting on 3/27/2020. | 0.50 | 95.00 | 47.50 |
| 3/26/2020 | María Schell | Conference call with the MICS team, in preparation for the upcoming ORC's Communication Sub-Committee conference call meeting on 3/27/2020. | 0.50 | 110.00 | 55.00 |
| 3/27/2020 | Jorge Marchand | Participate on the ORC's Communications Sub-Committee conference call, with the MICS and the Bennazar teams. | 1.40 | 175.00 | 245.00 |
| 3/27/2020 | Male Noguera | Participate on the ORC's Communications Sub-Committee conference call, with the MICS and the Bennazar teams. | 1.40 | 95.00 | 133.00 |
| 3/27/2020 | María Schell | Participate on the ORC's Communications Sub-Committee conference call, with the MICS and the Bennazar teams. | 1.40 | 110.00 | 154.00 |
| 3/30/2020 | Jorge Marchand | Participate on the professionals weekly conference call. | 0.80 | 175.00 | 140.00 |
| 3/30/2020 | María Schell | Participate on the professionals weekly conference call. | 0.80 | 110.00 | 88.00 |
| 3/30/2020 | Jorge Marchand | Conference call with the MICS team, to discuss content and the radio program script. | 0.30 | 175.00 | 52.50 |
| 3/30/2020 | María Schell | Conference call with the MICS team, to discuss content and the radio program script. | 0.30 | 110.00 | 33.00 |
| 3/31/2020 | Jorge Marchand | Conference call with Miguel Fabre, and the MICS and Bennazar teams, to discuss the next radio program remote recording. | 1.00 | 175.00 | 175.00 |
| 3/31/2020 | María Schell | Conference call with Miguel Fabre, and the MICS and Bennazar teams, to discuss the next radio program remote recording. | 1.00 | 110.00 | 110.00 |
| | | | **70.70** | | **9,832.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 34.00 | 175.00 | 5,950.00 |
| Male Noguera | 10.30 | 95.00 | 978.50 |
| María Schell | 26.40 | 110.00 | 2,904.00 |
| | **70.70** | | **9,832.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from March 1 to March 31, 2020**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 3/2/2020 | Jorge Marchand | Work on revisions and edits ▮▮▮▮▮▮▮▮ | 0.60 | 175.00 | 105.00 |
| 3/2/2020 | Jorge Marchand | Communication with Blanca Paniagua, ▮▮▮▮▮▮ v▮▮▮▮▮▮▮▮▮, and request her revision and comments. | 0.10 | 175.00 | 17.50 |
| 3/2/2020 | Jorge Marchand | Communication with ▮▮▮▮▮ reporters ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.20 | 175.00 | 35.00 |
| 3/2/2020 | Jorge Marchand | Revision and analysis of the last version of the document ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.70 | 175.00 | 122.50 |
| 3/2/2020 | Jorge Marchand | Communication with Miguel Fabre, t▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.10 | 175.00 | 17.50 |
| 3/2/2020 | Jorge Marchand | Follow up communication with ▮▮▮▮▮▮ reporter ▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | 0.40 | 175.00 | 70.00 |
| 3/2/2020 | María Schell | Media monitoring, for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 3/2/2020 | María Schell | Work on content development, for the new radio program ▮▮ | 1.30 | 110.00 | 143.00 |
| 3/2/2020 | María Schell | Translation of an article ▮▮▮▮▮▮▮▮▮▮ | 2.40 | 110.00 | 264.00 |
| 3/3/2020 | María Schell | Work on content development, revisions and edits to the radio program ▮▮ | 0.80 | 110.00 | 88.00 |
| 3/3/2020 | Jorge Marchand | Revisions to the updated draft of the ORC radio program, before final distribution and reproduction for the upcoming recording. | 0.70 | 175.00 | 122.50 |
| 3/3/2020 | María Schell | Work on the translation of meeting materials (for the ORC meeting on 3/4/2020). | 0.60 | 110.00 | 66.00 |
| 3/3/2020 | Jorge Marchand | Work on revisions and edits to the translated version of the one-page summary prepared by Robert Gordon for the ORC meeting on 3/4/2020. | 0.50 | 175.00 | 87.50 |
| 3/5/2020 | Jorge Marchand | Media monitoring and analysis of the editorial ▮▮▮▮▮ ▮▮▮. | 0.30 | 175.00 | 52.50 |
| 3/6/2020 | Male Noguera | Work on the development of a report, with the weekly ORC's digital platform ▮▮▮▮▮▮▮ to be used for radio show | 0.30 | 95.00 | 28.50 |
| 3/6/2020 | Jorge Marchand | Communication with the MICS team, to discuss the most recent ORC's digital platforms ▮▮▮▮▮▮▮▮▮ to be used for radio show ▮▮ | 0.40 | 175.00 | 70.00 |
| 3/6/2020 | María Schell | Work on content development for the radio program ▮▮ | 2.90 | 110.00 | 319.00 |
| 3/6/2020 | María Schell | Work on content development, revisions and edits to the radio program ▮▮ | 2.60 | 110.00 | 286.00 |
| 3/8/2020 | María Schell | Work on content development for the radio program ▮▮ | 1.20 | 110.00 | 132.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/8/2020 | María Schell | Work on content development, revisions and edits to the radio program █ | 2.30 | 110.00 | 253.00 |
| 3/9/2020 | María Schell | Work on media monitoring and review of the House of Representatives bill: | 0.40 | 110.00 | 44.00 |
| 3/9/2020 | Male Noguera | Monitoring o █████████████████████████ | 0.70 | 95.00 | 66.50 |
| 3/9/2020 | Jorge Marchand | Work on revisions and edits ████████ for the next ORC radio program recording. | 0.80 | 175.00 | 140.00 |
| 3/9/2020 | Jorge Marchand | Follow up communication with Pedro Adrover, ████ ███████████████████████████ ████████████ | 0.20 | 175.00 | 35.00 |
| 3/9/2020 | Jorge Marchand | Media monitoring and analysis of recent media posts, ███ ██████████████████████ █ . | 0.70 | 175.00 | 122.50 |
| 3/10/2020 | Jorge Marchand | Media monitoring of news and articles related to the ORC, █ ████████████████████████████ | 1.20 | 175.00 | 210.00 |
| 3/10/2020 | Jorge Marchand | Review the updated Calculator statistics report, █████ ████████ | 0.50 | 175.00 | 87.50 |
| 3/10/2020 | Jorge Marchand | Work on revisions and edits ████████ for the next weekly ORC radio program recording. | 0.60 | 175.00 | 105.00 |
| 3/10/2020 | Jorge Marchand | Media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 3/10/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, and with Miguel Fabre and Carmen Núñez, ███████████████ ████████ | 0.20 | 175.00 | 35.00 |
| 3/11/2020 | María Schell | Work on content development for the next radio program ████ | 0.80 | 110.00 | 88.00 |
| 3/12/2020 | María Schell | Work on content development, revisions and edits to the radio program ███ | 1.50 | 110.00 | 165.00 |
| 3/13/2020 | María Schell | Work on content development, revisions and edits to the radio program ███ | 4.50 | 110.00 | 495.00 |
| 3/13/2020 | María Schell | Work on the translation of the radio program ███ | 2.30 | 110.00 | 253.00 |
| 3/14/2020 | María Schell | Work on the translation of the radio program ███ | 2.70 | 110.00 | 297.00 |
| 3/16/2020 | Jorge Marchand | Communication with the MICS and the Bennazar teams, to discuss and evaluate the action plan for the ORC 6th Radio Program. | 0.70 | 175.00 | 122.50 |
| 3/16/2020 | Jorge Marchand | Communication with the MICS and the Bennazar teams, to discuss and evaluate the proposed social media post, to address the coronavirus situation among our retirees. | 0.40 | 175.00 | 70.00 |
| 3/16/2020 | Male Noguera | Work on the development of a content, to be published on the ORC's website and Facebook page, announced on the radio show breaks, and sent via email to registers, asking pensioners to stay home according to executive orders during pandemic. | 0.40 | 95.00 | 38.00 |
| 3/16/2020 | Male Noguera | Communication with Miguel Fabre, Carmen Núñez, and the MICS and Bennazar teams, to request approval of content and texts, to be published on the ORC's website and Facebook page, announced on the radio show breaks, and sent via email to registers, asking pensioners to stay home according to executive orders during pandemic. | 0.10 | 95.00 | 9.50 |

| 3/16/2020 | Jorge Marchand | Communication con Miguel Fabre and the MICS team, to discuss the posts and email drop text, created to address the coronavirus crisis among our retirees. | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 3/16/2020 | Jorge Marchand | Communication with Pedro Adrover, form NotiUno Radio, to coordinate details for the repetition of a previously recorded program, on 3/19/2020. | 0.30 | 175.00 | 52.50 |
| 3/16/2020 | María Schell | Work on content development and revisions, for material to be published on the ORC digital platforms. | 0.90 | 110.00 | 99.00 |
| 3/17/2020 | Jorge Marchand | Communication with Miguel Fabre, the MICS and Bennazar teams, and Carmen Núñez, to send them the recording sample of the short ad, containing the ORC's message to retirees. | 0.20 | 175.00 | 35.00 |
| 3/17/2020 | Jorge Marchand | Communication with Miguel Fabre, the Bennazar team and Robert Gordon from the Jenner team, ████████ ██████████████████████ | 0.40 | 175.00 | 70.00 |
| 3/17/2020 | Jorge Marchand | Follow-up communication with Pedro Adrover, to discuss on the action plan for the repetition of the older program and the recording of the new ad. | 0.20 | 175.00 | 35.00 |
| 3/17/2020 | María Schell | Work on content development, revisions and edits, to the radio program script. | 3.20 | 110.00 | 352.00 |
| 3/17/2020 | María Schell | Work on content development, revisions and edits, for publication on the ORC's Digital Platforms. | 0.50 | 110.00 | 55.00 |
| 3/17/2020 | María Schell | Media monitoring for news and articles related to the ORC, ████ ██████████████████████ | 1.00 | 110.00 | 110.00 |
| 3/17/2020 | María Schell | Media monitoring for news and articles related to the ORC. | 1.00 | 110.00 | 110.00 |
| 3/17/2020 | María Schell | Research and analysis on the recent Court Order. | 0.50 | 110.00 | 55.00 |
| 3/19/2020 | María Schell | Work on content development, revisions and edits. | 0.40 | 110.00 | 44.00 |
| 3/19/2020 | María Schell | Work on content development for the ORC digital platforms. | 1.40 | 110.00 | 154.00 |
| 3/20/2020 | Jorge Marchand | Communication with the MICS team, ████████ ██████████████████ on the First Circuit Court of Appeals decision and the notification received by retirees. | 0.70 | 175.00 | 122.50 |
| 3/20/2020 | María Schell | Work on content development for the ORC digital platforms. | 1.00 | 110.00 | 110.00 |
| 3/23/2020 | Jorge Marchand | Communication with Pedro Adrover, form NotiUno Radio, to coordinate details for the repetition of a previously recorded program on 3/26/2020. | 0.30 | 175.00 | 52.50 |
| 3/23/2020 | María Schell | Translation of Robert Gordon's email, for the Committee. | 0.90 | 110.00 | 99.00 |
| 3/24/2020 | Jorge Marchand | Work on the recent questions and comments received through the ORC digital platforms, to develop related content. | 0.60 | 175.00 | 105.00 |
| 3/24/2020 | María Schell | Translation of ████████ message. | 2.50 | 110.00 | 275.00 |
| 3/24/2020 | María Schell | Media monitoring of news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 3/24/2020 | María Schell | Work on the translation of a press article related to the ORC. | 0.90 | 110.00 | 99.00 |
| 3/24/2020 | María Schell | Translation of Miguel Fabre's expressions to media. | 0.50 | 110.00 | 55.00 |
| 3/24/2020 | María Schell | Work on the translation of the letter ████████ | 1.50 | 110.00 | 165.00 |
| 3/25/2020 | Male Noguera | Work on the development of a report, ████████ ██████████████████████████ | 0.80 | 95.00 | 76.00 |
| 3/25/2020 | María Schell | Work on content development for the ORC's digital platforms, in preparation for the upcoming Communications Sub-Committee meeting. | 1.70 | 110.00 | 187.00 |

| 3/25/2020 | María Schell | Work on content development and the preparation of an agenda, for the upcoming Communications Sub-Committee meeting. | 1.20 | 110.00 | 132.00 |
|---|---|---|---|---|---|
| 3/26/2020 | Jorge Marchand | Work on revisions and edits to the agenda for the upcoming Communications Sub-Committee meeting. | 0.40 | 175.00 | 70.00 |
| 3/25/2020 | Jorge Marchand | Communication with Pedro Adrover, from NotiUno Radio, to coordinate final details for the repetition of a previous recorded program on the time slot of 3/26/2020. | 0.50 | 175.00 | 87.50 |
| 3/26/2020 | Jorge Marchand | Communication with Pedro Adrover, to discuss the recording of two new ads for the radio program. | 0.40 | 175.00 | 70.00 |
| 3/26/2020 | Male Noguera | Work on the development and evaluation of a conversation report, with comments received via email, ███████████ ████████████████████████████████████████████████ ██████████████████████ | 0.70 | 95.00 | 66.50 |
| 3/26/2020 | Male Noguera | Research and evaluation of dial-in platforms, and subscription to a new dial-in number service to be used by the Committee and other professionals███████████████████████████. | 0.70 | 95.00 | 66.50 |
| 3/26/2020 | Male Noguera | Media monitoring ██████████████████████ ████████████████████████████, and prepare a summary report of the topics and arguments discussed. | 1.70 | 95.00 | 161.50 |
| 3/27/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, regarding questions received through the ORC digital platforms, ███████ ███████████████████████████ and the need to develop content answering the issue. | 0.30 | 175.00 | 52.50 |
| 3/27/2020 | Jorge Marchand | Communication with the ORC, and the Bennazar and MICS teams, █████████████████████████████████████████ █████████████ information that could be used on the next radio program recording. | 0.40 | 175.00 | 70.00 |
| 3/30/2020 | Male Noguera | Work on a report for the communications and lawyers teams, with questions received in the past weeks via Facebook and email, to create an FAQ . | 1.10 | 95.00 | 104.50 |
| 3/30/2020 | Jorge Marchand | Work on the development, edits, and revisions to the remote radio program ███████. | 2.80 | 175.00 | 490.00 |
| 3/30/2020 | Jorge Marchand | Revision and analysis of the calculator statistics, t███████ ████████████████. | 0.50 | 175.00 | 87.50 |
| 3/31/2020 | María Schell | Work on content development for the radio program ██████. | 4.20 | 110.00 | 462.00 |
| 3/31/2020 | María Schell | Work on content development, revisions and edits to the radio program ███████. | 3.80 | 110.00 | 418.00 |
| | | | **79.20** | | **9,817.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 18.50 | 175.00 | 3,237.50 |
| Male Noguera | 6.50 | 95.00 | 617.50 |
| María Schell | 54.20 | 110.00 | 5,962.00 |
| | **79.20** | | **9,817.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from March 1 to March 31, 2020**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 3/1/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/2/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 3/2/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 3/3/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 3/3/2020 | Male Noguera | Facebook page posting, audience selection and boost. | 0.30 | 95.00 | 28.50 |
| 3/3/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 3/4/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/5/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 3/5/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.60 | 95.00 | 57.00 |
| 3/6/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/6/2020 | Male Noguera | Upload 4th recording of radio show to the COR's website and write summary. | 0.60 | 95.00 | 57.00 |
| 3/7/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 3/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/9/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 3/10/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 3/11/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/12/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/13/2020 | Male Noguera | Create Facebook post: text and design. | 0.50 | 95.00 | 47.50 |
| 3/13/2020 | Male Noguera | Publish Facebook post, select audience and boosting budget. | 0.40 | 95.00 | 38.00 |
| 3/13/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/13/2020 | Male Noguera | Upload 5th recording of radio show to the COR's website and write summary. | 0.40 | 95.00 | 38.00 |
| 3/13/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.60 | 95.00 | 57.00 |
| 3/14/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/15/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 3/16/2020 | Male Noguera | Check COR's email platform and manage email received. | 0.60 | 95.00 | 57.00 |
| 3/16/2020 | Male Noguera | Search stock photo and design image to be used on Facebook and email as visual message to ask pensioners to stay home according to executive orders during pandemic. | 0.90 | 95.00 | 85.50 |
| 3/16/2020 | Male Noguera | Upload new note to the COR's webpage: "Quédate en casa". | 0.50 | 95.00 | 47.50 |
| 3/16/2020 | Male Noguera | Design email drop and send to pensioners: "Quédate en casa". | 0.40 | 95.00 | 38.00 |
| 3/16/2020 | Male Noguera | Facebook page post. | 0.20 | 95.00 | 19.00 |
| 3/16/2020 | Male Noguera | Facebook post audience selection and manage boosting timing and budget. | 0.30 | 95.00 | 28.50 |
| 3/16/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/17/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 3/17/2020 | Male Noguera | Check COR's email platform and manage email received. | 0.60 | 95.00 | 57.00 |
| 3/18/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 3/19/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 3/20/2020 | Male Noguera | Search for stock image for new article (email and Facebook post): "Notificación Conjunta". | 0.30 | 95.00 | 28.50 |
| 3/20/2020 | Male Noguera | Design email drop and send to pensioners: "Notificación Conjunta". | 0.70 | 95.00 | 66.50 |
| 3/20/2020 | Male Noguera | Upload new note to the COR's website: "Notificación Conjunta". | 0.50 | 95.00 | 47.50 |

| 3/20/2020 | Male Noguera | Share "Notificación Conjunta" to Facebook as post. | 0.20 | 95.00 | 19.00 |
|---|---|---|---|---|---|
| 3/20/2020 | Male Noguera | Facebook post audience selection and manage boosting timing and budget. | 0.40 | 95.00 | 38.00 |
| 3/20/2020 | Male Noguera | Facebook page conversation management and monitoring (higher volume). | 2.30 | 95.00 | 218.50 |
| 3/21/2020 | Male Noguera | Search for stock image for new article (email and Facebook post): "Victoria del Comité Oficial de Retirados: Tribunal del Primer Circuito de Boston falla en contra de los bonistas de Retiro". | 0.40 | 95.00 | 38.00 |
| 3/21/2020 | Male Noguera | Upload new note to the COR's website: "Victoria del Comité Oficial de Retirados: Tribunal del Primer Circuito de Boston falla en contra de los bonistas de Retiro". | 0.60 | 95.00 | 57.00 |
| 3/21/2020 | Male Noguera | Design email drop and send to pensioners: "Victoria del Comité Oficial de Retirados: Tribunal del Primer Circuito de Boston falla en contra de los bonistas de Retiro". | 0.50 | 95.00 | 47.50 |
| 3/21/2020 | Male Noguera | Share note "Victoria del Comité Oficial de Retirados: Tribunal del Primer Circuito de Boston falla en contra de los bonistas de Retiro" to Facebook as post. | 0.30 | 95.00 | 28.50 |
| 3/21/2020 | Male Noguera | Facebook page conversation management and monitoring (higher volume). | 1.20 | 95.00 | 114.00 |
| 3/22/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/21/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 3/23/2020 | Male Noguera | Facebook page conversation management and monitoring (higher volume). | 2.00 | 95.00 | 190.00 |
| 3/23/2020 | Male Noguera | Check COR's email platform and manage email received. | 0.60 | 95.00 | 57.00 |
| 3/24/2020 | Male Noguera | Facebook page conversation management and monitoring (higher volume). | 1.70 | 95.00 | 161.50 |
| 3/24/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.70 | 95.00 | 66.50 |
| 3/24/2020 | Male Noguera | Embed Noticel's news to webpage: "Inclinado a no recortar pensiones el Presidente de la JCF ante emergencia por COVID-19". | 0.30 | 95.00 | 28.50 |
| 3/24/2020 | Male Noguera | Design email drop to be sent to pensioners: "Inclinado a no recortar pensiones el Presidente de la JCF ante emergencia por COVID-19". | 0.70 | 95.00 | 66.50 |
| 3/24/2020 | Male Noguera | Facebook page post: Share Noticel's news: "Inclinado a no recortar pensiones el Presidente de la JCF ante emergencia por COVID-19". | 0.40 | 95.00 | 38.00 |
| 3/25/2020 | Male Noguera | Search for stock image for new article (email and Facebook post): "Boletín Informativo: Esperanzado el COR de que se desarrollen medidas de asistencia para los retirados del gobierno y adultos mayores en Puerto Rico". | 0.20 | 95.00 | 19.00 |
| 3/25/2020 | Male Noguera | Upload new note to the COR's website: "Boletín Informativo: Esperanzado el COR de que se desarrollen medidas de asistencia para los retirados del gobierno y adultos mayores en Puerto Rico". | 0.50 | 95.00 | 47.50 |
| 3/25/2020 | Male Noguera | Design email drop and send to pensioners: "Boletín Informativo: Esperanzado el COR de que se desarrollen medidas de asistencia para los retirados del gobierno y adultos mayores en Puerto Rico". | 0.40 | 95.00 | 38.00 |
| 3/25/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 3/25/2020 | Male Noguera | Analyze reactions and comments received after sharing Noticel's news on Facebook and email account to create a Conversation Report. | 0.80 | 95.00 | 76.00 |
| 3/26/2020 | Male Noguera | Facebook page conversation management and monitoring (higher volume). | 1.90 | 95.00 | 180.50 |
| 3/27/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 3/27/2020 | Male Noguera | Upload to website: Radio show #6 and #7, and write a brief summary. | 0.90 | 95.00 | 85.50 |

| 3/28/2020 | Male Noguera | Share note "Boletín Informativo: Esperanzado el COR de que se desarrollen medidas de asistencia para los retirados del gobierno y adultos mayores en Puerto Rico" to Facebook as a post. | 0.20 | 95.00 | 19.00 |
|---|---|---|---|---|---|
| 3/28/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/28/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 3/29/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 3/30/2020 | Male Noguera | Facebook page conversation management and monitoring (higher volume). | 2.40 | 95.00 | 228.00 |
| 3/31/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| | | | **49.50** | | **4,702.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 49.50 | 95.00 | 4,702.50 |
| María Schell | - | 110.00 | - |
| | **49.50** | | **4,702.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2020**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 4/1/2020 | Jorge Marchand | Conference call with the Marchand ICS (MICS) team, to discuss details for the next radio program ▮ and recording, which will air on 4/9/2020. | 0.40 | 175.00 | 70.00 |
| 4/1/2020 | María Schell | Conference call with the MICS team, to discuss details for the next radio program ▮ and recording, which will air on 4/9/2020. | 0.40 | 110.00 | 44.00 |
| 4/1/2020 | Jorge Marchand | Conference call with Pedro Adrover, from Noti Uno, to discuss on the remote recording of the ORC's radio program. | 1.50 | 175.00 | 262.50 |
| 4/2/2020 | Jorge Marchand | Conference call with Pedro Adrover, from Noti Uno, to obtain and forward copy of the final edited program #8 to the MICS team, and to the Bennazar team. | 0.30 | 175.00 | 52.50 |
| 4/3/2020 | Jorge Marchand | Conference call with the MICS team, to work on the development of content and strategy for the radio program #9. | 2.00 | 175.00 | 350.00 |
| 4/3/2020 | María Schell | Conference call with the MICS team, to work on the development of content and strategy for the radio program #9. | 2.00 | 110.00 | 220.00 |
| 4/7/2020 | Jorge Marchand | Conference call with Miguel Fabre, and the MICS and Bennazar teams, to discuss content for the ORC's radio program and digital platforms. | 0.80 | 175.00 | 140.00 |
| 4/7/2020 | María Schell | Conference call with Miguel Fabre, and the MICS and Bennazar teams, to discuss content for the ORC's radio program and digital platforms. | 0.80 | 110.00 | 88.00 |
| 4/6/2020 | María Schell | Participate on the weekly professionals conference call. | 0.60 | 110.00 | 66.00 |
| 4/7/2020 | Jorge Marchand | Conference call with María Schell, to discuss on communications strategies status, and the ▮ radio program. | 0.50 | 175.00 | 87.50 |
| 4/7/2020 | María Schell | Conference call with Jorge Marchand, to discuss on communications strategies status, and the ▮ radio program. | 0.50 | 110.00 | 55.00 |
| 4/8/2020 | Jorge Marchand | Participate on the ORC's ordinary meeting, with COR members, and the professionals team (MICS, Jenner, Bennazar, FTI, and Segal), to discuss ▮ | 2.30 | 175.00 | 402.50 |
| 4/8/2020 | Male Noguera | Participate on the ORC's ordinary meeting, with COR members, and the professionals team (MICS, Jenner, Bennazar, FTI, and Segal), to discuss ▮ | 2.30 | 95.00 | 218.50 |
| 4/8/2020 | María Schell | Participate on the ORC's ordinary meeting, with COR members, and the professionals team (MICS, Jenner, Bennazar, FTI, and Segal), to discuss ▮ | 2.30 | 110.00 | 253.00 |
| 4/8/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss calculator's performance, Facebook activity (comments), and next communication (email drops). | 0.80 | 175.00 | 140.00 |

| 4/8/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss calculator's performance, Facebook activity (comments), and next communication (email drops). | 0.80 | 95.00 | 76.00 |
|---|---|---|---|---|---|
| 4/8/2020 | Jorge Marchand | Conference call with Pedro Adrover, from Noti Uno Radio, to discuss final details for the program that will air on 4/9/2020. | 0.70 | 175.00 | 122.50 |
| 4/8/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss details on the radio program that will air on 4/9/2020. | 0.90 | 175.00 | 157.50 |
| 4/8/2020 | Jorge Marchand | Conference call with Francisco del Castillo, to discuss details on the radio program that will air on 4/9/2020. | 0.40 | 175.00 | 70.00 |
| 4/8/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the ORC digital platform's content development and communications strategies, and revise the recent calculator traffic analysis and statistics. | 0.90 | 175.00 | 157.50 |
| 4/8/2020 | Male Noguera | Conference call with the MICS team, to discuss about the ORC digital platform's content development and communications strategies, and revise the recent calculator traffic analysis and statistics. | 0.90 | 95.00 | 85.50 |
| 4/8/2020 | Maria Schell | Conference call with the MICS team, to discuss about the ORC digital platform's content development and communications strategies, and revise the recent calculator traffic analysis and statistics. | 0.90 | 110.00 | 99.00 |
| 4/9/2020 | Jorge Marchand | Conference call with María Schell, ▓▓▓▓▓ for the 10th radio program recording, and discuss digital platforms communications plan status. | 0.40 | 175.00 | 70.00 |
| 4/9/2020 | María Schell | Conference call with Jorge Marchand, ▓▓▓▓▓ for the 10th radio program recording, and discuss digital platforms communications plan status. | 0.40 | 110.00 | 44.00 |
| 4/13/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss content options for the 10th radio program ▓▓▓ | 1.00 | 175.00 | 175.00 |
| 4/13/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss content options for the 10th radio program ▓▓▓ | 1.00 | 110.00 | 110.00 |
| 4/13/2020 | Jorge Marchand | Conference call ▓▓▓▓▓▓▓▓▓, to discuss on her upcoming participation on the 10th radio program recording. | 0.80 | 175.00 | 140.00 |
| 4/13/2020 | Jorge Marchand | Conference call with the MICS team to discuss on the recent digital platforms activities and communications strategies results. | 1.00 | 175.00 | 175.00 |
| 4/13/2020 | Male Noguera | Conference call with the MICS team to discuss on the recent digital platforms activities and communications strategies results. | 1.00 | 95.00 | 95.00 |
| 4/13/2020 | María Schell | Conference call with the MICS team to discuss on the recent digital platforms activities and communications strategies results. | 1.00 | 110.00 | 110.00 |
| 4/13/2020 | Jorge Marchand | Participate on the weekly professionals team conference call. | 0.80 | 175.00 | 140.00 |
| 4/13/2020 | María Schell | Participate on the weekly professionals team conference call. | 0.80 | 110.00 | 88.00 |
| 4/14/2020 | Jorge Marchand | Conference call ▓▓▓▓▓▓▓, to discuss ▓▓▓ the 10th radio program recording. | 0.80 | 175.00 | 140.00 |
| 4/14/2020 | Jorge Marchand | Conference call with Maria Schell, to discuss and develop the draft ▓▓ | 1.20 | 175.00 | 210.00 |
| 4/14/2020 | María Schell | Conference call with Jorge Marchand, to discuss and develop the draft ▓▓ | 1.20 | 110.00 | 132.00 |
| 4/14/2020 | María Schell | Conference call with Francisco del Castillo, to discuss revisions and edits to the radio program ▓▓▓ | 0.90 | 110.00 | 99.00 |

| 4/15/2020 | Jorge Marchand | Conference call with Pedro Adrover, to discuss and coordinate final details for the radio program recording. | 0.60 | 175.00 | 105.00 |
| 4/15/2020 | Jorge Marchand | Conference call with María Schell, to discuss and coordinate final details for the radio program recording. | 0.70 | 175.00 | 122.50 |
| 4/15/2020 | María Schell | Conference call with Jorge Marchand, to discuss and coordinate final details for the radio program recording. | 0.70 | 110.00 | 77.00 |
| 4/15/2020 | Jorge Marchand | Conference call with Pedro Adrover, to revise and edit the recorded radio program and its segments. | 0.40 | 175.00 | 70.00 |
| 4/16/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss ████████████████████████████ | 0.90 | 175.00 | 157.50 |
| 4/16/2020 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss ████████████████████████████ | 0.90 | 95.00 | 85.50 |
| 4/16/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss ████████████████████████████ | 0.90 | 110.00 | 99.00 |
| 4/16/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss the communications sub committee team action plan. | 0.50 | 175.00 | 87.50 |
| 4/16/2020 | Jorge Marchand | Conference call with Miguel Fabre, to discuss about the communications sub committee action plan. | 0.40 | 175.00 | 70.00 |
| 4/16/2020 | Jorge Marchand | Conference call with Yanira Viera, ██████████ to discuss about her participation as a guest on the ORC radio program. | 0.40 | 175.00 | 70.00 |
| 4/16/2020 | Jorge Marchand | Conference call with María Schell, to discuss the communications program progress and status. | 0.40 | 175.00 | 70.00 |
| 4/16/2020 | María Schell | Conference call with Jorge Marchand, to discuss the communications program progress and status. | 0.40 | 110.00 | 44.00 |
| 4/17/2020 | Jorge Marchand | Conference call with the MICS team, t ████████████████ | 0.40 | 175.00 | 70.00 |
| 4/17/2020 | Male Noguera | Conference call with the MICS team, t ████████████████ | 0.40 | 95.00 | 38.00 |
| 4/17/2020 | María Schell | Conference call with the MICS team, t ████████████████ | 0.40 | 110.00 | 44.00 |
| 4/18/2020 | Jorge Marchand | Conference call ████████ to discuss about his role on the upcoming radio program, ████████ | 1.20 | 175.00 | 210.00 |
| 4/20/2020 | Jorge Marchand | Conference call with María Schell ████████ | 1.50 | 175.00 | 262.50 |
| 4/20/2020 | María Schell | Conference call with Jorge Marchand ████████ | 1.50 | 110.00 | 165.00 |
| 4/20/2020 | Jorge Marchand | Conference call with the MICS team, to discuss details on the radio program ████ and recording. | 0.70 | 175.00 | 122.50 |
| 4/20/2020 | María Schell | Conference call with the MICS team, to discuss details on the radio program ████ and recording. | 0.70 | 110.00 | 77.00 |
| 4/20/2020 | María Schell | Participate on the professionals weekly conference call. | 0.70 | 110.00 | 77.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/2020 | Jorge Marchand | Conference call with María Schell ███████████ ███████████ | 0.90 | 175.00 | 157.50 |
| 4/21/2020 | María Schell | Conference call with Jorge Marchand ███████████ ████████ p█████ | 0.90 | 110.00 | 99.00 |
| 4/21/2020 | María Schell | Conference call with Francisco del Castillo, regarding the radio program ███████ | 0.20 | 110.00 | 22.00 |
| 4/22/2020 | Jorge Marchand | Conference call with María Schell, to discuss and review the radio program ████ | 0.30 | 175.00 | 52.50 |
| 4/22/2020 | María Schell | Conference call with Jorge Marchand, to discuss and review the radio program ████ | 0.30 | 110.00 | 33.00 |
| 4/23/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss pending questions received via Facebook ██████████ ██████████ | 1.00 | 175.00 | 175.00 |
| 4/23/2020 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss pending questions received via Facebook ██████████ ██████████ | 1.00 | 95.00 | 95.00 |
| 4/23/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss pending questions received via Facebook ██████████ ██████████ | 1.00 | 110.00 | 110.00 |
| 4/23/2020 | Jorge Marchand | Conference call with the MICS team, to discuss on the communications plan status. | 0.40 | 175.00 | 70.00 |
| 4/23/2020 | Male Noguera | Conference call with the MICS team, to discuss on the communications plan status. | 0.40 | 95.00 | 38.00 |
| 4/23/2020 | María Schell | Conference call with the MICS team, to discuss on the communications plan status. | 0.40 | 110.00 | 44.00 |
| 4/23/2020 | Jorge Marchand | Conference call with Pedro Adrover, from Noti Uno Radio, █ ██████████ | 0.60 | 175.00 | 105.00 |
| 4/23/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss ██████████ █ questions received through the ORC digital platforms, and the suggested answers to them. | 3.00 | 175.00 | 525.00 |
| 4/23/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss █████ ██████ questions received through the ORC digital platforms, and the suggested answers to them. | 3.00 | 95.00 | 285.00 |
| 4/24/2020 | Jorge Marchand | Follow up conference call with Pedro Adrover and the radio station staff, ██████████ ████████ | 0.90 | 175.00 | 157.50 |
| 4/24/2020 | Jorge Marchand | Conference call with the MICS team, to develop Q&A and content for posting, and discuss radio program content. | 1.10 | 175.00 | 192.50 |
| 4/24/2020 | Male Noguera | Conference call with the MICS team, to develop Q&A and content for posting, and discuss radio program content. | 1.10 | 95.00 | 104.50 |
| 4/24/2020 | María Schell | Conference call with the MICS team, to develop Q&A and content for posting, and discuss radio program content. | 1.10 | 110.00 | 121.00 |
| 4/24/2020 | Jorge Marchand | Conference call with the MICS team, to develop and discuss on the agenda for the upcoming communications sub committee meeting. | 0.30 | 175.00 | 52.50 |
| 4/24/2020 | Male Noguera | Conference call with the MICS team, to develop and discuss on the agenda for the upcoming communications sub committee meeting. | 0.30 | 95.00 | 28.50 |
| 4/24/2020 | María Schell | Conference call with the MICS team, to develop and discuss on the agenda for the upcoming communications sub committee meeting. | 0.30 | 110.00 | 33.00 |

| 4/27/2020 | Jorge Marchand | Conference call with the MICS team, to discuss details in preparation for the communication sub committee meeting. | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 4/27/2020 | Male Noguera | Conference call with the MICS team, to discuss details in preparation for the communication sub committee meeting. | 0.30 | 95.00 | 28.50 |
| 4/27/2020 | María Schell | Conference call with the MICS team, to discuss details in preparation for the communication sub committee meeting. | 0.30 | 110.00 | 33.00 |
| 4/27/2020 | Jorge Marchand | Participate on the ORC's communication sub committee meeting, to discuss information published on the ORC Facebook page and webpage, conversation report, next steps for the radio show, among other ideas. | 1.70 | 175.00 | 297.50 |
| 4/27/2020 | Male Noguera | Participate on the ORC's communication sub committee meeting, to discuss information published on the ORC Facebook page and webpage, conversation report, next steps for the radio show, among other ideas. | 1.70 | 95.00 | 161.50 |
| 4/27/2020 | María Schell | Participate on the ORC's communication sub committee meeting, to discuss information published on the ORC Facebook page and webpage, conversation report, next steps for the radio show, among other ideas. | 1.70 | 110.00 | 187.00 |
| 4/27/2020 | Jorge Marchand | Participate on the weekly professionals team conference call. | 0.70 | 175.00 | 122.50 |
| 4/27/2020 | María Schell | Participate on the weekly professionals team conference call. | 0.70 | 110.00 | 77.00 |
| 4/27/2020 | Jorge Marchand | Follow up conference call with Pedro Adrover, to request the 11th program and have it uploaded to the ORC website. | 0.30 | 175.00 | 52.50 |
| 4/27/2020 | Jorge Marchand | Conference call ███████████ to discuss about her participation on the radio program #12. | 0.50 | 175.00 | 87.50 |
| 4/27/2020 | Jorge Marchand | Conference call with the MICS team, to brainstorm and discuss content development, for the radio program #12. | 0.60 | 175.00 | 105.00 |
| 4/27/2020 | María Schell | Conference call with the MICS team, to brainstorm and discuss content development, for the radio program #12. | 0.60 | 110.00 | 66.00 |
| 4/28/2020 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategies. | 0.50 | 175.00 | 87.50 |
| 4/28/2020 | Male Noguera | Conference call with the MICS team, to discuss communications strategies. | 0.50 | 95.00 | 47.50 |
| 4/28/2020 | María Schell | Conference call with the MICS team, to discuss communications strategies. | 0.50 | 110.00 | 55.00 |
| 4/29/2020 | Jorge Marchand | Conference call with Elba Aponte and María Schell, to discuss content and details for the radio program #12. | 0.80 | 175.00 | 140.00 |
| 4/29/2020 | María Schell | Conference call with Elba Aponte and Jorge Marchand, to discuss content and details for the radio program #12. | 0.80 | 110.00 | 88.00 |
| 4/29/2020 | Jorge Marchand | Conference call with Francisco del Castillo and María Schell, to work on research and development for the #12 radio program ███ | 0.80 | 175.00 | 140.00 |
| 4/29/2020 | María Schell | Conference call with Francisco del Castillo and Jorge Marchand, to work on research and development for the #12 radio program ███ | 0.80 | 110.00 | 88.00 |
| 4/29/2020 | Jorge Marchand | Conference call with the MICS team to discuss details about the #12 radio program transmission. | 1.70 | 175.00 | 297.50 |
| 4/29/2020 | Male Noguera | Conference call with the MICS team to discuss details about the #12 radio program transmission. | 1.70 | 95.00 | 161.50 |
| 4/29/2020 | María Schell | Conference call with the MICS team to discuss details about the #12 radio program transmission. | 1.70 | 110.00 | 187.00 |
| 4/30/2020 | María Schell | Conference call with Francisco del Castillo, to discuss details on the radio program | 0.30 | 110.00 | 33.00 |
| 4/30/2020 | Jorge Marchand | Conference call with the MICS team, to discuss on the radio program ███ and recording. | 0.40 | 175.00 | 70.00 |

| 4/30/2020 | María Schell | Conference call with the MICS team, to discuss on the radio program ▮ and recording. | 0.40 | 110.00 | 44.00 |
|---|---|---|---|---|---|
| | | | **88.80** | | **12,279.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 42.40 | 175.00 | 7,420.00 |
| Male Noguera | 16.30 | 95.00 | 1,548.50 |
| María Schell | 30.10 | 110.00 | 3,311.00 |
| | **88.80** | | **12,279.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2020**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 4/1/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss details about the remote recording of the radio program that will air on 4/2/2020. | 1.40 | 175.00 | 245.00 |
| 4/2/2020 | Jorge Marchand | Work with María Schell on content development for the ORC radio program | 1.20 | 175.00 | 210.00 |
| 4/2/2020 | María Schell | Work with Jorge Marchand on content development for the ORC radio program | 1.20 | 110.00 | 132.00 |
| 4/6/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to work on different questions received through the ORCs digital platforms, | 0.80 | 175.00 | 140.00 |
| 4/6/2020 | Jorge Marchand | Communication with Francisco del Castillo, to discuss on the agenda for the next meeting, and the information that the communications team will be presenting. | 0.40 | 175.00 | 70.00 |
| 4/6/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss details and logistics for the next radio program recording. | 1.20 | 175.00 | 210.00 |
| 4/6/2020 | María Schell | Work on content development for the ORC radio program | 2.60 | 110.00 | 286.00 |
| 4/7/2020 | María Schell | Work on content development, revisions and edits, to the ORC radio program | 4.10 | 110.00 | 451.00 |
| 4/7/2020 | María Schell | Work on additional revisions and edits, to the ORC radio program | 2.60 | 110.00 | 286.00 |
| 4/7/2020 | Jorge Marchand | Work with María Schell on the final revisions and edits, to the ORC radio program | 1.50 | 175.00 | 262.50 |
| 4/7/2020 | María Schell | Work with Jorge Marchand on the final revisions and edits, to the ORC radio program | 1.50 | 110.00 | 165.00 |
| 4/8/2020 | Jorge Marchand | Work on the revision and analysis for reference and content development. | 0.70 | 175.00 | 122.50 |
| 4/7/2020 | María Schell | Work on content translations, for distribution to the ORC and the professionals team. | 1.40 | 110.00 | 154.00 |
| 4/8/2020 | Jorge Marchand | Work on revisions and edits to the translation | 0.50 | 175.00 | 87.50 |
| 4/8/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss and coordinate details for an email drop to our retirees | 0.60 | 175.00 | 105.00 |
| 4/8/2020 | Jorge Marchand | Work on content development for the ORC digital platforms, | 1.30 | 175.00 | 227.50 |
| 4/8/2020 | Male Noguera | Work on a status report to US professionals, regarding the calculator's performance on Facebook. | 0.40 | 95.00 | 38.00 |
| 4/8/2020 | Jorge Marchand | Communication with Pedro Adrover from Noti Uno Radio, to coordinate and discuss final details for the program that will air on 4/9/2020. | 0.80 | 175.00 | 140.00 |
| 4/8/2020 | Jorge Marchand | Communication with Miguel Fabre, Carmen Núñez, and the Bennazar and MICS teams, to distribute the final edited program that will air on 4/9/2020. | 0.30 | 175.00 | 52.50 |

| 4/8/2020 | María Schell | Translation of ▮ email, for distribution to the ORC. | 0.40 | 110.00 | 44.00 |
|---|---|---|---|---|---|
| 4/8/2020 | María Schell | Work on research ▮ | 1.30 | 110.00 | 143.00 |
| 4/8/2020 | María Schell | Work on content development, regarding news bulleting. | 1.40 | 110.00 | 154.00 |
| 4/9/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to follow up on the approval of content for publication on the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 4/9/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to coordinate details for the 10th radio program ▮ | 0.30 | 175.00 | 52.50 |
| 4/13/2020 | Jorge Marchand | Communication with the MICS team, to revise the results and comments on the recent post ▮ | 0.30 | 175.00 | 52.50 |
| 4/14/2020 | Jorge Marchand | Communication with Nilda Laureano, ▮ for the 10th radio program, where she will participate as a guest. | 0.90 | 175.00 | 157.50 |
| 4/14/2020 | María Schell | Work on content development, revisions and edits to the radio program ▮ | 2.80 | 110.00 | 308.00 |
| 4/14/2020 | Jorge Marchand | Work on content development and revisions to the 10th radio program ▮ | 0.60 | 175.00 | 105.00 |
| 4/15/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss ▮ | 0.50 | 175.00 | 87.50 |
| 4/15/2020 | Jorge Marchand | Communication with the professionals team, ▮ | 0.30 | 175.00 | 52.50 |
| 4/15/2020 | Jorge Marchand | Work on final revisions to the radio program ▮ | 0.60 | 175.00 | 105.00 |
| 4/15/2020 | Jorge Marchand | Work on ▮ revisions for the ▮ radio program. | 0.70 | 175.00 | 122.50 |
| 4/16/2020 | Jorge Marchand | Communication with Pedro Adrover, to request a revision in one of the ads inserted between the program segments. | 0.30 | 175.00 | 52.50 |
| 4/16/2020 | Jorge Marchand | Work on segments revisions for the recorded radio program. | 0.40 | 175.00 | 70.00 |
| 4/16/2020 | Jorge Marchand | Communication with Nilda Laureano, discuss and share the final edited program, where she participated as guest. | 0.20 | 175.00 | 35.00 |
| 4/16/2020 | Jorge Marchand | Media monitoring ▮ | 1.50 | 175.00 | 262.50 |
| 4/16/2020 | Jorge Marchand | Communication with the ORC, ▮ | 0.30 | 175.00 | 52.50 |
| 4/16/2020 | Jorge Marchand | Communication with Pedro Adrover, regarding the final edited radio program, which will air on 4/16/2020. | 0.40 | 175.00 | 70.00 |
| 4/16/2020 | Jorge Marchand | Communication with the MICS team, to discuss questions received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 4/16/2020 | María Schell | Work on research for content development, for the ORC digital platforms. | 1.10 | 110.00 | 121.00 |
| 4/16/2020 | María Schell | Work on content development for the ORC digital platforms. | 1.40 | 110.00 | 154.00 |
| 4/16/2020 | María Schell | Work on content development, revisions and edits, for the ORC digital platforms. | 1.20 | 110.00 | 132.00 |
| 4/16/2020 | María Schell | Work on content development, revisions and edits to the radio program script. | 3.80 | 110.00 | 418.00 |
| 4/17/2020 | María Schell | Work on content development for the radio program script. | 2.80 | 110.00 | 308.00 |
| 4/17/2020 | Jorge Marchand | Communication ▮, to discuss and work on developing content for the ORC radio program, ▮ | 1.80 | 175.00 | 315.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/2020 | Jorge Marchand | Communication with the MICS team and Francisco del Castillo, to discuss recent comments and questions received on the ORC digital platforms, ▓▓▓▓▓ | 0.20 | 175.00 | 35.00 |
| 4/19/2020 | María Schell | Work on content development revisions and edits for the radio program ▓▓▓ | 3.20 | 110.00 | 352.00 |
| 4/20/2020 | Jorge Marchand | Communication with Male Noguera, to discuss about questions received through the ORC digital platforms, and discuss promotion tools for the upcoming radio program with Yanira Viera as guest. | 0.90 | 175.00 | 157.50 |
| 4/20/2020 | María Schell | Content development for the radio program ▓▓▓ | 1.80 | 110.00 | 198.00 |
| 4/20/2020 | María Schell | Work on content development, revisions and edits for the radio program ▓▓▓ | 1.90 | 110.00 | 209.00 |
| 4/21/2020 | Jorge Marchand | Communication with Miguel Fabre, and the MICS and Bennazar teams, to discuss final details for the upcoming radio program recording. | 0.20 | 175.00 | 35.00 |
| 4/21/2020 | Jorge Marchand | Communication with the MICS team, and with Pedro Adrover, from Noti Uno Radio, to coordinate details for the radio program recording. | 0.80 | 175.00 | 140.00 |
| 4/21/2020 | María Schell | Work on content development for the radio program ▓▓▓ | 2.70 | 110.00 | 297.00 |
| 4/22/2020 | Jorge Marchand | Participate in the recording process of the ORC radio program, and finalize details with the MICS and Bennazar teams and Yanira Viera. | 2.50 | 175.00 | 437.50 |
| 4/22/2020 | Jorge Marchand | Communication with the professionals team, ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ ▓▓ | 0.30 | 175.00 | 52.50 |
| 4/22/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss on content for the ORC digital platforms, ▓▓▓▓ | 0.30 | 175.00 | 52.50 |
| 4/22/2020 | Jorge Marchand | Communication with Male Noguera, to discuss details on our note on the ORC website ▓▓▓▓▓ | 0.40 | 175.00 | 70.00 |
| 4/22/2020 | María Schell | Work on research for content development, for the ORC digital platforms. | 1.80 | 110.00 | 198.00 |
| 4/23/2020 | Jorge Marchand | Communication with Pedro Adrover, to discuss the final details for the edited program that will air on 4/23. | 0.50 | 175.00 | 87.50 |
| 4/23/2020 | Jorge Marchand | Communication with the MICS team and Héctor Mayol, to discuss recent comments and questions received on the ORC digital platforms, ▓▓▓ | 0.20 | 175.00 | 35.00 |
| 4/23/2020 | Jorge Marchand | Work on revisions and edits to the content for the ORC digital platforms, ▓▓▓▓ | 0.40 | 175.00 | 70.00 |
| 4/23/2020 | Jorge Marchand | Communication with the MICS team, Miguel Fabre, Carmen Núñez, and Yania Rivera, to send the final edited radio program, that will be airing on 4/23. | 0.20 | 175.00 | 35.00 |
| 4/23/2020 | María Schell | Work on content development for the ORC digital platforms. | 2.50 | 110.00 | 275.00 |
| 4/24/2020 | Jorge Marchand | Follow communication with Pedro Adrover and the MICS team, to discuss alternatives for the wrong radio program aired. | 0.70 | 175.00 | 122.50 |
| 4/24/2020 | Jorge Marchand | Communication with the MICS team, the professionals team, Miguel Fabre, and Carmen Núñez, to report on the radio program mistake. | 0.50 | 175.00 | 87.50 |

| 4/24/2020 | Jorge Marchand | Work on research and content development, in preparation for the ORC communications sub committee meeting. | 1.80 | 175.00 | 315.00 |
|---|---|---|---|---|---|
| 4/24/2020 | María Schell | Work on the translation of Robert Gordon's email, for distribution to the ORC members. | 1.50 | 110.00 | 165.00 |
| 4/24/2020 | María Schell | Work on content and development of the next communications meeting agenda. | 0.50 | 110.00 | 55.00 |
| 4/26/2020 | Male Noguera | Work on the analysis of questions and comments received on Facebook and email account during the past 4 weeks, ▉▉▉▉ ▉▉▉▉▉ | 2.30 | 95.00 | 218.50 |
| 4/27/2020 | Jorge Marchand | Communication with Yanira Viera, to share the audio recording of the program where she participated. | 0.20 | 175.00 | 35.00 |
| 4/27/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss the upcoming recording schedule and ▉▉▉▉▉ ▉▉▉▉ the next recording. | 0.30 | 175.00 | 52.50 |
| 4/27/2020 | María Schell | Work on content development for the radio program ▉▉▉ | 1.00 | 110.00 | 110.00 |
| 4/27/2020 | María Schell | Work on content development for the ORC meeting. | 0.30 | 110.00 | 33.00 |
| 4/28/2020 | María Schell | Work on content development for the radio program ▉▉▉ | 1.10 | 110.00 | 121.00 |
| 4/29/2020 | Jorge Marchand | Work on research, and content development for the #12 radio program script. | 1.40 | 175.00 | 245.00 |
| 4/29/2020 | Jorge Marchand | Work on revisions and edits to the radio program ▉▉▉ | 1.60 | 175.00 | 280.00 |
| 4/29/2020 | Jorge Marchand | Communication with the MICS team ▉▉▉▉▉ ▉▉▉▉▉ ▉▉▉▉ | 0.40 | 175.00 | 70.00 |
| 4/29/2020 | Jorge Marchand | Communication with the MICS team, ▉▉▉▉▉ ▉▉▉▉▉ ▉▉ | 0.50 | 175.00 | 87.50 |
| 4/29/2020 | María Schell | Work on content development, revisions and edits for the ORC radio program ▉▉▉ | 3.20 | 110.00 | 352.00 |
| 4/30/2020 | María Schell | Work on content development, revisions and edits for the ORC radio program ▉▉▉ | 4.80 | 110.00 | 528.00 |
| 4/30/2020 | Jorge Marchand | Work with Maria Schell on the final revisions and edits to the #12 radio program ▉▉▉ | 1.80 | 175.00 | 315.00 |
| | | | **95.40** | | **12,845.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 36.80 | 175.00 | 6,440.00 |
| Male Noguera | 2.70 | 95.00 | 256.50 |
| María Schell | 55.90 | 110.00 | 6,149.00 |
| | **95.40** | | **12,845.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2020**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 4/1/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/1/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 4/2/2020 | Male Noguera | Facebook page post creation: text and image revision. | 0.30 | 95.00 | 28.50 |
| 4/2/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 4/2/2020 | Male Noguera | Facebook posting, audience and timing selection and boosting budget. | 0.30 | 95.00 | 28.50 |
| 4/3/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 4/4/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 4/4/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.60 | 95.00 | 57.00 |
| 4/5/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 4/6/2020 | Male Noguera | Facebook page post creation: text and image creation. | 0.70 | 95.00 | 66.50 |
| 4/6/2020 | Male Noguera | Facebook page posting. | 0.40 | 95.00 | 38.00 |
| 4/6/2020 | Male Noguera | Facebook posting, audience and timing selection and boosting budget. | 0.30 | 95.00 | 28.50 |
| 4/6/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 4/7/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 4/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/9/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 4/9/2020 | Male Noguera | Search stock photo to be used on new note: "Moción del COR para defender a los retirados". | 0.20 | 95.00 | 19.00 |
| 4/9/2020 | Male Noguera | Revise text and upload new note to the COR's webpage: "Moción del COR para defender a los retirados". | 0.50 | 95.00 | 47.50 |
| 4/9/2020 | Male Noguera | Design email drop and send to pensioners: "Moción del COR para defender a los retirados". | 0.40 | 95.00 | 38.00 |
| 4/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/9/2020 | Male Noguera | Facebook page posts creation: search for inspiring messages for Holy Week and design image. | 0.50 | 95.00 | 47.50 |
| 4/9/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 4/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/10/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/11/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/12/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 4/12/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 4/13/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.80 | 95.00 | 76.00 |
| 4/13/2020 | Male Noguera | Share new note on Facebook: "Moción del COR para defender a los retirados". | 0.30 | 95.00 | 28.50 |
| 4/13/2020 | Male Noguera | Facebook post audience selection and manage boosting timing and budget. | 0.30 | 95.00 | 28.50 |
| 4/14/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/15/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/16/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/17/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 4/17/2020 | Male Noguera | Upload 10th recording of radio show to the COR's website and write summary. | 0.50 | 95.00 | 47.50 |
| 4/17/2020 | Male Noguera | Update the COR's agreement unique page on website: update past dates, optimize section colors for better reading, and eliminate outdated embedded video of the governor. | 0.50 | 95.00 | 47.50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/2020 | Male Noguera | Search for stock images to be used for new notes: 1. "COR da la bienvenida a propuesta de pago de asistencia de $500 para pensionados"; 2. "Anulación de la Ley 29 no impacta los beneficios de pensión de los retirados del gobierno de Puerto Rico". | 0.30 | 95.00 | 28.50 |
| 4/17/2020 | Male Noguera | Upload new notes to the COR's webpage: 1. "COR da la bienvenida a propuesta de pago de asistencia de $500 para pensionados"; 2. "Anulación de la Ley 29 no impacta los beneficios de pensión de los retirados del gobierno de Puerto Rico". | 0.60 | 95.00 | 57.00 |
| 4/17/2020 | Male Noguera | Design email drop and send to pensioners: 1. "COR da la bienvenida a propuesta de pago de asistencia de $500 para pensionados". | 0.40 | 95.00 | 38.00 |
| 4/17/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 4/17/2020 | Male Noguera | Share website note to Facebook page, manage post audience selection and boosting timing and budget: "COR da la bienvenida a propuesta de pago de asistencia de $500 para pensionados". | 0.30 | 95.00 | 28.50 |
| 4/18/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/19/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/19/2020 | Male Noguera | Search for stock images to be used for new note: "Anulación de la Ley 29 no impacta los beneficios de pensión de los retirados del gobierno de Puerto Rico". | 0.30 | 95.00 | 28.50 |
| 4/19/2020 | Male Noguera | Upload new note to COR webpage: "Anulación de la Ley 29 no impacta los beneficios de pensión de los retirados del gobierno de Puerto Rico". | 0.30 | 95.00 | 28.50 |
| 4/19/2020 | Male Noguera | Design email drop and send to pensioners: "Anulación de la Ley 29 no impacta los beneficios de pensión de los retirados del gobierno de Puerto Rico". | 0.30 | 95.00 | 28.50 |
| 4/20/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.60 | 95.00 | 57.00 |
| 4/20/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/20/2020 | Male Noguera | Share website note on Facebook: "Anulación de la Ley 29 no impacta los beneficios de pensión de los retirados del gobierno de Puerto Rico". | 0.20 | 95.00 | 19.00 |
| 4/20/2020 | Male Noguera | Facebook post audience selection and manage boosting timing and budget. | 0.20 | 95.00 | 19.00 |
| 4/20/2020 | Male Noguera | Search for stock images to be used for new note: "COR aboga por la exclusión de porción de la pensión híbrida y llega a un acuerdo beneficioso". | 0.40 | 95.00 | 38.00 |
| 4/20/2020 | Male Noguera | Upload new note and frequently asked question to the COR's website regarding the hybrid pension. | 0.40 | 95.00 | 38.00 |
| 4/21/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/22/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/22/2020 | Male Noguera | Facebook post creation: text and design. | 0.70 | 95.00 | 66.50 |
| 4/22/2020 | Male Noguera | Facebook page posting. | 0.30 | 95.00 | 28.50 |
| 4/22/2020 | Male Noguera | Facebook posting, audience and timing selection and boosting budget. | 0.30 | 95.00 | 28.50 |
| 4/22/2020 | Male Noguera | Design email drop to be sent to pensioners: Radio show with Yanira Viera. | 0.40 | 95.00 | 38.00 |
| 4/22/2020 | Male Noguera | Search for stock images to be used for new notes: 1. "Jueza desestima sin perjuicio la moción del UCC para reclasificar la clase de los pensionados", 2. "Protégete de esquemas de fraude relacionados con el Coronavirus", 3. "Incentivo del Gobierno de PR por el Covid-19", 4. "Incentivo federal por el Covid-19". | 0.60 | 95.00 | 57.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/2020 | Male Noguera | Upload news notes to COR's webpage: 1. "Jueza desestima sin perjuicio la moción del UCC para reclasificar la clase de los pensionados", 2. "Protégete de esquemas de fraude relacionados con el Coronavirus", 3. "Incentivo del Gobierno de PR por el Covid-19", 4. "Incentivo federal por el Covid-19". | 1.30 | 95.00 | 123.50 |
| 4/23/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 4/23/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 4/23/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.80 | 95.00 | 76.00 |
| 4/24/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 4/25/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 4/26/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/27/2020 | Male Noguera | Upload radio show #11 to COR's webpage and write a summary of topics. | 0.50 | 95.00 | 47.50 |
| 4/27/2020 | Male Noguera | Facebook post image search, design and text. | 0.80 | 95.00 | 76.00 |
| 4/27/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/27/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 4/28/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/28/2020 | Male Noguera | Facebook post creation: text and image design. | 0.20 | 95.00 | 19.00 |
| 4/28/2020 | Male Noguera | Facebook page posing. | 0.20 | 95.00 | 19.00 |
| 4/28/2020 | Male Noguera | Facebook post audience selection and manage boosting timing and budget. | 0.30 | 95.00 | 28.50 |
| 4/29/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/29/2020 | Male Noguera | Create a new calculator Facebook Ad: image search, design, audience selection, duration, budget, goal. | 1.10 | 95.00 | 104.50 |
| 4/29/2020 | Male Noguera | Create Facebook Ad to promote radio show: image search, design, text, audience selection, duration, budget, goal. | 0.80 | 95.00 | 76.00 |
| 4/29/2020 | Male Noguera | Create new Facebook Ad to promote registration to the website: image search, design, text, audience selection, duration, budget, goal. | 0.90 | 95.00 | 85.50 |
| 4/29/2020 | Male Noguera | ███████ obtain feedback about the radio show. | 0.50 | 95.00 | 47.50 |
| 4/29/2020 | Male Noguera | Design survey website unique page. | 0.90 | 95.00 | 85.50 |
| 4/29/2020 | Male Noguera | Design email with survey link to be sent to retirees to obtain feedback about the radio show. | 0.50 | 95.00 | 47.50 |
| 4/29/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.70 | 95.00 | 66.50 |
| 4/30/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| | | | **43.90** | | **4,170.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 43.90 | 95.00 | 4,170.50 |
| María Schell | - | 110.00 | - |
| | **43.90** | | **4,170.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from May 1 to May 31, 2020**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 5/1/2020 | Jorge Marchand | Conference call with the MICS team, to discuss on the status and update of the ORC's digital platforms. | 1.50 | 175.00 | 262.50 |
| 5/1/2020 | Male Noguera | Conference call with the MICS team, to discuss on the status and update of the ORC's digital platforms. | 1.50 | 95.00 | 142.50 |
| 5/1/2020 | María Schell | Conference call with the MICS team, to discuss on the status and update of the ORC's digital platforms. | 1.50 | 110.00 | 165.00 |
| 5/1/2020 | Jorge Marchand | Conference call with Male Noguera, to review and discuss the updated calculator statistics report. | 0.40 | 175.00 | 70.00 |
| 5/1/2020 | Male Noguera | Conference call with Jorge Marchand, to review and discuss the updated calculator statistics report. | 0.40 | 95.00 | 38.00 |
| 5/4/2020 | Jorge Marchand | Conference call with the MICS team, to discuss retirees questions and comments received ▓▓▓▓▓ and new note to be published on the website. | 0.80 | 175.00 | 140.00 |
| 5/4/2020 | Male Noguera | Conference call with the MICS team, to discuss retirees questions and comments received ▓▓▓▓▓ and new note to be published on the website. | 0.80 | 95.00 | 76.00 |
| 5/4/2020 | María Schell | Conference call with the MICS team, to discuss retirees questions and comments received ▓▓▓▓▓ and new note to be published on the website. | 0.80 | 110.00 | 88.00 |
| 5/4/2020 | Jorge Marchand | Conference Edward Zayas, from the FOMB communications team, and with María Schell, ▓▓▓▓▓ | 0.70 | 175.00 | 122.50 |
| 5/4/2020 | María Schell | Conference Edward Zayas, from the FOMB communications team, and with Jorge Marchand, t▓▓▓▓▓ | 0.70 | 110.00 | 77.00 |
| 5/4/2020 | María Schell | Conference call with Francisco del Castillo, to discuss details on the radio program ▓▓▓▓▓ | 0.40 | 110.00 | 44.00 |
| 5/4/2020 | Jorge Marchand | Conference call with Héctor Mayol, Francisco del Castillo, and the MICS team, ▓▓▓▓▓ | 0.20 | 175.00 | 35.00 |
| 5/4/2020 | María Schell | Conference call with Héctor Mayol, Francisco del Castillo, and the MICS team, ▓▓▓▓▓ | 0.20 | 110.00 | 22.00 |
| 5/4/2020 | Jorge Marchand | Participate on the professionals team weekly status conference call. | 0.80 | 175.00 | 140.00 |
| 5/4/2020 | María Schell | Participate on the professionals team weekly status conference call. | 0.80 | 110.00 | 88.00 |
| 5/4/2020 | Jorge Marchand | Conference call with María Schell, to discuss content for publication on the ORC digital platforms. | 0.20 | 175.00 | 35.00 |
| 5/4/2020 | María Schell | Conference call with Jorge Marchand, to discuss content for publication on the ORC digital platforms. | 0.20 | 110.00 | 22.00 |
| 5/5/2020 | Jorge Marchand | Conference call with Francisco del Castillo, ▓▓▓▓▓ | 0.80 | 175.00 | 140.00 |
| 5/5/2020 | Jorge Marchand | Conference call with Carmen Núñez, ▓▓▓▓▓ | 0.60 | 175.00 | 105.00 |
| 5/6/2020 | Jorge Marchand | Conference call with the MICS team, to discuss retirees most recent and common questions regarding the Retirement Systems, and discuss digital platform communications plan and strategies. | 1.60 | 175.00 | 280.00 |
| 5/6/2020 | Male Noguera | Conference call with the MICS team, to discuss retirees most recent and common questions regarding the Retirement Systems, and discuss digital platform communications plan and strategies. | 1.60 | 95.00 | 152.00 |

| 5/6/2020 | María Schell | Conference call with the MICS team, to discuss retirees most recent and common questions regarding the Retirement Systems, and discuss digital platform communications plan and strategies. | 1.60 | 110.00 | 176.00 |
|---|---|---|---|---|---|
| 5/6/2020 | Jorge Marchand | Conference call with the Bennazar and MICS teams, to discuss recent questions and comments received through the digital platforms. | 0.80 | 175.00 | 140.00 |
| 5/6/2020 | Male Noguera | Conference call with the Bennazar and MICS teams, to discuss recent questions and comments received through the digital platforms. | 0.80 | 95.00 | 76.00 |
| 5/6/2020 | María Schell | Conference call with the Bennazar and MICS teams, to discuss recent questions and comments received through the digital platforms. | 0.80 | 110.00 | 88.00 |
| 5/6/2020 | Jorge Marchand | Conference call with Edward Zayas, from the FOMB communications team, ███████████████ | 0.30 | 175.00 | 52.50 |
| 5/7/2020 | Jorge Marchand | Conference call with the MICS team, and with Francisco del Castillo and Héctor Mayol from the Bennazar team, to develop and discuss content for the next radio program ███ | 0.60 | 175.00 | 105.00 |
| 5/7/2020 | María Schell | Conference call with the MICS team, with Francisco del Castillo and Héctor Mayol from the Bennazar team, to develop and discuss content for the next radio program ███ | 0.60 | 110.00 | 66.00 |
| 5/11/2020 | María Schell | Participate on the professionals weekly conference call. | 1.00 | 110.00 | 110.00 |
| 5/12/2020 | Jorge Marchand | Conference call with the MICS team, Francisco del Castillo, and Héctor Mayol from the Bennazar team, to discuss on the next radio program ███ | 1.10 | 175.00 | 192.50 |
| 5/12/2020 | María Schell | Conference call with the MICS team, Francisco del Castillo, and Héctor Mayol from the Bennazar team, to discuss on the next radio program ███ | 1.10 | 110.00 | 121.00 |
| 5/12/2020 | Jorge Marchand | Conference call with the MICS team, to discuss the radio show ███ | 0.40 | 175.00 | 70.00 |
| 5/12/2020 | Male Noguera | Conference call with the MICS team, to discuss the radio show ███ | 0.40 | 95.00 | 38.00 |
| 5/12/2020 | María Schell | Conference call with the MICS team, to discuss the radio show ███ | 0.40 | 110.00 | 44.00 |
| 5/12/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss ███████ the #12 radio program, and the guests for program #13. | 0.30 | 175.00 | 52.50 |
| 5/13/2020 | Jorge Marchand | Conference call with the Bennazar and MICS teams, ████ ███████████████ | 0.50 | 175.00 | 87.50 |
| 5/13/2020 | Male Noguera | Conference call with the Bennazar and MICS teams, ████ ███████████████ | 0.50 | 95.00 | 47.50 |
| 5/13/2020 | María Schell | Conference call with the Bennazar and MICS teams, ████ ███████████████ | 0.50 | 110.00 | 55.00 |
| 5/14/2020 | Jorge Marchand | Conference call with Miguel Fabre, ███████████████ | 0.30 | 175.00 | 52.50 |
| 5/14/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss content for the radio program, and develop content for the communication ███ | 0.40 | 175.00 | 70.00 |
| 5/14/2020 | Jorge Marchand | Conference call with ███████████████ | 0.30 | 175.00 | 52.50 |

| 5/14/2020 | Jorge Marchand | Conference call ████████████ | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 5/14/2020 | Jorge Marchand | Conference call ████████ | 0.30 | 175.00 | 52.50 |
| 5/14/2020 | Jorge Marchand | Web meeting with Edward Zayas and Laura Stafford from the FOMB team, and the Bennazar and MICS team, to follow up and discuss ██████ | 0.60 | 175.00 | 105.00 |
| 5/14/2020 | María Schell | Web meeting with Edward Zayas and Laura Stafford from the FOMB team, and the Bennazar and MICS team, to follow up and discuss ████ | 0.60 | 110.00 | 66.00 |
| 5/15/2020 | Jorge Marchand | Participate on the ORC web meeting with the professionals team, ████████████ | 3.70 | 175.00 | 647.50 |
| 5/15/2020 | Male Noguera | Participate on the ORC web meeting with the professionals team, ████████████ | 3.70 | 95.00 | 351.50 |
| 5/15/2020 | María Schell | Participate on the ORC web meeting with the professionals team, t████████ | 3.70 | 110.00 | 407.00 |
| 5/15/2020 | Jorge Marchand | Conference call with the MICS team to discuss content for the radio program ████ and the ORC's digital platforms. | 0.40 | 175.00 | 70.00 |
| 5/15/2020 | María Schell | Conference call with the MICS team to discuss content for the radio program ████ and the ORC's digital platforms. | 0.40 | 110.00 | 44.00 |
| 5/18/2020 | Jorge Marchand | Participate in the weekly professionals team conference call. | 1.20 | 175.00 | 210.00 |
| 5/18/2020 | María Schell | Participate in the weekly professionals team conference call. | 1.20 | 110.00 | 132.00 |
| 5/18/2020 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo from the Bennazar team, to recap issues brought up in the professionals weekly conference call. | 0.50 | 175.00 | 87.50 |
| 5/18/2020 | María Schell | Conference call with the MICS team and Francisco del Castillo from the Bennazar team, to recap issues brought up in the professionals weekly conference call. | 0.50 | 110.00 | 55.00 |
| 5/18/2020 | Jorge Marchand | Conference call with Male Noguera, ████████████ | 0.30 | 175.00 | 52.50 |
| 5/18/2020 | Male Noguera | Conference call with Jorge Marchand, ████████████ | 0.30 | 95.00 | 28.50 |
| 5/18/2020 | Jorge Marchand | Conference call with the MICS team, ████████████ | 0.80 | 175.00 | 140.00 |
| 5/18/2020 | Male Noguera | Conference call with the MICS team, ████████████ | 0.80 | 95.00 | 76.00 |
| 5/18/2020 | María Schell | Conference call with the MICS team, ████████████ | 0.80 | 110.00 | 88.00 |
| 5/19/2020 | Jorge Marchand | Conference call with Lydia Pellot, to review the radio program ████ | 0.40 | 175.00 | 70.00 |
| 5/19/2020 | Jorge Marchand | Conference call with the MICS team, to discuss the agenda and other important topics, in preparation for the web meeting ████ | 0.40 | 175.00 | 70.00 |
| 5/19/2020 | María Schell | Conference call with the MICS team, to discuss the agenda and other important topics, in preparation for the web meeting ████ | 0.40 | 110.00 | 44.00 |
| 5/19/2020 | Jorge Marchand | Conference call the MICS team ████████████, to discuss and review communications strategies recommendations. | 0.40 | 175.00 | 70.00 |

| 5/19/2020 | María Schell | Conference call the MICS team ████████ ████████████ to discuss and review communications strategies recommendations. | 0.40 | 110.00 | 44.00 |
|---|---|---|---|---|---|
| 5/19/2020 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo, to review the radio program ████ and, develop three radio spots ads. | 0.50 | 175.00 | 87.50 |
| 5/19/2020 | María Schell | Conference call with the MICS team and Francisco del Castillo, to review the radio program ████ and, develop three radio spots ads. | 0.50 | 110.00 | 55.00 |
| 5/19/2020 | María Schell | Conference call with Francisco del Castillo, to discuss suggested edits to the radio program ████ | 0.40 | 110.00 | 44.00 |
| 5/20/2020 | Jorge Marchand | Conference call with María Schell, to discuss final details on the recording of three radio spots ads/segments. | 0.10 | 175.00 | 17.50 |
| 5/20/2020 | María Schell | Conference call with Jorge Marchand, to discuss final details on the  recording of three radio spots ads/segments. | 0.10 | 110.00 | 11.00 |
| 5/21/2020 | Jorge Marchand | Conference call with Milagros Acevedo, regarding her participation in the next  radio program. | 0.30 | 175.00 | 52.50 |
| 5/21/2020 | Jorge Marchand | Conference call ████████████ to discuss the invitation to the ORC radio program that will air on 6/11. | 0.20 | 175.00 | 35.00 |
| 5/21/2020 | Jorge Marchand | Web meeting with the MICS and Bennazar teams, to develop content for the next radio program ████ and discuss on the upcoming meeting with the committee and the local professionals. | 0.80 | 175.00 | 140.00 |
| 5/21/2020 | María Schell | Web meeting with the MICS and Bennazar teams, to develop content for the next radio program ████ and discuss on the upcoming meeting with the committee and the local professionals. | 0.80 | 110.00 | 88.00 |
| 5/21/2020 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategy, and status. | 0.70 | 175.00 | 122.50 |
| 5/21/2020 | María Schell | Conference call with the MICS team, to discuss communications strategy, and status. | 0.70 | 110.00 | 77.00 |
| 5/22/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to review the agenda for the COR's meeting on 5/27/2020, and develop content for the radio program ██████ | 0.60 | 175.00 | 105.00 |
| 5/22/2020 | María Schell | Conference call with the MICS and Bennazar teams, to review the agenda for the COR's meeting on 5/27/2020, and develop content for the radio program ██████ | 0.60 | 110.00 | 66.00 |
| 5/22/2020 | Jorge Marchand | Conference call with the MICS team, to discuss content for the radio program ████ | 0.40 | 175.00 | 70.00 |
| 5/22/2020 | María Schell | Conference call with the MICS team, to discuss content for the radio program ████ | 0.40 | 110.00 | 44.00 |
| 5/25/2020 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategies, and status. | 0.30 | 175.00 | 52.50 |
| 5/25/2020 | María Schell | Conference call with the MICS team, to discuss communications strategies, and status. | 0.30 | 110.00 | 33.00 |
| 5/26/2020 | Jorge Marchand | Conference call with the MICS team, to discuss changes ████ | 0.40 | 175.00 | 70.00 |
| 5/26/2020 | Male Noguera | Conference call with the MICS team, to discuss changes ████ | 0.40 | 95.00 | 38.00 |
| 5/26/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss the radio program ██████████████, as well as to prepare for the next day meeting with the COR. | 0.90 | 175.00 | 157.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/2020 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss the radio program ▮▮▮▮▮▮▮ as well as to prepare for the next day meeting with the COR. | 0.90 | 95.00 | 85.50 |
| 5/26/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss the radio program ▮▮▮▮▮▮▮ as well as to prepare for the next day meeting with the COR. | 0.90 | 110.00 | 99.00 |
| 5/26/2020 | María Schell | Pre production conference call with Milagros Acevedo, to review the radio program ▮▮▮ and discuss her participation. | 0.40 | 110.00 | 44.00 |
| 5/27/2020 | Jorge Marchand | Participate on the zoom meeting with COR members, the MICS team, and Francisco del Castillo and Héctor Mayol, ▮▮▮▮▮▮ | 2.80 | 175.00 | 490.00 |
| 5/27/2020 | Male Noguera | Participate on the zoom meeting with COR members, the MICS team, and Francisco del Castillo and Héctor Mayol, ▮▮▮▮▮▮ | 2.80 | 95.00 | 266.00 |
| 5/27/2020 | María Schell | Participate on the zoom meeting with COR members, the MICS team, and Francisco del Castillo and Héctor Mayol, ▮▮▮▮▮▮ | 2.80 | 110.00 | 308.00 |
| 5/27/2020 | Jorge Marchand | Conference call with Carmen Núñez, ▮▮▮▮▮▮ | 0.30 | 175.00 | 52.50 |
| 5/28/2020 | Jorge Marchand | Conference call with the MICS team, to discuss next communication messages, content for the digital platforms, ▮▮ and the radio show. | 0.90 | 175.00 | 157.50 |
| 5/28/2020 | Male Noguera | Conference call with the MICS team, to discuss next communication messages, content for the digital platforms, ▮▮ and the radio show. | 0.90 | 95.00 | 85.50 |
| 5/28/2020 | María Schell | Conference call with the MICS team, to discuss next communication messages, content for the digital platforms, ▮▮ and the radio show. | 0.90 | 110.00 | 99.00 |
| 5/28/2020 | Jorge Marchand | Conference call with Pedro Adrover, to review the recorded program and its segments before airing. | 0.60 | 175.00 | 105.00 |
| 5/29/2020 | Jorge Marchand | Conference call with Francisco del Castillo and the MICS team, ▮▮▮▮▮▮ to talk about topics for the next radio program episode. | 1.00 | 175.00 | 175.00 |
| 5/29/2020 | Male Noguera | Conference call with Francisco del Castillo and the MICS team, ▮▮▮▮▮▮ to talk about topics for the next radio program episode. | 1.00 | 95.00 | 95.00 |
| 5/29/2020 | María Schell | Conference call with Francisco del Castillo and the MICS team, ▮▮▮▮▮▮ to talk about topics for the next radio program episode. | 1.00 | 110.00 | 110.00 |
| 5/29/2020 | Jorge Marchand | Conference call with Carmen Núñez, ▮▮▮▮▮▮ | 0.40 | 175.00 | 70.00 |
| | | | **78.40** | | **10,530.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 33.20 | 175.00 | 5,810.00 |
| Male Noguera | 16.80 | 95.00 | 1,596.00 |
| María Schell | 28.40 | 110.00 | 3,124.00 |
| | **78.40** | | **10,530.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from May 1 to May 31, 2020**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 5/1/2020 | María Schell | Work on content development for the radio program ▓ | 0.60 | 110.00 | 66.00 |
| 5/1/2020 | Jorge Marchand | Communication with Francisco del Castillo and the Bennazar team, regarding the status of the case, for content development for the ORC radio program. | 0.20 | 175.00 | 35.00 |
| 5/2/2020 | María Schell | Work on content development for the radio program ▓ | 1.80 | 110.00 | 198.00 |
| 5/3/2020 | María Schell | Work on content development, revisions, and edits for the radio program ▓ | 0.60 | 110.00 | 66.00 |
| 5/3/2020 | Jorge Marchand | Work on revisions and edits to the radio program ▓ | 0.40 | 175.00 | 70.00 |
| 5/3/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, regarding revisions and edits to the radio program ▓ | 0.20 | 175.00 | 35.00 |
| 5/4/2020 | Jorge Marchand | Communication with Male Noguera, to discuss final details ▓ ▓ related to the COR's radio program. | 0.20 | 175.00 | 35.00 |
| 5/4/2020 | Male Noguera | Communication with Jorge Marchand, to discuss final details ▓ related to the COR's radio program. | 0.20 | 95.00 | 19.00 |
| 5/4/2020 | María Schell | Work on content research, ▓ | 1.30 | 110.00 | 143.00 |
| 5/4/2020 | Jorge Marchand | Work on research, review, and analysis ▓ | 1.80 | 175.00 | 315.00 |
| 5/4/2020 | Jorge Marchand | Media monitoring for news and articles ▓ ▓ | 0.60 | 175.00 | 105.00 |
| 5/4/2020 | Jorge Marchand | Participate on the radio program recording #12. | 1.50 | 175.00 | 262.50 |
| 5/4/2020 | María Schell | Work on the translation of a news article related to the ORC, for distribution among the professionals team. | 1.30 | 110.00 | 143.00 |
| 5/4/2020 | María Schell | Work on content development for the "Boletín Informativo". | 1.60 | 110.00 | 176.00 |
| 5/4/2020 | Jorge Marchand | Work on content development and revisions to the "Boletín Informativo". | 0.80 | 175.00 | 140.00 |
| 5/5/2020 | Jorge Marchand | Communication with Carmen Núñez, to discuss and share the recorded radio program where Elba Aponte, president of the Asociación de Maestros organization. | 0.30 | 175.00 | 52.50 |
| 5/5/2020 | Jorge Marchand | Media monitoring for news and articles r ▓ and the impact for retirees. | 1.80 | 175.00 | 315.00 |
| 5/5/2020 | María Schell | Work on content development for the radio program ▓ | 0.60 | 110.00 | 66.00 |
| 5/5/2020 | María Schell | Work on the translation and English Summary of news article related to our retirees, and send to the professionals team for discussion. | 0.70 | 110.00 | 77.00 |
| 5/6/2020 | María Schell | Work on content development for the upcoming radio program recording. | 2.40 | 110.00 | 264.00 |
| 5/7/2020 | Male Noguera | Work on quality assurance ▓ about the radio show: | 0.60 | 95.00 | 57.00 |
| 5/7/2020 | Jorge Marchand | Communication with Male Noguera, to discuss and send ▓ ▓ to our registered retirees. | 0.30 | 175.00 | 52.50 |
| 5/7/2020 | Male Noguera | Communication with Jorge Marchand, to discuss and send t ▓ to our registered retirees. | 0.30 | 95.00 | 28.50 |
| 5/7/2020 | Male Noguera | Send email ▓ about the radio show to retirees. | 0.10 | 95.00 | 9.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/2020 | Male Noguera | Work on research ████████ ████████████████████ to discuss with the MICS team content opportunities for the next radio program | 0.80 | 95.00 | 76.00 |
| 5/7/2020 | Jorge Marchand | Communication with the MICS team to discuss recent questions and topics received through the COR's digital platforms. | 0.60 | 175.00 | 105.00 |
| 5/7/2020 | Jorge Marchand | Work on content development for the radio program ████████████████████ | 1.40 | 175.00 | 245.00 |
| 5/7/2020 | Jorge Marchand | Follow up ████████ for the information requested regarding COR's inquiry. | 0.20 | 175.00 | 35.00 |
| 5/7/2020 | Jorge Marchand | Follow up communication with Pedro Adrover from Noti Uno, to request and revise the radio program recording before airing on 5/7/2020, and confirm ad interventions, among other details. | 0.90 | 175.00 | 157.50 |
| 5/8/2020 | Jorge Marchand | Work on revisions and edits to the radio program ███ #13. | 2.70 | 175.00 | 472.50 |
| 5/8/2020 | Jorge Marchand | Media monitoring of news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 5/8/2020 | Jorge Marchand | Communication with the MICS team ████████████████ | 0.30 | 175.00 | 52.50 |
| 5/8/2020 | Jorge Marchand | Communication ████████, to discuss analysis regarding COR's communications plan. | 0.20 | 175.00 | 35.00 |
| 5/8/2020 | María Schell | Work on content development for the radio program ███ | 3.10 | 110.00 | 341.00 |
| 5/8/2020 | Jorge Marchand | Communication with María Schell, on the recent discussion between Miguel Fabre, COR members, and Robert Gordon, in preparation for the upcoming teleconference ████████ ██████ty | 0.40 | 175.00 | 70.00 |
| 5/8/2020 | María Schell | Communication with Jorge Marchand, on the recent discussion between Miguel Fabre, COR members, and Robert Gordon, in preparation for the upcoming teleconference ████████ ████████ | 0.40 | 110.00 | 44.00 |
| 5/11/2020 | Jorge Marchand | Additional follow up on ████████████ | 0.40 | 175.00 | 70.00 |
| 5/11/2020 | Jorge Marchand | Participate on the radio program pre production process, recording, and post production revisions. | 2.00 | 175.00 | 350.00 |
| 5/11/2020 | Jorge Marchand | Communication with the MICS team to discuss the latest update of the Pension Calculator statistics. | 0.20 | 175.00 | 35.00 |
| 5/12/2020 | María Schell | Work on content development, revisions and edits for the radio program ███ | 1.70 | 110.00 | 187.00 |
| 5/12/2020 | María Schell | Work on the translation of the PPT presentation for distribution to the professionals team and COR members. | 0.90 | 110.00 | 99.00 |
| 5/12/2020 | Male Noguera | Evaluate ████████ and prepare report ████████ ███ | 0.90 | 95.00 | 85.50 |
| 5/13/2020 | Jorge Marchand | Participate on the radio program pre production process, recording, and post production revisions. | 2.80 | 175.00 | 490.00 |
| 5/13/2020 | Jorge Marchand | Work on research ████████████████ work on content development to create a radio ad r████████████ to insert between segments of the ORC radio program. | 2.80 | 175.00 | 490.00 |
| 5/13/2020 | Jorge Marchand | Additional follow up and communication ████████ ████████████████████ | 0.80 | 175.00 | 140.00 |

| 5/13/2020 | Jorge Marchand | Communication with Pedro Adrover, to request and coordinate re-recording of a segment on the COR radio program. | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 5/13/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss and coordinate the re-recording of a segment on the COR radio program. | 0.90 | 175.00 | 157.50 |
| 5/14/2020 | Jorge Marchand | Participate on the radio program editing process, ███████ ███████; recording of an ad for the ORC radio program, regarding the FOMB newspaper notification. | 2.70 | 175.00 | 472.50 |
| 5/14/2020 | Jorge Marchand | Work on content develop for the COR digital platforms, ███████████████ | 1.70 | 175.00 | 297.50 |
| 5/14/2020 | Jorge Marchand | Work on content development and revisions to the communication that will be distributed to all COR members. | 1.90 | 175.00 | 332.50 |
| 5/14/2020 | María Schell | Work on content development and revisions to the notice to retirees. | 0.90 | 110.00 | 99.00 |
| 5/14/2020 | María Schell | Work on the translation of the ███ presentation. | 3.50 | 110.00 | 385.00 |
| 5/15/2020 | Jorge Marchand | Communication with Pedro Adrover, to revise the ad/notice recorded to retirees, for transmission on Noti Uno Radio. | 0.70 | 175.00 | 122.50 |
| 5/16/2020 | María Schell | Work on content development for the weekly radio program ███ | 2.30 | 110.00 | 253.00 |
| 5/17/2020 | María Schell | Work on research for content development and radio program ███ | 1.90 | 110.00 | 209.00 |
| 5/17/2020 | María Schell | Work on content development, revisions and edits to the radio program ███ | 3.10 | 110.00 | 341.00 |
| 5/18/2020 | Jorge Marchand | Work on revisions and edits to the s███████ radio program. | 1.40 | 175.00 | 245.00 |
| 5/18/2020 | Male Noguera | Evaluation, classification a█████████████████████ | 2.00 | 95.00 | 190.00 |
| 5/18/2020 | María Schell | Work on additional content development and edits to the radio program script ███ | 2.80 | 110.00 | 308.00 |
| 5/18/2020 | Jorge Marchand | Communication with Miguel Fabre and Lydia Pellot, to confirm their participation on the radio program recording, and other details. | 0.20 | 175.00 | 35.00 |
| 5/19/2020 | Jorge Marchand | Communication with Carmen Núñez and Lydia Pellot, to work on the pre production of the radio program recording. | 0.60 | 175.00 | 105.00 |
| 5/19/2020 | Jorge Marchand | Work with María Schell on content development for the radio program ███ and spots ads. | 3.00 | 175.00 | 525.00 |
| 5/19/2020 | María Schell | Work with María Schell on content development for the radio program ███ and spots ads. | 3.00 | 110.00 | 330.00 |
| 5/20/2020 | María Schell | Work on content development and final edits to the radio program ███ prior to the recording session. | 0.30 | 110.00 | 33.00 |
| 5/20/2020 | Male Noguera | Work on the preparation of a report, and design charts and presentation, ███████ | 2.80 | 95.00 | 266.00 |
| 5/20/2020 | Jorge Marchand | Communication with Pedro Adrover, to discuss the radio spots ads that texts that will be recorded. | 0.40 | 175.00 | 70.00 |
| 5/20/2020 | Jorge Marchand | Participate on the recording of the radio program, and three radio spots ads/segments. | 3.00 | 175.00 | 525.00 |
| 5/21/2020 | Jorge Marchand | Work on research ██████████████ ███████ to assess the results of implemented communications strategies. | 2.00 | 175.00 | 350.00 |

| 5/21/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to coordinate details on the upcoming ORC communications team web meeting. | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|
| 5/21/2020 | Jorge Marchand | Post production revision of the final and edited recorded program that will air on 5/21/2020. | 0.50 | 175.00 | 87.50 |
| 5/21/2020 | María Schell | Work on content research for the radio program ██████ | 0.70 | 110.00 | 77.00 |
| 5/22/2020 | Jorge Marchand | Communication and follow up with each COR member, in preparation for the meeting on 5/27. | 1.00 | 175.00 | 175.00 |
| 5/22/2020 | María Schell | Work on content development for the radio program ████ | 2.80 | 110.00 | 308.00 |
| 5/22/2020 | Jorge Marchand | Analysis and revision of the presentation ██████ ████████████████, prepared by Male Noguera. | 0.40 | 175.00 | 70.00 |
| 5/22/2020 | Jorge Marchand | Communication with COR members: Lydia Pellot, Blanca Paniagua, Rosario Pacheco, and Marcos López, ██████ ████████████████ | 0.70 | 175.00 | 122.50 |
| 5/23/2020 | María Schell | Work on content development, revisions, and edits for the radio program ████ | 3.00 | 110.00 | 330.00 |
| 5/25/2020 | Jorge Marchand | Work with María Schell on content development, and final revisions and edits to the #15 radio program ████ | 1.80 | 175.00 | 315.00 |
| 5/25/2020 | María Schell | Work on content development, final revisions and edits to the #15 radio program ████ | 2.90 | 110.00 | 319.00 |
| 5/25/2020 | Jorge Marchand | Work on research and analysis, for content development, for the next radio program ████ | 1.60 | 175.00 | 280.00 |
| 5/25/2020 | Jorge Marchand | Communication with Milagros Acevedo, ██████████ for her participation on the next radio program recording. | 0.30 | 175.00 | 52.50 |
| 5/26/2020 | María Schell | Work on content development for publication on the ORC digital platforms. | 0.80 | 110.00 | 88.00 |
| 5/26/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, and Milagros Acevedo, to work on the radio program recording pre production. | 0.80 | 175.00 | 140.00 |
| 5/26/2020 | Jorge Marchand | Communication with Francisco del Castillo and María Schell, to discuss on the upcoming COR meeting agenda. | 1.20 | 175.00 | 210.00 |
| 5/26/2020 | María Schell | Work on the content development, revisions and edits to the radio program ████ | 1.20 | 110.00 | 132.00 |
| 5/26/2020 | María Schell | Work on content research, ████████████████ | 0.80 | 110.00 | 88.00 |
| 5/27/2020 | María Schell | Work on content Research, ████████████████████ ████ | 2.30 | 110.00 | 253.00 |
| 5/27/2020 | Jorge Marchand | Communication with Male Noguera, to discuss on the updated calculator statistics. | 0.20 | 175.00 | 35.00 |
| 5/27/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, ████████ | 0.40 | 175.00 | 70.00 |
| 5/27/2020 | Jorge Marchand | Work on media monitoring, research and analysis ██████ | 2.20 | 175.00 | 385.00 |
| 5/27/2020 | Jorge Marchand | Participate on the radio program pre production, and recording. | 1.50 | 175.00 | 262.50 |
| 5/27/2020 | Jorge Marchand | Communication with Francisco del Castillo and Milagros Acevedo, to discuss Milagros' inquiry ██████████ ██████████████████████████████████████ ████. | 0.30 | 175.00 | 52.50 |
| 5/27/2020 | María Schell | Work on content revisions and edits to the radio program ████ | 1.20 | 110.00 | 132.00 |
| 5/29/2020 | Jorge Marchand | Work with María Schell on content development for the promotional video and the ORC digital platforms. | 3.00 | 175.00 | 525.00 |

| 5/29/2020 | María Schell | Work with Jorge Marchand on content development for the promotional video and the ORC digital platforms. | 3.00 | 110.00 | 330.00 |
| 5/29/2020 | Jorge Marchand | Media monitoring and news analysis, ████████ | 1.20 | 175.00 | 210.00 |
| 5/31/2020 | María Schell | Work on content development for the radio program s███ | 4.10 | 110.00 | 451.00 |
| | | | **125.70** | | **17,637.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 60.40 | 175.00 | 10,570.00 |
| Male Noguera | 7.70 | 95.00 | 731.50 |
| María Schell | 57.60 | 110.00 | 6,336.00 |
| | **125.70** | | **17,637.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2020**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 5/1/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/2/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/3/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 5/4/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 5/4/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.90 | 95.00 | 85.50 |
| 5/4/2020 | Male Noguera | Search stock photo to be used on new note: "Estatus del Caso de la Quiebra de Puerto Rico". | 0.30 | 95.00 | 28.50 |
| 5/4/2020 | Male Noguera | Upload new note to the COR's webpage: "Estatus del Caso de la Quiebra de Puerto Rico". | 0.40 | 95.00 | 38.00 |
| 5/4/2020 | Male Noguera | Design email drop and send to pensioners: "Estatus del Caso de la Quiebra de Puerto Rico". | 0.40 | 95.00 | 38.00 |
| 5/4/2020 | Male Noguera | Facebook page posting: "Estatus del Caso de la Quiebra de Puerto Rico". | 0.20 | 95.00 | 19.00 |
| 5/5/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/5/2020 | Male Noguera | Design image for post and email drop, to be shared to retirees to announce the participation of Elba Aponte, president of Asociación de Maestros, on the next COR radio show. | 0.40 | 95.00 | 38.00 |
| 5/5/2020 | Male Noguera | Design email drop to send to retirees, to announce the participation of Elba Aponte, president of Asociación de Maestros, on the next COR radio show. | 0.40 | 95.00 | 38.00 |
| 5/5/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 5/6/2020 | Male Noguera | Check COR's email and Facebook comments to identify the most recent and common questions ███████ | 1.40 | 95.00 | 133.00 |
| 5/6/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/7/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 5/7/2020 | Male Noguera | Check COR's email platform and manage emails received. | 1.50 | 95.00 | 142.50 |
| 5/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/8/2020 | Male Noguera | Upload the 12th recording of the COR's radio program to the COR's website and write summary. | 0.40 | 95.00 | 38.00 |
| 5/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/10/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/10/2020 | Male Noguera | Create new post for Facebook: text and image design - Mother's Day theme. | 0.30 | 95.00 | 28.50 |
| 5/10/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 5/11/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 5/11/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 5/12/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 5/13/2020 | Male Noguera | Facebook page posting. | 0.30 | 95.00 | 28.50 |
| 5/13/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/13/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 5/13/2020 | Male Noguera | Design email drop and send to pensioners: "COR ABOGA POR LA EXCLUSIÓN DE PORCIÓN DE LA PENSIÓN HÍBRIDA Y LLEGA A UN ACUERDO BENEFICIOSO". | 0.40 | 95.00 | 38.00 |
| 5/14/2020 | Male Noguera | Upload the 13th recording of the COR radio show to the website and write summary. | 0.40 | 95.00 | 38.00 |
| 5/14/2020 | Male Noguera | Search for stock image to be used for new note: "BOLETÍN INFORMATIVO – NOTIFICACIÓN DE PRÓRROGA DE LA FECHA LÍMITE". | 0.20 | 95.00 | 19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/2020 | Male Noguera | Upload new note to the COR's webpage: "BOLETÍN INFORMATIVO – NOTIFICACIÓN DE PRÓRROGA DE LA FECHA LÍMITE". | 0.30 | 95.00 | 28.50 |
| 5/14/2020 | Male Noguera | Design email drop and send to pensioners: "BOLETÍN INFORMATIVO – NOTIFICACIÓN DE PRÓRROGA DE LA FECHA LÍMITE". | 0.50 | 95.00 | 47.50 |
| 5/14/2020 | Male Noguera | Facebook posting: sharing of note: "BOLETÍN INFORMATIVO – NOTIFICACIÓN DE PRÓRROGA DE LA FECHA LÍMITE". | 0.30 | 95.00 | 28.50 |
| 5/15/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/15/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 5/16/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/16/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 5/17/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/18/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/18/2020 | Male Noguera | Evaluate and optimize information on new note for website regarding the Information Form send by the federal court to pensioners. | 0.50 | 95.00 | 47.50 |
| 5/19/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/19/2020 | Male Noguera | Evaluate and optimize information on new note for website regarding the "Information Form" send by the federal court to pensioners. | 0.20 | 95.00 | 19.00 |
| 5/20/2020 | Male Noguera | Search for stock image to be used for new note and Facebook post: "Tu pensión mensual se mantendrá activa aun en tiempos de COVID-19". | 0.40 | 95.00 | 38.00 |
| 5/20/2020 | Male Noguera | Facebook post creation: text and design. | 0.80 | 95.00 | 76.00 |
| 5/20/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/21/2020 | Male Noguera | Facebook posting, audience and timing selection and boosting budget. | 0.40 | 95.00 | 38.00 |
| 5/21/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 5/21/2020 | Male Noguera | Design email drop to be sent to pensioners: "Tu pensión mensual se mantendrá activa aun en tiempos de COVID-19". | 0.40 | 95.00 | 38.00 |
| 5/21/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 5/21/2020 | Male Noguera | Upload the 14th recording of radio show to the COR's website and write summary. | 0.50 | 95.00 | 47.50 |
| 5/22/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 5/23/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/24/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/25/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/26/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/26/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 5/26/2020 | Male Noguera | Revise radio show survey presentation according to the Communications team observations. | 0.50 | 95.00 | 47.50 |
| 5/27/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/28/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/28/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 5/28/2020 | Male Noguera | Search for stock image to be used for new note: "INFORMACIÓN SOBRE EL CHEQUE FEDERAL DE $1,200 BAJO LA LEY CARES". | 0.10 | 95.00 | 9.50 |
| 5/28/2020 | Male Noguera | Upload new note to the COR's webpage: "INFORMACIÓN SOBRE EL CHEQUE FEDERAL DE $1,200 BAJO LA LEY CARES". | 0.40 | 95.00 | 38.00 |
| 5/28/2020 | Male Noguera | Design email drop and send to pensioners: "INFORMACIÓN SOBRE EL CHEQUE FEDERAL DE $1,200 BAJO LA LEY CARES". | 0.50 | 95.00 | 47.50 |
| 5/28/2020 | Male Noguera | Facebook posting, audience selection and manage boosting timing and budget. | 0.30 | 95.00 | 28.50 |

| 5/29/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
|---|---|---|---|---|---|
| 5/29/2020 | Male Noguera | Write text for video message regarding Fiscal Plan to be published on Facebook. | 0.60 | 95.00 | 57.00 |
| 5/29/2020 | Male Noguera | Upload the 15th recording of the COR's radio show to the website, and write summary. | 0.40 | 95.00 | 38.00 |
| 5/30/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/31/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| | | | **34.10** | | **3,239.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 34.10 | 95.00 | 3,239.50 |
| María Schell | - | 110.00 | - |
| | **34.10** | | **3,239.50** |