# EXHIBIT E

**DETAILED TIME RECORDS OF BENNAZAR, GARCÍA & MILIÁN, C.S.P.**

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

April 8, 2020
Invoice #200201

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
   **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020**

|          |     |                                                                                                                                                                                 | Hrs/Rate          | Amount |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
|          |     | **CASE ADMINISTRATION**                                                                                                                                                          |                   |        |
| 02/01/20 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 10,556-10,603.                                                                                        | 0.40<br>375.00/hr | 150.00 |
| 02/03/20 | AJB | Exchange of notes with Jenner team on re-scheduling of this week's ORC all-professionals' weekly conference.                                                                   | 0.20<br>375.00/hr | 75.00  |
| 02/04/20 | FDC | In office strategy meeting with H. Mayol.                                                                                                                                       | 1.00<br>250.00/hr | 250.00 |
|          | FDC | Preparation for conference call and review of agenda (.1); Participated in weekly professionals conference call (1).                                                            | 1.10<br>250.00/hr | 275.00 |
|          | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:10602 (.4); Doc#:10604 (.1); Doc#:10606 (.1); Doc#:10609 (.2); Doc#:10611 (.5); Doc#:10613 (.4); Doc#:10615 (.3); Doc#:10633 (.1); Doc#:10638 (.2); Doc#:10678 (.1). | 2.40<br>250.00/hr | 600.00 |
|          | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 10,604-10,641.                                                                                        | 0.30<br>375.00/hr | 112.50 |
|          | AJB | Received from R. Gordon and reviewed agenda for today's ORC all-professionals' conference (.1) and participated in the conference (1.0).                                        | 1.10<br>375.00/hr | 412.50 |
|          | HMK | In office strategy meeting with F. del Castillo.                                                                                                                                | 1.00<br>375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page      2

|          |     |                                                                                                                                                    | Hrs/Rate          | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 02/04/20 | HMK | Participate in all professionals conference call.                                                                                                  | 1.10<br>375.00/hr | 412.50 |
| 02/05/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:10697 (.1); Doc#:10702 (.3); Doc#:10704 (.1); Doc#:10705 (.1).                                   | 0.60<br>250.00/hr | 150.00 |
|          | FDC | In office strategy meeting with H. Mayol.                                                                                                           | 2.00<br>250.00/hr | 500.00 |
|          | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 10,642-10,680.                                                           | 0.40<br>375.00/hr | 150.00 |
|          | AJB | Received and read debtor's Fourteenth Omnibus motion for modifications to the automatic stay, with exhibits and proposed order, Dkt. 10,703.        | 0.40<br>375.00/hr | 150.00 |
| 02/06/20 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 10,681-10,709.                                                           | 0.30<br>375.00/hr | 112.50 |
| 02/07/20 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 10,710-10,730.                                                            | 0.20<br>375.00/hr | 75.00  |
| 02/08/20 | AJB | Reviewed documents filed and order entered, as per the ECF system, Dkts. 10,731-10,753.                                                            | 0.30<br>375.00/hr | 112.50 |
| 02/10/20 | FDC | Preparation for In office meeting (.3); Meeting with H. Mayol regarding pending items for the week and preparation for conference call with FTI (.6). | 0.90<br>250.00/hr | 225.00 |
|          | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:10754 (.1); Doc#:10756 (.5); Read and review AAFAF's and FOMB's Opposition Briefs - First Circuit - Case No. 20-1065 (.7). | 1.30<br>250.00/hr | 325.00 |
|          | FDC | Review agenda and preparation for weekly conference call (.1); Professionals conference call (1.2).                                                 | 1.30<br>250.00/hr | 325.00 |
|          | FDC | Correspondence with M. Fabre ███████████████████ ████████████                                                                                      | 0.30<br>250.00/hr | 75.00  |
|          | AJB | Reviewed documents filed, as per the ECF system, Dkts. 10,754-10,807.                                                                              | 0.40<br>375.00/hr | 150.00 |
|          | AJB | Made transportation, lodging and logistics arrangements to personally appear before USCA, 1st Cir., for oral argument in 20-1065, scheduled for 3/March (.7); note to C. Steege (Jenner) (.1). | 0.80<br>375.00/hr | 300.00 |
|          | CRI | Participate in ORC all-professionals' conference.                                                                                                  | 1.30<br>150.00/hr | 195.00 |
|          | AJB | Received from R. Gordon (Jenner) the agenda for today's ORC all-professionals' conference (.1) and participated in the conference (1.2).            | 1.30<br>375.00/hr | 487.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page     3

|          |     |                                                                                                                                                                                  | Hrs/Rate | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 02/10/20 | HMK | Participate in All Professionals Conference call.                                                                                                                                 | 1.30 375.00/hr | 487.50 |
| 02/12/20 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 10,808-10,841.                                                                                           | 0.30 375.00/hr | 112.50 |
| 02/13/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:10808 (.2); Doc#:10839 (.3); Doc#:10835 (.2); Doc#:10841 (.2); Doc#:10872 (.1); Doc#:10875 (.1).                                | 1.10 250.00/hr | 275.00 |
|          | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 10,842-10,875.                                                                                           | 0.30 375.00/hr | 112.50 |
| 02/14/20 | FDC | Read and review dockets Case:17-03283-LTS: Doc#:10930 (.1); Doc#:10955 (.1); Doc#:10958 (.1); Doc#:10964 (.1); Doc#:10972 (.2); Doc#:10974 (.2).                                   | 0.80 250.00/hr | 200.00 |
|          | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 10,876-10,965.                                                                                           | 1.30 375.00/hr | 487.50 |
|          | HMK | Meet with F. del Castillo to review case pending matters.                                                                                                                         | 1.00 375.00/hr | 375.00 |
| 02/15/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 10,966-11,058.                                                                                          | 1.10 375.00/hr | 412.50 |
| 02/17/20 | AJB | Received and read AAFAF's fourth urgent consented motion for extension of deadlines, and proposed order, Dkt. 11,060.                                                              | 0.10 375.00/hr | 37.50 |
|          | AJB | Received from R. Gordon (Jenner) the agenda for today's ORC all-professionals' conference (.1) and participated in the conference (1.2).                                           | 1.30 375.00/hr | 487.50 |
|          | HMK | Participate in all-professionals conference call.                                                                                                                                 | 1.40 375.00/hr | 525.00 |
| 02/18/20 | FDC | Read and review draft of COR's short response to the Oversight Board's motion to set a schedule.                                                                                  | 0.10 250.00/hr | 25.00 |
|          | AJB | Reviewed documents filed, as per the ECF system, Dkts. 11,059-11,061.                                                                                                             | 0.10 375.00/hr | 37.50 |
| 02/19/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:11159 (.2); Doc#:11095 (.1); Doc#:11121 (.1); Doc#:11126 (.1); Doc#:11133 (.1); Doc#:11242 (.1); Doc#:11258 (.2); Doc#:11260 (.1); Doc#:11264 (.1); Doc#:11283 (.1); Doc#:11288 (.1). | 1.30 250.00/hr | 325.00 |
|          | AJB | Received and read FOMB's motion to further amend case management procedures with notice, proposed order and exhibits, Dkt. 11,288.                                                 | 0.60 375.00/hr | 225.00 |
|          | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 11,062-11,155.                                                                                           | 1.40 375.00/hr | 525.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/20/20 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 11,156-11,294. | 1.80 375.00/hr | 675.00 |
| 02/21/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 11,295-11,451. | 2.30 375.00/hr | 862.50 |
| | HMK | In office strategy meeting with F. del Castillo. | 1.20 375.00/hr | 450.00 |
| 02/22/20 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 11,452-11,505. | 0.50 375.00/hr | 187.50 |
| 02/24/20 | FDC | Read and review the proposed Debt Management Policy and Debt Responsibility Act of the Commonwealth of PR. | 0.40 250.00/hr | 100.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:11292 (.1); Doc#:11325 (.1); Doc#:11335 (.1); Doc#:11462 (.1); Doc#:11482 (.2); Doc#:11492 (.1); Doc#:11493 (.2); Doc#:11494 (.1); Doc#:11495 (.1); Doc#:11496 (.1); Doc#:11497 (.1); Doc#:11498 (.1); Doc#:11499 (.1). | 1.50 250.00/hr | 375.00 |
| | FDC | Professionals weekly conference call. | 0.70 250.00/hr | 175.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 11,506-11,510. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from R. Gordon (Jenner) the agenda for today's ORC weekly all-professionals' conference (.1) and participated in the conference (.7). | 0.80 375.00/hr | 300.00 |
| | HMK | All professionals conference call on case. | 0.70 375.00/hr | 262.50 |
| 02/25/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 11,511-11,687. | 2.70 375.00/hr | 1,012.50 |
| 02/26/20 | FDC | Conference call with H. Mayol regarding several case related issues. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:11686 (.1); Doc#:11687 (.1); Doc#:11725 (.2); Doc#:11729 (.1); Doc#:11732 (.1); Doc#:11735 (.1); Doc#:11736 (.1); Doc#:11740 (.5); Doc#:11742 (.1); Doc#:11746 (.2); Doc#:11773 (.1); Doc#:11776 (.1); Doc#:11777 (.3); Doc#:11778 (.1); Doc#:11785 (.1). | 2.30 250.00/hr | 575.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 11,688-11,748. | 0.80 375.00/hr | 300.00 |
| | HMK | Telephone conference with F. del Castillo. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/27/20 | FDC | Conference call with H. Mayol regarding several case related issues. | 0.10<br>250.00/hr | 25.00 |
| | FDC | Read and review dockets in Case:18-00047-LTS: Doc#:74 (.1); Case:17-03283-LTS: Doc#:11803 (.1); Doc#:11811 (.1); Doc#:11812 (.3); Doc#:11815 (.2); Doc#:11816 (.1). | 0.90<br>250.00/hr | 225.00 |
| | HMK | Telephone conference with F. del Castillo. | 0.10<br>375.00/hr | 37.50 |
| 02/28/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:11885 (.1); Doc#:11948 (.2); Case:19-00393-LTS: Doc#:93. | 0.30<br>250.00/hr | 75.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 11,791-11,818. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 11,749-11,790. | 0.50<br>375.00/hr | 187.50 |
| 02/29/20 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 11,819-11,950. | 1.80<br>375.00/hr | 675.00 |
| | | SUBTOTAL: | [      54.30 | 17,482.50] |

### CHALLENGES TO PROMESA

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/28/20 | AJB | Received notes and memoranda on a lawsuit filed in California by former Paul Hastings attorney, Andrew Hennigan, ██████████████ (.4); received and read memorandum ████████████ ██████████████ (.1); notes to F. del Castillo and A. Bennazar-Nin (.1). | 0.60<br>375.00/hr | 225.00 |
| | | SUBTOTAL: | [        0.60 | 225.00 ] |

### COMMITTEE GOVERNANCE AND MEETINGS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/03/20 | FDC | Read and review changes to minutes by H. Mayol. | 0.10<br>250.00/hr | 25.00 |
| | HMK | Conference call with F. del Castillo regarding the schedule of meetings regarding the Committee and pending items. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Read and review minute of December 12 meeting by F. del Castillo, provide comments. | 0.30<br>375.00/hr | 112.50 |
| 02/04/20 | HMK | Read and consider agenda for COR meeting prepared by F. del Castillo, approve for distribution. | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/05/20 | FDC | Conference call with. R. Gordon regarding the next Committee meeting and other case related issues. | 0.60 250.00/hr | 150.00 |
| 02/06/20 | FDC | Draft agenda for next Committee meeting and correspondence about same. | 0.30 250.00/hr | 75.00 |
| | FDC | Preparation of materials for next Committee meeting. | 1.40 250.00/hr | 350.00 |
| | HMK | Read and edit proposed agenda for COR meeting on 2/12/20. | 0.30 375.00/hr | 112.50 |
| 02/07/20 | FDC | Meeting with H. Mayol regarding agenda for meeting of the Committee. | 0.30 250.00/hr | 75.00 |
| | FDC | Continued preparation of materials for next Committee meeting, logistics and correspondence with the attending parties and professionals. | 0.70 250.00/hr | 175.00 |
| | AJB | Received from F. del Castillo and read: agenda for 12/February ORC meeting; minutes of 12/November ORC meeting (Spanish and English) and minutes of 17/December ORC meeting (Spanish and English). | 0.60 375.00/hr | 225.00 |
| 02/10/20 | HMK | Conference with Chairman M. Fabre to coordinate agenda for COR Meeting. | 0.30 375.00/hr | 112.50 |
| | HMK | Meet with F. del Castillo to review documents for the Board Conference call, draft of a press release. | 0.50 375.00/hr | 187.50 |
| | HMK | Read and consider Mediation Team memo, FTI deck for discussion with COR members. | 0.20 375.00/hr | 75.00 |
| | HMK | Meet with F. del Castillo to review presentation to COR meeting, review pending items, questions posed by retirees. | 0.60 375.00/hr | 225.00 |
| 02/11/20 | FDC | Preparation of presentation to the Committee ███████████████ | 1.00 250.00/hr | 250.00 |
| | FDC | Preparation of documents and logistics for the February 12, 2020 meeting of the COR. | 1.50 250.00/hr | 375.00 |
| | AJB | Exchange of correspondence with Jenner, Bennazar, Marchand, FTI and GSG professionals on logistics for tomorrow's ORC meeting. | 0.40 375.00/hr | 150.00 |
| 02/12/20 | FDC | Meeting with H. Mayol, S. Gumbs and R. Gordon in preparation for the Committee's meeting (.5); Participated in meeting of the Official Committee (4.5). | 5.00 250.00/hr | 1,250.00 |
| | AJB | In the afternoon, post ORC meeting review and discussion with S. Gumbs (FTI), R. Gordon (Jenner), H. Mayol and F. del Castillo. | 2.20 375.00/hr | 825.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page      7

|          |     |                                                                                                                 | Hrs/Rate | Amount |
|----------|-----|-----------------------------------------------------------------------------------------------------------------|---------:|-------:|
| 02/12/20 | AJB | Reviewed materials in preparation for ORC meeting (.6); attended ORC meeting (3.9).                              | 4.50<br>375.00/hr | 1,687.50 |
|          | HMK | Meet with R. Gordon, S. Gumbs and F. del Castillo to prepare agenda topics for COR meeting.                      | 0.50<br>375.00/hr | 187.50 |
|          | HMK | Participate in regular meeting of the Official Committee of Retirees.                                            | 4.50<br>375.00/hr | 1,687.50 |
| 02/13/20 | FDC | Multiple conference calls with M. Schell, M. Fabre and H. Mayol to coordinate next Committee meeting and correspondence about same. | 0.50<br>250.00/hr | 125.00 |
| 02/14/20 | FDC | Logistics and coordination of next week follow up meeting of the Official Committee.                            | 0.50<br>250.00/hr | 125.00 |
| 02/18/20 | FDC | Meeting with H. Mayol for the preparation and logistics of the next Committee Meeting.                           | 0.50<br>250.00/hr | 125.00 |
|          | FDC | Logistics and preparation of materials (.2); Participated in continuation of Retiree Committee meeting (1.3).    | 1.50<br>250.00/hr | 375.00 |
|          | HMK | Meet with F. del Castillo to review and prepare agenda items for COR meeting.                                    | 0.50<br>375.00/hr | 187.50 |
|          | HMK | Participate in regular meeting of the COR continuance of 2/12/20 meeting.                                        | 1.30<br>375.00/hr | 487.50 |
| 02/25/20 | FDC | Conference call with M. Fabre and H. Mayol regarding the next Committee Meeting.                                 | 0.20<br>250.00/hr | 50.00 |
|          | HMK | Telephone conference with M. Fabre.                                                                              | 0.10<br>375.00/hr | 37.50 |
| 02/26/20 | FDC | Correspondence with R. Gordon regarding the agenda for the next Committee meeting, preparation of agenda and correspondence to participants. | 0.50<br>250.00/hr | 125.00 |
|          | FDC | Preparation of the February 12, 2020 minutes of the Official Retiree Committee.                                  | 0.90<br>250.00/hr | 225.00 |
|          | AJB | Read correspondence and materials from F. del Castillo on agenda for next ORC set for 4/March, and related documents. | 0.40<br>375.00/hr | 150.00 |
| 02/27/20 | AJB | Exchange of correspondence with ORC Chair M. Fabre and F. del Castillo on next week's ORC in personam meeting.  | 0.20<br>375.00/hr | 75.00 |
| 02/28/20 | FDC | Correspondence with Members of the Official Committee regarding logistics for next Committee meeting.            | 0.20<br>250.00/hr | 50.00 |

|          |          |     |       |           |
|----------|----------|-----|------:|----------:|
|          | SUBTOTAL: |   [ | 34.00 | 10,787.50] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                     Page      8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COMMUNICATIONS WITH RETIREES** | | |
| 02/02/20 | HMK | Read and consider itinerary of radio programs to be taped, as per Marchand ICS draft. | 0.10 375.00/hr | 37.50 |
| 02/03/20 | FDC | Conference call with H. Mayol regarding the schedule of meetings regarding the Committee and pending items. | 0.30 250.00/hr | 75.00 |
| | FDC | Read, review and made changes to schedule and matters to be covered in of all radio programs of the COR. | 0.50 250.00/hr | 125.00 |
| | FDC | Meeting with M. Fabre, C. Núñez, J. Marchand and M. Schell in preparation for radio program (2.5); conference call with M. Fabre for preparation for tv program (.3); Read and review ███████████████ (.2). | 3.00 250.00/hr | 750.00 |
| | HMK | Participate in Communications Subcommittee meeting in preparation of Radio Program, ███████████████ | 0.80 375.00/hr | 300.00 |
| 02/04/20 | FDC | Correspondence regarding multiple questions received from retirees. | 0.40 250.00/hr | 100.00 |
| | FDC | Review of email drop regarding the recent decision of the Circuit Court - Re ERS Bondholders and correspondence about same. | 0.50 250.00/hr | 125.00 |
| | FDC | Meeting with members of the Committee in preparation for radio program (1.3); Participated in radio program and after meeting (1.5). | 2.80 250.00/hr | 700.00 |
| | AJB | Received from E. Newton (FTI) and read, ███████████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Read and edit press release to be distributed on COR reaction to Circuit Court decision denying ERS Bondholders claims. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider questions received from Retiree population, review ███████████████ | 0.40 375.00/hr | 150.00 |
| | HMK | Attend and monitor taping of COR Radio program. | 2.50 375.00/hr | 937.50 |
| 02/05/20 | FDC | Review latest version of email drop regarding the recent decision of the Circuit Court - Re ERS Bondholders and correspondence about same. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with Jenner & Block ███████████████ | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with H. Mayol and M. Shell regarding material for next radio program. | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                           Page      9

|          |     |                                                                                       | Hrs/Rate         | Amount  |
|----------|-----|---------------------------------------------------------------------------------------|------------------|---------|
| 02/05/20 | HMK | Email conference with R. Gordon,                                                       | 0.20<br>375.00/hr | 75.00   |
|          | HMK | Conference call with F. del Castillo and M. Shell regarding material for next radio program. | 0.60<br>375.00/hr | 225.00  |
|          | HMK | Read and review                                                                       | 0.60<br>375.00/hr | 225.00  |
|          | HMK | Conference call with S. Gumbs and N. Sombunthan                                        | 0.30<br>375.00/hr | 112.50  |
|          | HMK | Email conference with C. Steege and P. Possinger - FOMB Counsel                       | 0.30<br>375.00/hr | 112.50  |
|          | HMK | Conference call with R. Gordon on                                                     | 0.60<br>375.00/hr | 225.00  |
|          | HMK | Meeting with F. del Castillo                                                           | 2.00<br>375.00/hr | 750.00  |
| 02/06/20 | FDC | Read and review presentation by FTI                                                   | 0.20<br>250.00/hr | 50.00   |
|          | HMK | Meeting with F. del Castillo                                                           | 0.30<br>375.00/hr | 112.50  |
|          | FDC | Review of                                                                             | 0.50<br>250.00/hr | 125.00  |
|          | FDC | Meeting with J. Marchand, M. Schell and H. Mayol regarding the communication strategy. | 2.50<br>250.00/hr | 625.00  |
|          | FDC | Review draft of presentations on communications by Marchand ICS and FTI.              | 0.50<br>250.00/hr | 125.00  |
|          | FDC | Meeting with H. Mayol                                                                  | 0.80<br>250.00/hr | 200.00  |
|          | HMK | Conference call with                                                                  | 0.50<br>375.00/hr | 187.50  |
|          | HMK | Review presentation                                                                   | 0.50<br>375.00/hr | 187.50  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page     10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/06/20 | HMK | Participate in conference on communications strategy ███████████ ████████████ | 1.50 375.00/hr | 562.50 |
| | HMK | Meeting with J. Marchand, M. Schell and F. del Castillo regarding the communication strategy. | 2.50 375.00/hr | 937.50 |
| 02/07/20 | FDC | Correspondence with Marchand ICS Group regarding funding for communications platforms, additional content and other communication issues. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review multiple comments to presentation by FTI ██████ ████████████████████ | 0.50 250.00/hr | 125.00 |
| | HMK | Conference with F. del Castillo on agenda for COR conference call on Retiree Communications. | 0.30 375.00/hr | 112.50 |
| | HMK | Read, consider and review FTI Presentation ██████████████ | 0.40 375.00/hr | 150.00 |
| 02/08/20 | HMK | Email conference with ███████████████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Email conference with FTI to review and edit presentation to ██████ ██████ | 0.20 375.00/hr | 75.00 |
| 02/10/20 | FDC | Answer to multiple questions from retirees. | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with H. Mayol and FTI regarding communications presentation (.5); meeting with H. Mayol about same (.2). | 0.70 250.00/hr | 175.00 |
| | FDC | Conference call with J. Marchand and H. Mayol regarding preparation for radio program and other pending communication issues (.5); meeting with H. Mayol █████████████████████████ (1.5). | 2.00 250.00/hr | 500.00 |
| | AJB | Received from A. Timmons (FTI) and reviewed, weekly calculator use statistics, and note from J. Marchand in response. | 0.10 375.00/hr | 37.50 |
| | HMK | Participate in email conference on presentation to the COR ████████ ████████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Participate in conference call with FTI on communications strategy ████████████████ | 0.70 375.00/hr | 262.50 |
| | HMK | Conference call with J. Marchand regarding preparation for radio program and other pending communication issues (.5); preparation of material for website and communications ████████████████████ (1.5). | 2.00 375.00/hr | 750.00 |
| | HMK | Review and correct draft report to the COR █████████████████ ████████ | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/11/20 | FDC | Review H. Mayol changes to document ███████████ and correspondence to Marchand ICS Group about same. | 0.30 250.00/hr | 75.00 |
| | HMK | Read and review with F. del Castillo presentation on the status of adversary proceedings, reply with comments. | 0.30 375.00/hr | 112.50 |
| | HMK | Email conference with C. Steege and F. del Castillo ██████████ ███████████ | 0.30 375.00/hr | 112.50 |
| 02/12/20 | FDC | Participated in meeting ████████████ | 2.00 250.00/hr | 500.00 |
| | FDC | Participated in meeting ███████████ | 2.00 250.00/hr | 500.00 |
| | HMK | Meeting ████████████████ | 2.00 375.00/hr | 750.00 |
| | HMK | Participate in meeting █████████████ | 2.00 375.00/hr | 750.00 |
| 02/13/20 | FDC | Preparation of material and research ███████████ (3.5); Meeting with H. Mayol, M. Schell and J. Marchand about same (2.3). | 5.80 250.00/hr | 1,450.00 |
| | HMK | Meeting with Marchand ICS and F. del Castillo to discuss topics for upcoming radio programs. | 2.30 375.00/hr | 862.50 |
| 02/14/20 | FDC | Meeting with H. Mayol to discuss radio program materials and subjects to cover. | 0.50 250.00/hr | 125.00 |
| | FDC | Conference calls with J. Marchand ██████████████ █████████████ (.3) and draft of material to be posted (1.3). | 1.60 250.00/hr | 400.00 |
| | AJB | Received and read memorandum ████████████████ █████████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Meeting with F. del Castillo to discuss radio program materials and subjects to cover. | 0.50 375.00/hr | 187.50 |
| 02/17/20 | FDC | Review agenda and preparation for weekly conference call (.1); Professionals conference call (1.4); Conference call with J. Marchand and M. Schell (.5). | 2.00 250.00/hr | 500.00 |
| | FDC | Conference call with J. Marchand and M. Schell ███████████ (.4); review ████████████████ (.4); Preparation for my participation in the program (1.5). | 2.30 250.00/hr | 575.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/18/20 | FDC | Review ████████████ for the next radio program. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review the latest version ████████████ ████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Meeting with M. Fabre, C. Núñez, H. Mayol and M. Schell in preparation for radio program (2.5); pre-production of radio program (1) and participation in radio program (1). | 4.50 250.00/hr | 1,125.00 |
| | FDC | Answer to multiple questions from retirees. | 0.70 250.00/hr | 175.00 |
| | AJB | Received and analyzed, weekly pension calculator use statistics, from A. Timmons (Segal). | 0.10 375.00/hr | 37.50 |
| | HMK | Meeting with M. Fabre, C. Núñez, F. del Castillo and M. Schell in preparation for radio program (2.5); pre-production of radio program (1) and participation in radio program (1). | 4.50 375.00/hr | 1,687.50 |
| 02/19/20 | AJB | Received and read memorandum ████████████ ████████████████████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Read and review the latest version ████████████ ████████ | 0.20 375.00/hr | 75.00 |
| 02/20/20 | FDC | Review ████████ radio program and correspondence about same. | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence with M. Noguera and Answer to questions from retirees and regarding automatic postings. | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with J. Marchand regarding communication issues. | 0.30 250.00/hr | 75.00 |
| | HMK | Meet with F. del Castillo ████████████ ████████ communications with retirees. | 1.00 375.00/hr | 375.00 |
| 02/21/20 | FDC | Conference call with J. Marchand regarding several communication issues (.3); correspondence regarding digital media plan (.2); ████████████ ████████ (.2). | 0.70 250.00/hr | 175.00 |
| | FDC | In office strategy meeting with H. Mayol. | 1.20 250.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page     13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/21/20 | HMK | Conference call with J. Marchand regarding several communication issues (.3); correspondence regarding digital media plan (.2); ▬▬▬▬▬ (.2). | 0.70 375.00/hr | 262.50 |
| 02/24/20 | FDC | Meeting with H. Mayol to review script of radio program (.5); conference call with H. Mayol and J. Marchand about same (.4). | 0.90 250.00/hr | 225.00 |
| | AJB | Received from A. Timmons (Segal) the weekly pension calculator use statistics, and response from J. Marchand. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and analyzed memorandum ▬▬▬▬▬ ▬▬▬▬▬ (.3); exchange of comments and reactions ▬▬▬▬▬ (.4). | 0.70 375.00/hr | 262.50 |
| | HMK | Conference call with Communications Subcommittee chair C. Nuñez ▬. | 0.20 375.00/hr | 75.00 |
| | HMK | Meeting with F. del Castillo ▬▬▬▬ radio program (.5); conference call with F. del Castillo and J. Marchand about same (.4). | 0.90 375.00/hr | 337.50 |
| 02/25/20 | FDC | Meeting with H. Mayol, J Marchand, M. Fabre and M. López in preparation for radio program (.5); Participated in radio program (1). | 1.50 250.00/hr | 375.00 |
| | AJB | Received and read memorandum ▬▬▬▬▬ ▬▬▬▬. | 0.30 375.00/hr | 112.50 |
| | HMK | Meeting with F. del Castillo, J. Marchand, M. Fabre and M. López in preparation for radio program (.5); Participated in radio program (1). | 1.50 375.00/hr | 562.50 |
| 02/26/20 | FDC | Answer to multiple questions from retirees and correspondence about same. | 0.60 250.00/hr | 150.00 |
| | FDC | Meeting with J. Marchand and M. Schell regarding the next radio program. | 1.50 250.00/hr | 375.00 |
| 02/27/20 | FDC | Correspondence with J. Marchand ▬▬▬▬▬ | 0.20 250.00/hr | 50.00 |
| 02/28/20 | FDC | Read and review ▬▬▬ radio program (.3); read and review the frequent questions received on the website and Facebook (.1). | 0.40 250.00/hr | 100.00 |

SUBTOTAL:                                                    [        84.30      25,625.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                         Page    14

|            |     |                                                                                                                                                                                                                               | Hrs/Rate        | Amount |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|--------|
|            |     | **CONTESTED MATTERS**                                                                                                                                                                                                          |                 |        |
| 02/04/20   | AJB | Received and read FOMB's opposition to plaintiff's request for leave to file second amended complaint, Dkt. 117 in 18-0028 (.2) and AAFAF's joinder, Dkt. 122 (.1).                                                            | 0.30 375.00/hr  | 112.50 |
|            | AJB | Received and analyzed FOMB's opposition to Ambac, Assured, et als' request for relief from automatic stay or alternative adequate protection, Dkt. 679 in 17-3567 and exhibits.                                                 | 1.20 375.00/hr  | 450.00 |
|            | AJB | Received and read motion by AAFAF on behalf of P.R. governor for leave to file opposition to FOMB"s motion for summary judgement, Dkt. 85 in 19-0393, and proposed order.                                                       | 0.10 375.00/hr  | 37.50  |
|            | AJB | Received and read amended interim case management order, Dkt. 20 in Adv. Proceed. 19-0364, and 25 in 19-0362.                                                                                                                  | 0.20 375.00/hr  | 75.00  |
| 02/06/20   | AJB | Received and read defendant Commonwealth of Puerto Rico's opposition to plaintiff FOMBs motion for summary judgement response to statement of purported undisputed facts, declaration of W. Sushon in support of opposition and exhibits; declaration of Omar Marrero and exhibits, Dkt. 87 in 19-0393. | 2.60 375.00/hr  | 975.00 |
| 02/07/20   | FDC | Correspondence with H. Mayol and L. Raiford ████████████████.                                                                                                                                                                | 0.20 250.00/hr  | 50.00  |
|            | AJB | Received and read plaintiffs and defendants de Jesús-Picó's joint status report in Adv. Proceed. 19-0294, Dkt. 33, and 19-0295, Dkt. 52.                                                                                      | 0.20 375.00/hr  | 75.00  |
| 02/11/20   | AJB | Received and read UCC's motions to intervene in Adv. Proceeds. 20-0003 (Dkt. 9), 20-0004 (Dkt. 11) and 20-0007 (Dkt. 15).                                                                                                      | 0.20 375.00/hr  | 75.00  |
|            | AJB | Received and read defendant FOMB's motion for briefing schedule in Adv. Proceed. 19-0389, Dkt. 42.                                                                                                                             | 0.20 375.00/hr  | 75.00  |
|            | AJB | Received and read UCC's motion to intervene, notice of hearing and proposed order, Dkt. 9 in 20-0005.                                                                                                                          | 0.30 375.00/hr  | 112.50 |
| 02/12/20   | AJB | Received and read debtor's request for an order to establish deadlines and procedures in PBA Adv. Proceed. 19-5523, Dkt. 36 with proposed order and exhibits.                                                                  | 1.10 375.00/hr  | 412.50 |
| 02/14/20   | AJB | Received and read partial joinder of USB Trust NA, to the urgent motion of Ambac, Assured, et als' to adjourn hearing on motions for relief of the automatic stay, Dkt. 10,955.                                                | 0.10 375.00/hr  | 37.50  |
|            | AJB | Received and read AAFAF's limited joinder to FOMB's opposition to bondholders' request to adjourn hearing on requests for lift of stay, Dkt. 10,964.                                                                           | 0.10 375.00/hr  | 37.50  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/14/20 | AJB | Received and read FOMB's opposition to urgent motion of Ambac, Assured, et als' to adjourn hearing on motions seeking relief of the automatic stay, Dkt. 10,958. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read joint status report of FOMB, AAFAF, the Commonwealth and Peaje Investments in Adv. Proceed. 17-0151, Dkt. 297, and Dkt. 285 in 17-0152. | 0.20 375.00/hr | 75.00 |
| 02/18/20 | AJB | Received and read FOMB's objection to the DRA parties' request to intervene in Adv. Proceed. 20-0007, Dkt. 23. | 0.30 375.00/hr | 112.50 |
| 02/19/20 | AJB | Received and read stipulation of FOMB and AAFAF with the DRA parties regarding the latter's motion for lift of stay and motion in support of their notice to participate as a party in interest in the monolines' lift of stay litigation, notice and proposed order, Dkt. | 0.40 375.00/hr | 150.00 |
| | HMK | Read and consider AAFAF motion on Bondholders request for trusteeship. | 0.50 375.00/hr | 187.50 |
| 02/20/20 | HMK | Conference call with F. del Castillo, S Gumbs and R. Gordon ████████ ███████████████████████ | 1.30 375.00/hr | 487.50 |
| 02/21/20 | AJB | Received and read UCC's Omnibus response to the mediation team's amended report and recommendation, urging the court to resolve the GO bondholders' priority issues prior to consideration of a POA presently not supported by the P.R. government, Dkt. 11,482 plus exhibits. | 2.40 375.00/hr | 900.00 |
| 02/25/20 | AJB | Received and read plaintiff FOMB's urgent motion for order regarding time for defendant Peaje Investments to enter responsive pleading, Dkt. 25 in 20-0005, with proposed order. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's reply to Ambac, Assured, et als' limited objection to the stipulation regarding the DRA parties' motion for relief from the automatic stay, Dkt. 707 in 17-3567. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read urgent motion of Ambac, Assured, et als, to compel production of documents related to preliminary hearings on the CCDA and PRIFA motions seeking lift of stay, Dkt. 11,687, plus proposed order and exhibits. | 0.90 375.00/hr | 337.50 |
| 02/28/20 | AJB | Received and read joint urgent motion by AAFAF, FOMB and Ambac to adjourn hearing on the pension discovery motions, Dkt. 11,805 and proposed order. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read notice, motion to intervene, memorandum in support and proposed order filed by ad hoc group of noteholders of FGIC-insured notes, Dkt. 37 in 20-0007. | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL: | [        13.80 | 5,150.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page      16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COURT HEARINGS** | | |
| 02/28/20 | AJB | Received from C. Wedoff and approved the ORC's informative motion on appearance at the 4/March Omnibus hearing, Dkt. 11,817. | 0.10<br>375.00/hr | 37.50 |
| | | SUBTOTAL: | [      0.10 | 37.50] |
| | | **EMPLOYMENT OF PROFESSIONALS** | | |
| 02/03/20 | FDC | Review, logistics and coordination for Fabre to certify various professionals fee statements. | 0.50<br>250.00/hr | 125.00 |
| | AJB | Exchange of notes with F. del Castillo on our December 2019 fee invoice. | 0.20<br>375.00/hr | 75.00 |
| 02/10/20 | FDC | Worked on the preparation of the January 2020, fee application of the Bennazar, García & Milián CSP. | 0.60<br>250.00/hr | 150.00 |
| 02/13/20 | AJB | Correspondence with C. Wedoff (Jenner) related to BGM November/2019 fee invoice. Informed M. Quevedo. | 0.10<br>375.00/hr | 37.50 |
| 02/14/20 | FDC | Preparation of budget for March - Bennazar, García & Milián CSP (.4) and meeting with A. J. Bennazar about same (.3). | 0.70<br>250.00/hr | 175.00 |
| | AJB | Meeting with F. del Castillo to discuss and review March/2020 budget for our firm. | 0.30<br>375.00/hr | 112.50 |
| 02/17/20 | FDC | Worked on the January fee application of Bennazar, García & Milián CSP. | 0.50<br>250.00/hr | 125.00 |
| 02/18/20 | AJB | Received and read memorandum from F. del Castillo on our January/2020 fee invoice. | 0.30<br>375.00/hr | 112.50 |
| 02/24/20 | FDC | Final review of the December 2019, Bennazar, García & Milián CSP fee invoice. | 0.60<br>250.00/hr | 150.00 |
| | AJB | Exchange of notes with C. Wedoff (Jenner) and F. del Castillo on our November/2019 fee invoice. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed and made corrections to draft of our December/2019 fee invoice (.6); conference with F. del Castillo (.2). | 0.80<br>375.00/hr | 300.00 |
| 02/25/20 | FDC | Review and transmittal of fee applications of multiple professionals for the certification by the Chairperson of the Committee. | 0.40<br>250.00/hr | 100.00 |
| | FDC | Worked on the January 2020 fee application of Bennazar, García & Milián CSP. | 1.70<br>250.00/hr | 425.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/25/20 | AJB | Exchange of correspondence with F. del Castillo and C. Wedoff (Jenner) re: our eighth interim fee application, due on or before 15/March. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read letter from attorney M. Hancock on behalf of the fee examiner, regarding our seventh interim fee application (.1), discussed with F. del Castillo (.1) and forwarded response to attorney Hancock, copy to attorney N. Hahn (.1). | 0.30 375.00/hr | 112.50 |
| 02/26/20 | AJB | Reviewed and revised draft of our fee invoice for services rendered to the ORC in December, 2020 (.4); exchange of notes with F. del Castillo and M. Quevedo (.2), signed cover letter and declaration (.1). | 0.70 375.00/hr | 262.50 |
| 02/27/20 | AJB | Received and examined the fee examiner's report on uncontested professional fee matters to be considered at the 4/March Omnibus hearing, Dkt. 11,785, plus exhibits and proposed order (.3); note to F. del Castillo (.1). | 0.40 375.00/hr | 150.00 |
| 02/28/20 | FDC | Correspondence from FTI regarding their January 2020 fees and review of documents. | 0.20 250.00/hr | 50.00 |
| | | SUBTOTAL: | [     8.60 | 2,575.00] |

**ERS/TRS/JRS MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/20 | AJB | Continued review and consideration of opinion of USCA, 1st Cir., in 19-1699 affirming the District Court's ruling that the ERS bondholders do not have a lien over post-petition employer contributions. | 0.60 375.00/hr | 225.00 |
| 02/03/20 | AJB | Received and read correspondence ████████ ████████ (.1); note to F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Exchange of correspondence with Jenner, FTI, Segal, Marchand and Bennazar professionals ████████████████ | 0.50 375.00/hr | 187.50 |
| | AJB | Exchange of correspondence with M. Schell (Marchand) and C. Steege (Jenner) ████████████████ | 0.40 375.00/hr | 150.00 |
| | ABN | Reviewed and analyzed opinion issued by Jeffrey R. Howard, Chief Appellate Judge; Sandra L. Lynch, Appellate Judge and Kermit V. López, Appellate Judge, in case 19-1699 Employees Retirement System, et al v. Andalusian Global Designated, et als (3.0) and discussed with A. J. Bennazar (.2). | 3.20 150.00/hr | 480.00 |
| | CRI | Received and read USCA's ERS appeal resolution in 19-1699 (2.2); discussion with A. J. Bennazar (.2). | 2.40 150.00/hr | 360.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/03/20 | HMK | Participate in email conference with C. Steege and R. Gordon ████████ | 0.20<br>375.00/hr | 75.00 |
| 02/04/20 | FDC | Meeting with H. Mayol ████████████████ | 0.50<br>250.00/hr | 125.00 |
| | AJB | Received and read urgent joint motion to modify discovery and briefing schedule with respect to issues raised in adversary proceedings related to the ERS bondholders' claims, Dkt. 806 in 17-3566 and proposed order (.5); order issued (.1), Dkt. 807. | 0.60<br>375.00/hr | 225.00 |
| | HMK | Meet with F. del Castillo to consider ████████████ | 0.50<br>375.00/hr | 187.50 |
| 02/05/20 | FDC | Correspondence to C. Steege regarding the ERS bonds. | 0.50<br>250.00/hr | 125.00 |
| 02/06/20 | HMK | Meeting with F. del Castillo in preparation ████████ | 0.50<br>375.00/hr | 187.50 |
| | FDC | Meeting with H. Mayol in preparation for conference call ████████ (.5); Conference call with C. Steege and H. Mayol regarding ERS bondholders' cases (.7). | 1.20<br>250.00/hr | 300.00 |
| | HMK | Read and review draft of Brief ERS - First circuit - and additional legal research ████████ | 2.30<br>375.00/hr | 862.50 |
| | AJB | Received notice of appearance on behalf of appellee AAFAF before USCA, 1st Cir. in 20-1065. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Exchange of correspondence with C. Steege (Jenner) on draft ORC brief before USCA, 1st Cir., in 20-1065. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received from C. Steege draft of the proposed ORC appelle's brief before USCA, 1st Cir. in 20-1065 ████████ (1.9); reviewed ████████ (.4). | 2.30<br>375.00/hr | 862.50 |
| | AJB | Received from L. Raiford (Jenner) request for additional research ████████ (.2) and response from F. del Castillo (.2). | 0.40<br>375.00/hr | 150.00 |
| | AJB | Participated in exchange of notes with F. del Castillo and C. Ramírez ████ ████████████████████ | 0.50<br>375.00/hr | 187.50 |
| | HMK | Conference call with F. del Castillo and C. Steege to discuss all ████████ ████████████████ | 0.70<br>375.00/hr | 262.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page     19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/06/20 | HMK | Read and review draft of brief on appeal to Circuit Court (1.5) and proposed edits (.6). | 2.10 375.00/hr | 787.50 |
| | CRI | Correspondence with A. J. Bennazar and F. del Castillo on additional research ██████ (.2); conference with A. J. Bennazar (.3); ██████ (2.8). | 3.30 150.00/hr | 495.00 |
| 02/07/20 | FDC | Continued working on legal research ██████ | 2.50 250.00/hr | 625.00 |
| | AJB | Received and read Judge LTS's order to modify discovery and briefing schedule on contested matters related to ERS bonds, Dkt. 808 in 17-3566. | 0.20 375.00/hr | 75.00 |
| | AJB | Followed up on appearances, briefs and disclosures tendered by sundry parties before USCA, 1st Cir., in 20-1065, including ORC appellee's brief (.6); note to C. Steege (.1). | 0.70 375.00/hr | 262.50 |
| 02/10/20 | AJB | Continued to receive and review notices from the clerk, USCA, 1st Cir., in 20-1065 to be argued 3/March. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call ██████ | 0.50 375.00/hr | 187.50 |
| 02/11/20 | FDC | Read and review pre solicitation motion ██████ | 1.20 250.00/hr | 300.00 |
| | AJB | Reviewed briefs filed by all parties concerned in appeal 20-1065 to be argued before USCA, 1st Cir., in anticipation of oral argument hearing. | 3.40 375.00/hr | 1,275.00 |
| 02/12/20 | AJB | Correspondence with C. Steege and M. Root (Jenner) on logistics for appearance on 3/March before USCA, 1st Cir. for oral argument in 20-1065. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read ERS's motion for an order to establish pre-solicitation procedures for certain holders of retirement benefit claims, to establish procedures and deadlines, with proposed order and exhibits, Dkt. 810 in 17-3566. | 0.50 375.00/hr | 187.50 |
| 02/13/20 | AJB | Appellees Commonwealth and ERS filed a supplemental appendix in 20-1065 before USCA, 1st Cir. (.1) Exchange of notes with C. Steege on upcoming oral argument (.1). | 0.20 375.00/hr | 75.00 |
| 02/14/20 | FDC | Read and review summaries of petitions for panel rehearing and rehearing en banc - ERS Bondholders. | 0.30 250.00/hr | 75.00 |
| | AJB | ERS bondholders filed a petition for rehearing on banc before USCA, 1st Cir. in 19-1699 and 19-1700 (.1); exchange of notes with R. Gordon (.2). | 0.30 375.00/hr | 112.50 |
| 02/19/20 | AJB | Received and read the ERS bondholders' motion for substitute service of deposition subpoena upon former ERS director Juan Cancel Alegría, Dkt. 811 in 17-3566, with exhibits and proposed order (.3); note to F. del Castillo (.1). | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page     20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/20/20 | AJB | Received and read UCC's limited response to the motion of the Commonwealth and ERS for an order to establish pre-solicitation procedures, Dkt. 813 in 17-3566. | 0.10<br>375.00/hr | 37.50 |
| 02/22/20 | AJB | Brief tendered by appellants Andalusian, et als before USCA, 1st Cir., in 20-1065. | 0.30<br>375.00/hr | 112.50 |
| 02/24/20 | AJB | Received and reviewed reply brief filed by appellants Andalusian, et als, before USCA, 1st Cir., in 20-1065. | 0.20<br>375.00/hr | 75.00 |
| 02/27/20 | FDC | Multiple correspondence with M. Root ███████████████ ███████████ | 0.50<br>250.00/hr | 125.00 |
| | AJB | Received and examined Omnibus reply of FOMB, ERS and PBA in support of joint scheduling motion and pre-solicitation procedures, and proposed order, Dkt. 816 in 17-3566. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Reviewed third supplemental informative motion regarding notices of participation and objections in connection with ERS bonds claims, and exhibits, Dkt. 817 in 17-3566. | 0.60<br>375.00/hr | 225.00 |
| | AJB | Received and examined notice, motion and proposed order to establish pre-solicitation procedures for certain holders of retirement benefit claims, and exhibits, Dkt. 11,777. | 0.70<br>375.00/hr | 262.50 |

SUBTOTAL:                                                      [        36.40      10,810.00 ]

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/03/20 | HMK | Read and review ████████████████████████ | 0.30<br>375.00/hr | 112.50 |
| 02/05/20 | FDC | Conference call with S. Gumbs ██████████████████ ████████████ | 0.30<br>250.00/hr | 75.00 |
| | HMK | Email conference with Jenner and Proskauer ███████████████ █████████████████████ | 0.20<br>375.00/hr | 75.00 |
| 02/08/20 | HMK | Read and consider FTI presentation █████████████████ █████████ | 0.30<br>375.00/hr | 112.50 |
| | HMK | Read and consider memo from S. Gumbs ████████████ ████████████████████ | 0.40<br>375.00/hr | 150.00 |
| 02/10/20 | FDC | Meeting with H. Mayol ███████████ (.5); conference call with M. Fabre, H. Mayol and J. Marchand about same (.3). | 0.80<br>250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page    21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/11/20 | AJB | Received and read joint motion of FOMB, ERS and PBA for an order to schedule filing and hearing on adequacy of information contained in the DS, and to set deadline on objections, Dkt. 10,808 and proposed order. | 0.60 375.00/hr | 225.00 |
| | AJB | Participated in exchange of correspondence with Jenner professionals on implications for the ORC of the scheduling motion filed by FOMB on the revised POA. | 0.30 375.00/hr | 112.50 |
| 02/12/20 | FDC | Participated in meeting with ██████████████████████ | 2.00 250.00/hr | 500.00 |
| | FDC | Meeting with A. J. Bennazar, R. Gordon, H. Mayol and S. Gumbs, ████ | 1.00 250.00/hr | 250.00 |
| | AJB | Received and read memorandum of last night from R. Gordon ████████ GO bondholders, and reaction from M. Schell (Marchand). | 0.20 375.00/hr | 75.00 |
| | AJB | Conference with R. Gordon (Jenner), S. Gumbs (FTI), H. Mayol and F. del Castillo ████████████████████ | 1.00 375.00/hr | 375.00 |
| | HMK | Meeting with ████████████████████████ | 2.00 375.00/hr | 750.00 |
| | HMK | Meeting with R. Gordon, S. Gumbs, F. del Castillo and A. J. Bennazar to ████████████████████ | 1.00 375.00/hr | 375.00 |
| 02/14/20 | FDC | Read and review latest PSA, FOMB & Bondholders. | 0.90 250.00/hr | 225.00 |
| | HMK | Read and review latest PSA, FOMB & Bondholders. | 0.90 | 337.50 |
| 02/17/20 | HMK | Conference call with ████████████████████████ | 0.30 375.00/hr | 112.50 |
| 02/18/20 | AJB | Received from L. Raiford (Jenner) a draft proposed ORC response ████████ forwarded to L. Raiford my suggested modifications ████████ (.5); participated in exchange of notes with H. Mayol and F. del Castillo (.1). | 0.60 375.00/hr | 225.00 |
| | HMK | Meet with Chair M. Fabre to discuss ████████████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with R. Gordon and S. Gumbs to discuss ████████ | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/19/20 | FDC | Preparation of presentation regarding ████████████ ████████ | 5.00 250.00/hr | 1,250.00 |
| | AJB | Received and read AAFAF's objection to FOMB's motion to schedule a disclosure statement hearing, to establish pre-solicitation procedures and in response to the report and recommendation of the mediation team, Dkt. 11,159. | 0.20 375.00/hr | 75.00 |
| 02/20/20 | FDC | Correspondence regarding Motion for pre-solicitation procedures. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with R. Gordon, S. Gumbs and H. Mayol regarding engagement with AAFAF and FOMB - ████████████ Meeting with H. Mayol about same (.3). | 1.30 250.00/hr | 325.00 |
| | FDC | Continued preparation of presentation regarding ██████████ (3.2); Meeting with H. Mayol about same (1.2). | 4.40 250.00/hr | 1,100.00 |
| | AJB | Received from J. Marchand memorandum ████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read correspondence and exchange of views between C. Steege, R. Gordon (Jenner) and H. Mayol ████████ | 0.40 375.00/hr | 150.00 |
| 02/21/20 | FDC | Review and analysis of presentation prepared by FTI ████ | 0.70 250.00/hr | 175.00 |
| | FDC | Continued preparation of presentation regarding ████████ | 3.00 250.00/hr | 750.00 |
| | FDC | Read and review the latest version of the Plan of Adjustment (1.5); conference call with Jenner, FTI and Segal About Same (1.7); Additional correspondence and review of changes (.3). | 3.50 250.00/hr | 875.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) ████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Read and review the latest version of the Plan of Adjustment (1.5); conference call with Jenner, FTI and Segal about same (1.7); Additional correspondence and review of changes with F. del Castillo. (.3). | 3.50 375.00/hr | 1,312.50 |
| | HMK | Conference call with Chair M. Fabre ████████████ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page      23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/21/20 | AJB | Received and read revised version of the plan of adjustment. | 2.80 375.00/hr | 1,050.00 |
| 02/24/20 | FDC | Conference call with Jenner, H. Mayol and FTI ███████████████ ████████████. | 2.00 250.00/hr | 500.00 |
| | FDC | Read and review the latest version of the disclosure statement (2); Conference call with Jenner, FTI and Segal regarding the latest version of the Plan of Adjustment (1.4). | 3.40 250.00/hr | 850.00 |
| | HMK | Conference call with Jenner, FTI and Segal regarding the latest version of the plan of adjustment. | 1.40 375.00/hr | 525.00 |
| 02/25/20 | FDC | Review of the latest version of the Disclosure Statement. | 2.00 250.00/hr | 500.00 |
| | FDC | Preparation for conference call regarding ██████████████ (1); Conference call ████████████████████ (2). | 3.00 250.00/hr | 750.00 |
| | HMK | Review of the latest version of the disclosure statement. | 1.00 375.00/hr | 375.00 |
| 02/26/20 | FDC | Legal research regarding ██████████████████ | 0.90 250.00/hr | 225.00 |
| | AJB | Received from R. Gordon (Jenner) and read correspondence ███████ ████████████████████████████████ | 3.20 375.00/hr | 1,200.00 |
| 02/27/20 | FDC | Read and review the latest version ███████████████ | 0.60 250.00/hr | 150.00 |
| | FDC | Legal research ████████████████████ (1.5); meeting with H. Mayol about same (.4). | 1.90 250.00/hr | 475.00 |
| 02/28/20 | AJB | Received from R. Gordon (Jenner) and analyzed the ████████ ████████████████████████████ | 1.80 375.00/hr | 675.00 |
| 02/29/20 | AJB | Received and began review and analysis of "Disclosure Statement for the Amended Title III joint Plan of Adjustment of the Commonwealth of P.R., et als", Dkt. 822 in 17-3566, with joint motion of the Commonwealth, ERS and PBA for an order to approve disclosure statement, etc. Dkt. 823. | 4.30 375.00/hr | 1,612.50 |
| | | SUBTOTAL: | [      65.20 | 19,825.00] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    24

|          |     |                                                                                                                                                           | Hrs/Rate | Amount |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
|          |     | **GO BOND ISSUES**                                                                                                                                         |          |        |
| 02/03/20 | AJB | Received, read and analyzed UCC's omnibus objection to claims filed or asserted by GO bondholders with proposed order and exhibits in support, Dkt. 10,638. | 0.90 375.00/hr | 337.50 |
|          | AJB | Received and read UCC's partial joinder of FOMB's opposition to Ambac, Assured, et als' motion concerning the application of the automatic stay, Dkt. 10,636. | 0.10 375.00/hr | 37.50 |
| 02/04/20 | AJB | Received and read partial joinder of UCC to FOMB's supplemental opposition to amended PRIFA bondholders' motion for lift of stay, Dkt. 10,635. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read AAFAF's joinder to FOMB's opposition to Ambac, Assured, et als request for relief from stay, Dkt. 682 in 17-3567. | 0.10 375.00/hr | 37.50 |
|          | AJB | Read and analyzed FOMB's supplemental opposition to PRIFA's bondholders' motion to lift automatic stay, Dkt. 10,611, and exhibit. | 1.20 375.00/hr | 450.00 |
|          | AJB | Received and read UCC's partial joinder to FOMB's opposition to Assured and Ambac's motion for relief from automatic stay, Dkt. 10,634. | 0.10 375.00/hr | 37.50 |
| 02/06/20 | AJB | Received and reviewed limited joinder of Davidson Kemper, et als to certain defendants' motion to dismiss complaint, Dkt. 23 in 19-0297. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read Balanced Master Funds, et als joinder to defendants' request for dismissal of plaintiff's complaint, Dkt. 50 in 19-0295. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read the QTCB noteholder group's response to certain Omnibus objections of the ad hoc group of GO bondholders, et als motion to dismiss Omnibus claims objections, Dkt. 10,705 and exhibit. | 0.30 375.00/hr | 112.50 |
|          | AJB | Received and reviewed limited joinder of Canyon Capital to certain defendants' motion to dismiss complaint, Dkt. 56 in 19-0291. | 0.10 375.00/hr | 37.50 |
|          | HMK | Execute and send ███████████████████ | 0.20 375.00/hr | 75.00 |
| 02/07/20 | AJB | Received and read memorandum of E. Newton (FTI) with summary of public disclosure of agreement reached by FOMB with GO bondholders. | 0.10 375.00/hr | 37.50 |
|          | HMK | Correspondence with F. del Castillo and L. Raiford regarding the PBA bonds. | 0.20 375.00/hr | 75.00 |
| 02/10/20 | AJB | Received and read UCC's notice of hearing on procedures motion, Dkt. 10,755. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page     25

|          |     |                                                                                                                                                                              | Hrs/Rate           | Amount |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|--------|
| 02/10/20 | AJB | Received and read UCC's motion for order to set briefing and hearing schedules for Omnibus objections to claims filed by GO bondholders attempting to assert priorities over other Commonwealth creditors, Dkt. 10,754 and proposed order. | 0.30 375.00/hr | 112.50 |
|          | AJB | Received and analyzed FOMB's summary presentation of its revised PSA as a result of recent agreement with a portion of GO bondholders, and exhibits. | 0.90 375.00/hr | 337.50 |
|          | AJB | Received from E. Newton (FTI) a summary of public statements by the P.R. governor on the proposed agreement between FOMB and the GO bondholders, and assorted US and P.R. media coverage. | 0.20 375.00/hr | 75.00 |
|          | HMK | Write memo to L. Raiford on questions regarding PBA issues ▮▮▮▮▮▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| 02/11/20 | AJB | Received and read individual GO bondholder's motion to dismiss lien avoidance actions in Adv. Proceed. 19-0292-19-0293. | 0.20 375.00/hr | 75.00 |
|          | AJB | Received memorandum from E. Newton (FTI) with summary of public statements made by FOMB executive director N. Jaresko on recent agreement with GO bondholders and revised POA. | 0.10 375.00/hr | 37.50 |
| 02/13/20 | AJB | Received and read memorandum from E. Newton (FTI) on public statements made by FOMB and the Commonwealth government on the recent agreement with GO bondholders. | 0.10 375.00/hr | 37.50 |
| 02/14/20 | AJB | Received and analyzed notice of filing and text of Spanish version of notice of objection with respect to UCC's Omnibus objection to claims of alleged priorities by GO bondholders, Dkt. 11,046. | 0.30 375.00/hr | 112.50 |
| 02/20/20 | AJB | Received and read UBS Trust Co., representing GO bondholders, joinder to ad hoc group, et als' motion to dismiss Omnibus claims objections to claims filed or asserted by GO bondholders, Dkt. 11,251. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read fifth supplemental verified statement of the QTCB noteholder group, Dkt. 11,293. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read correspondence from E. Newton (FTI) on motion filed in the Title III cases by AAFAF to oppose the debt-restructuring deal made between FOMB and the GO bondholders. | 0.10 375.00/hr | 37.50 |
| 02/27/20 | AJB | Received and read UCC's Omnibus reply in further support of prior motions on Omnibus objections to claims asserted by GO bondholders who assert purported priorities, Dkt. 11,773. | 0.20 375.00/hr | 75.00 |
|          | AJB | Received and read UCC's reply in support of its motion for intervention in 20-0004, Dkt. 20; Dkt. 18 in 20-0003 and Dkt. 30 in 20-0005. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                  Page     26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/28/20 | AJB | Received and read Ambac, Assured, et als' motion to dismiss complaint in Adv. Proceed. 20-0003, with exhibits and proposed order, Dkt. 11,815 and to dismiss Adv. Proceed. 20-0004, Dkt. 11,812 in 17-3283. | 1.40 375.00/hr | 525.00 |
| | | SUBTOTAL: | [          8.30 | 3,112.50] |

### MEDIATION

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/10/20 | AJB | Received and analyzed amended report and recommendation of the mediation team, Dkt. 10,756 (.9); participated in ensuing exchange of comments and observations with the other ORC professionals (.4). | 1.30 375.00/hr | 487.50 |
| | HMK | Read and consider memo from M. Root with summary on First Amended Mediation Report, read and consider Report. | 0.40 375.00/hr | 150.00 |
| 02/11/20 | AJB | Received and read memorandum of M. Hindman on 6 new parties who have joined the Title III mediation process. | 0.10 375.00/hr | 37.50 |
| | HMK | Consider Mediation Team's amended report. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [          1.90 | 712.50] |

### PENSION ANALYSIS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/21/20 | AJB | Received and read throughout several memoranda of R. Gordon (Jenner) ███████████████████ ██████████████████ | 0.30 375.00/hr | 112.50 |
| 02/24/20 | HMK | Conference call with S. Gumbs, R. Gordon and F. del Castillo to discuss and revise draft of ████████████████ | 2.00 375.00/hr | 750.00 |
| 02/25/20 | HMK | Continue conference call with S. Gumbs, R. Gordon and F. del Castillo to discuss and revise draft ████████████████ | 2.00 375.00/hr | 750.00 |
| 02/26/20 | HMK | Read and consider draft of disclosure statement. | 0.50 375.00/hr | 187.50 |
| 02/27/20 | HMK | Read and review the latest version of the ████████████ | 0.50 375.00/hr | 187.50 |
| 02/28/20 | FDC | Read and review letter from the FOMB regarding the retention of individual contribution by employer and other PayGo related issues (.1); Review of the latest PayGo reports by AAFAF (.3). | 0.40 250.00/hr | 100.00 |
| | HMK | Continued to read disclosure statement, review sections on retiree classes and ERS Bonds description. | 2.00 375.00/hr | 750.00 |
| | | SUBTOTAL: | [          7.70 | 2,837.50] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page    27

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **PREPA/UTIER** | | |
| 02/01/20 | AJB | Received and examined urgent motion for an order in limine to preclude UCC from entering expert report into evidence, and declaration of a panel in support, filed by AAFAF and PREPA, Dkt. 1890 in 17-4780. | 0.30<br>375.00/hr | 112.50 |
| 02/04/20 | AJB | Received and reviewed order in connection with Cobra's motion for allowance and payments of administration expense claims, Dkt. 1894 in 17-4780. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read reply in support of motion to dismiss plaintiff's complaint filed by defendants FOMB, AAFAF, Prepa and governor, Dkt. 53 in 19-0405. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read informative motion regarding insurers' objections to PREPA's notice of presentment of revised proposed order for undisputed payment and release of insurance proceeds, and proposed alternate text of proposed order, Dkt. 1895 in 17-4780. | 0.30<br>375.00/hr | 112.50 |
| 02/05/20 | AJB | Received and read summary prepared by E. Newton (FTI) on public statements made by the governor and FOMB on the Prepa RSA. | 0.10<br>375.00/hr | 37.50 |
| 02/12/20 | AJB | Received and read response of fuel line lenders and union entities to government parties' scheduling motion in relation to requests for dismissal of Adv. Proceed., Dkt. 1905 in 17-4780. | 0.30<br>375.00/hr | 112.50 |
| 02/13/20 | AJB | Received and read memorandum from E. Newton (FTI) on public debate between FOMB and P.R. Legislature on RSA for Prepa. | 0.10<br>375.00/hr | 37.50 |
| 02/14/20 | AJB | Received and read UCC's joinder in urgent motion of fuel line lenders and union entities to adjourn hearing on the government parties' motions to dismiss Adv. Proceeds., Dkt. 1909 in 17-4780. | 0.10<br>375.00/hr | 37.50 |
| 02/27/20 | AJB | Received and read reply of FOMB in representation of Prepa, to Cobra Omnibus objection to fee application, Dkt. 1922 in 17-4780. | 0.40<br>375.00/hr | 150.00 |
| | | SUBTOTAL: | [      2.10 | 787.50] |
| | | **FOR PROFESSIONAL SERVICES RENDERED** | **317.30** | **$99,967.50** |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    28

**ADDITIONAL CHARGES:**

| | | Amount |
|---|---|---:|
| | **EXPENSES BGM** | |
| 02/06/20 | DOCUMENT REPRODUCTION: MEETING OF FEBRUARY 12, 2020: COMMUNICATION STRATEGY | 7.60 |
| 02/10/20 | DOCUMENT REPRODUCTION: MEETING OF FEBRUARY 12, 2020: COMMUNICATION STRATEGY | 6.40 |
| 02/11/20 | DOCUMENT REPRODUCTION: MEETING OF FEBRUARY 12, 2020: COMMUNICATION STRATEGY | 21.00 |
| | DOCUMENT REPRODUCTION: MEETING WITH ASOCIACIÓN DE MAESTROS | 16.60 |
| | EXTERNAL DOCUMENT REPRODUCTION: SIR SPEEDY INVOICE #53877 | 378.65 |
| 02/27/20 | DOCUMENT REPRODUCTION: DISCLOSURE STATEMENT FOR THE AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF P.R. | 22.20 |

SUBTOTAL:                                                             [      452.45 ]

TOTAL ADDITIONAL CHARGES                                              $452.45

TOTAL AMOUNT OF THIS BILL                                            $100,419.95

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

April 28, 2020
Invoice #200310

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020**

|          |      |                                                                                                                                         | Hrs/Rate        | Amount |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------|-----------------|--------|
|          |      | **CASE ADMINISTRATION**                                                                                                                 |                 |        |
| 03/02/20 | FDC  | Read and review dockets in case:17-03283-LTS: Doc#:11950 (.7); Doc#:11955 (.1); Doc#:11958 (.1); Doc#:11968 (.2).                        | 1.10 250.00/hr  | 275.00 |
|          | FDC  | Preparation and participation in professionals weekly conference call.                                                                  | 1.20 250.00/hr  | 300.00 |
|          | HMK  | Participate in all professionals' conference call.                                                                                       | 1.10 375.00/hr  | 412.50 |
|          | AJB  | Received and read agenda for today's ORC all-professionals' conference and response of C. Steege (Jenner).                               | 0.20 375.00/hr  | 75.00  |
|          | AJB  | Received and read exchange of correspondence between R. Gordon, C. Steege (Jenner) and S. Gumbs (FTI) on ORC all-professionals' conference today. | 0.20 375.00/hr  | 75.00  |
|          | AJB  | Received and read order further amending case management procedures, Dkt. 11,885.                                                        | 0.30 375.00/hr  | 112.50 |
| 03/03/20 | FDC  | Read and review dockets in Case:17-03283-LTS:   Doc#:11961 (.2); Doc#:11971 (.1); Doc#:11989 (.2); Doc#:12002 (.1).                      | 0.60 250.00/hr  | 150.00 |
|          | FDC  | Correspondence regarding the UCC reclassification motion.                                                                                | 0.20 250.00/hr  | 50.00  |
|          | AJB  | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 11,951-11,970.                                                  | 0.30 375.00/hr  | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page      2

|            |      |                                                                                                                                                 | Hrs/Rate | Amount |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 03/03/20   | ABN  | Review and analysis ███████████████████████████████████ ████████████████████████████ .                                                         | 4.80 150.00/hr | 720.00 |
| 03/04/20   | HMK  | Meeting with R. Gordon and S. Gumbs in preparation for the COR Regular Meeting.                                                                  | 0.50 375.00/hr | 187.50 |
|            | AJB  | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 11,971-12,007.                                                         | 0.50 375.00/hr | 187.50 |
| 03/05/20   | FDC  | Read and review dockets in Case:17-03283-LTS: Doc#:12060 (.1); Doc#:12084 (.1); Doc#:12154 (.1).                                                 | 0.30 250.00/hr | 75.00 |
|            | AJB  | Reviewed documents filed, as per the ECF system, Dkts. 12,008-12,040.                                                                           | 0.40 375.00/hr | 150.00 |
| 03/06/20   | FDC  | Meeting with H. Mayol to discuss several case related issues.                                                                                    | 1.00 250.00/hr | 250.00 |
|            | HMK  | Meeting with F. del Castillo to discuss several case related issues.                                                                             | 1.00 375.00/hr | 375.00 |
|            | AJB  | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 12,041-12,116.                                                         | 1.10 375.00/hr | 412.50 |
| 03/07/20   | AJB  | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 12,117-12,163.                                                         | 0.60 375.00/hr | 225.00 |
| 03/09/20   | FDC  | Read and review dockets in Case:17-03283-LTS: Doc#:12162 (.2).                                                                                   | 0.20 250.00/hr | 50.00 |
|            | HMK  | Read docket 12162-1 Case 17-03283, Order Granting Pre-solicitation procedures for holders of retirement benefit claims.                          | 0.30 375.00/hr | 112.50 |
|            | AJB  | Exchange of notes with GSG, Jenner, Segal, Marchand and FTI professionals on this week's ORC all-professionals' conference.                      | 0.30 375.00/hr | 112.50 |
|            | AJB  | Received memorandum from M. Root (Jenner) to re-schedule this week's ORC all-professionals' conference, and responses from H. Mayol, F. del Castillo and Jorge Marchand. | 0.30 375.00/hr | 112.50 |
| 03/10/20   | FDC  | In office strategy meeting with A. J. Bennazar and H. Mayol.                                                                                     | 0.40 250.00/hr | 100.00 |
|            | FDC  | Read and review agenda (.1) and participated in professionals weekly conference call (.9).                                                       | 1.00 250.00/hr | 250.00 |
|            | FDC  | Read and review dockets in Case:17-03283-LTS: Doc#:12179 (.4); Doc#:12186 (.1); Doc#:12187 (.1); Doc#:12188 (.1); Doc#:12189 (.1); Doc#:12191 (.1); Doc#:12216 (.3); Doc#:12217 (.1); Doc#:12219 (.1). | 1.40 250.00/hr | 350.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/10/20 | HMK | Meet with A. J. Bennazar to discuss case status and staff assignments. | 0.40<br>375.00/hr | 150.00 |
| | HMK | Participate in all professionals' conference call. | 1.00<br>375.00/hr | 375.00 |
| | HMK | Monitor and participate in the taping of the COR Radio Program. | 1.50<br>375.00/hr | 562.50 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 12,165-12,180. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received agenda for today's ORC all-professionals' conference (.1); and participated in the conference (1.0). | 1.10<br>375.00/hr | 412.50 |
| | AJB | Conference with H. Mayol and F. del Castillo ████████████<br>████████████. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Conference with H. Mayol on research assignments. | 0.40<br>375.00/hr | 150.00 |
| 03/11/20 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 12,181-12,221. | 0.50<br>375.00/hr | 187.50 |
| 03/12/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12221 (.1); Doc#:12254 (.1); Doc#:12260 (.2). | 0.40<br>250.00/hr | 100.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 12,222-12,264. | 0.60<br>375.00/hr | 225.00 |
| 03/13/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12264 (.2); Doc#:12296 (.2); Doc#:12276 (.1). | 0.50<br>250.00/hr | 125.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 12,265-12,286. | 0.30<br>375.00/hr | 112.50 |
| 03/14/20 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 12,287-12,336. | 0.70<br>375.00/hr | 262.50 |
| 03/16/20 | HMK | Read and review of agenda (.1) and weekly professionals conference call (.9). | 1.00<br>375.00/hr | 375.00 |
| | FDC | Read and review of agenda (.1) and weekly professionals conference call (.9). | 1.00<br>250.00/hr | 250.00 |
| | AJB | Received agenda for today's ORC all-professionals' weekly conference (.1) and participated in the conference (.9). | 1.00<br>375.00/hr | 375.00 |
| 03/17/20 | AJB | Reviewed order issued and documents filed, as per the ECF system, Dkts. 12,337-12,410. | 1.10<br>375.00/hr | 412.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/17/20 | AJB | Received and read memorandum ████████████████████████████████ ███████████████████. | 0.20 375.00/hr | 75.00 |
| 03/18/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12365 (.1); Doc#:12386 (.2); Doc#:12388 (.1); Doc#:12396 (.2); Doc#:12420 (.1); Doc#:12422 (.1); Doc#:12424 (.3); Doc#:12425 (.1); Doc#:12428 (.1); Doc#:12429 (.1); Doc#:12438 (.2); Doc#:12446 (.1); Case:18-00047-LTS - Doc#:76 (.1). | 1.80 250.00/hr | 450.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 12,411-12,432. | 0.30 375.00/hr | 112.50 |
| 03/19/20 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 12,433-12,453. | 0.20 375.00/hr | 75.00 |
| 03/20/20 | HMK | Conference with R. Gordon to discuss case strategy. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review dockets in case:17-03283-LTS: Doc#:12456 (.1); Doc#:12462 (.1); Doc#:12470 (.1); Doc#:12471 (.1); Doc#:12472 (.3); Doc#:12475 (.1); Doc#:12476 (.1); Doc#:12478 (.1). | 1.00 250.00/hr | 250.00 |
| | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 12,454-12,467. | 0.20 375.00/hr | 75.00 |
| 03/21/20 | FDC | Read and review statement from the FOMB - Adjournment of Plan of Adjustment DS Hearing (.1) and correspondence about same (.1). | 0.20 250.00/hr | 50.00 |
| | AJB | Reviewed documents filed and order issued, as per the ECF system, Dkts. 12,468-12,484. | 0.20 375.00/hr | 75.00 |
| 03/23/20 | HMK | Read and review Covid-19 crisis memo FOMB. | 0.10 375.00/hr | 37.50 |
| | HMK | In office strategy conference call with F. del Castillo. | 0.50 375.00/hr | 187.50 |
| | FDC | In office strategy conference call with H. Mayol. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12484 (.1); Doc#:12485 (.1); Doc#:12486 (.1); Doc#:12496 (.1); Doc#:12499 (.1). | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review ████████████ Memo ████ (.1); Read and review House Bill 2454 (.3) and correspondence about same (.2). | 0.60 250.00/hr | 150.00 |
| | HMK | Preparation for weekly conference call (.1); Professionals weekly conference call (1.3). | 1.40 375.00/hr | 525.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/23/20 | FDC | Preparation for weekly conference call (.1); Professionals weekly conference call (1.3). | 1.40 250.00/hr | 350.00 |
| | AJB | Received from R. Gordon (Jenner) agenda for today's ORC weekly all-professionals' conference. | 0.10 375.00/hr | 37.50 |
| 03/24/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12519. | 0.20 250.00/hr | 50.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 12,485-12,500. | 0.30 375.00/hr | 112.50 |
| 03/25/20 | AJB | Reviewed documents filed and order issued, as per the ECF system, Dkts. 12,501-12,522. | 0.30 375.00/hr | 112.50 |
| 03/26/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12529 (.1); Doc#:12535 (.2); Doc#:12536 (.3); Doc#:12528 (.1); Doc#:12539 (.1); Doc#:12542 (.1). | 0.90 250.00/hr | 225.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 12,523-12,536. | 0.20 375.00/hr | 75.00 |
| 03/27/20 | FDC | Read and review dockets to Case:17-03283-LTS; Doc#:12544 (.1); Doc#:12546 (.1); Doc#:12548 (.1); Doc#:12549 (.1); Doc#:12551 (.1). | 0.50 250.00/hr | 125.00 |
| | FDC | Translation ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 1.70 250.00/hr | 425.00 |
| | AJB | Reviewed the orders entered, and the documents filed, as per the ECF system, Dkts. 12,537-12,543. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's informative motion regarding the response of the government of Puerto Rico to the COVID-19 situation and its impact on the Title III cases, Dkt. 12,542 and exhibit. | 0.70 375.00/hr | 262.50 |
| 03/28/20 | FDC | Correspondence with H. Mayol regarding relevant dockets filed past week. | 0.20 250.00/hr | 50.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 12,544-12,52. | 0.10 375.00/hr | 37.50 |
| 03/30/20 | HMK | Conference with F. del Castillo regarding relevant dockets filed past week. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12556 (.1); Doc#:12557 (.1); Doc#:12558 (.2); Doc#:12561 (.2). | 0.60 250.00/hr | 150.00 |
| | FDC | Reviewed agenda and preparation for conference call (.1); Weekly professional's conference call (.7). | 0.80 250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/30/20 | HMK | Participate in all professionals' conference call. | 0.80<br>375.00/hr | 300.00 |
| | AJB | Received from R. Gordon (Jenner) and reviewed, agenda for today's ORC all-professionals' conference (.1); participated in conference (.7). | 0.80<br>375.00/hr | 300.00 |
| 03/31/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 12,53-12,564. | 0.10<br>375.00/hr | 37.50 |
| | | SUBTOTAL: | [      49.30 | 14,882.50 ] |

**CHALLENGES TO PROMESA**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/04/20 | HMK | Conference with F. del Castillo, and A. Bennazar-Nin ███████. | 0.50<br>375.00/hr | 187.50 |
| | FDC | Conference with H. Mayol, and A. Bennazar-Nin ████████. | 0.50<br>250.00/hr | 125.00 |
| | ABN | Conference with F. del Castillo, and H. Mayol on initial review ████. | 0.50<br>150.00/hr | 75.00 |
| 03/05/20 | ABN | Meeting with A. J. Bennazar Zequeira, to inform him of initial review of ██████). | 4.70<br>150.00/hr | 705.00 |
| | AJB | Conference with A. Bennazar-Nin on his initial review of ███████. | 0.50<br>375.00/hr | 187.50 |
| 03/06/20 | ABN | Continued to review pleadings and exhibits and continued preparation of legal memorandum ████████. | 3.80<br>150.00/hr | 570.00 |
| 03/09/20 | ABN | Continued working on legal memorandum regarding ████████. | 4.20<br>150.00/hr | 630.00 |
| 03/10/20 | ABN | Worked on draft legal memorandum regarding ████████. | 2.40<br>150.00/hr | 360.00 |
| | ABN | Meeting with A. J. Bennazar Zequeira to discuss draft memorandum ████. | 0.30<br>150.00/hr | 45.00 |
| | AJB | Received from A. Bennazar-Nin and read draft memorandum on the ████████. | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page        7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/11/20 | FDC | Read and review memorandum drafted by A. Bennazar-Nin ███████ ███████████████████████████████████████ | 1.20 250.00/hr | 300.00 |
| | FDC | Conference with A. J. Bennazar Zequeira to discuss memorandum █████ ███████. | 0.40 250.00/hr | 100.00 |
| | AJB | Reviewed, revised and made modifications to the text of the memorandum drafted by A. Bennazar-Nin ███████████████████████ ████████████. | 1.70 375.00/hr | 637.50 |
| | AJB | Wrote memorandum to C. Steege, R. Gordon, M. Root and C. Wedoff (Jenner) ████████████████████████████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Conference with F. del Castillo to ██████████████████████. | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL: | [     22.30 | 4,522.50 ] |

**COMMITTEE GOVERNANCE AND MEETINGS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/03/20 | FDC | Logistics and preparation of documents for the March 4, 2020 meeting of the Official Retiree Committee. | 0.50 250.00/hr | 125.00 |
| 03/04/20 | FDC | Continued preparation of documents, update agenda and other logistics for the March 4, 2020 meeting of the Official Committee. | 1.00 250.00/hr | 250.00 |
| | FDC | Participated in the meeting of the Official Committee. | 3.20 250.00/hr | 800.00 |
| | HMK | Participated in the meeting of the Official Committee. | 3.20 375.00/hr | 1,200.00 |
| | AJB | Received from F. del Castillo and read, the agenda and related documents for today's ORC meeting. | 0.20 375.00/hr | 75.00 |
| 03/05/20 | FDC | Worked on the minutes of the February 12, 2020 of the Official Committee. | 3.00 250.00/hr | 750.00 |
| 03/24/20 | HMK | Conference call with M. Fabre and F. del Castillo regarding the next Committee meeting. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with M. Fabre and H. Mayol regarding the next Committee meeting (.2); Correspondence with R. Gordon, S. Gumbs and H. Mayol about same (.1). | 0.30 250.00/hr | 75.00 |
| 03/26/20 | HMK | Review of agenda and preparation for next day meeting of Sub Committee of Communications and correspondence with F. del Castillo about same. | 0.70 375.00/hr | 262.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/26/20 FDC | Reviewed agenda and preparation for next day meeting of Sub Committee of Communications and correspondence with H. Mayol about same. | | 0.70 250.00/hr | 175.00 |
| 03/27/20 FDC | Read and review translation to Spanish of motion by the Commonwealth to the Court regarding the COVID response ███████████████ | | 1.10 250.00/hr | 275.00 |
| HMK | Participate in telephonic meeting of the COR Communications subcommittee. | | 1.20 375.00/hr | 450.00 |
| AJB | Received and read the motion filed by the P.R. Government to inform on response to COVID-19 (.4); exchange of notes with F. del Castillo and C. Ramírez (.2). | | 0.60 375.00/hr | 225.00 |
| CRI | Translate into Spanish the motion filed by the government of P.R. on public measures regarding the COVID-19 situation (3.4) and forwarded to A. J. Bennazar and F. del Castillo (.3). | | 3.70 150.00/hr | 555.00 |
| AJB | Received from C. Ramírez and reviewed, Spanish text of the AAFAF motion to inform on the economic measures being taken by the government of P.R., for the benefit of the ORC members. | | 0.20 375.00/hr | 75.00 |
| AJB | Correspondence with F. del Castillo on the informative motion filed by AAFAF on the economic measures being taken by the government of P.R. (.1), and reaction of C. Steege (Jenner) (.1). Requested C. Ramírez to draft a summary in Spanish for benefit of ORC members (.1). | | 0.30 375.00/hr | 112.50 |
| 03/30/20 FDC | Work on the minutes of the February 18, 2020 meeting of the Official Committee. | | 1.30 250.00/hr | 325.00 |
| FDC | Continue to work on the minutes of the February 12, 2020 of the Official Committee meeting. | | 1.40 250.00/hr | 350.00 |
| 03/31/20 FDC | Correspondence with members of the Committee regarding the next meeting. | | 0.10 250.00/hr | 25.00 |
| HMK | Conference call with F. del Castillo regarding the next Committee meeting (.2) and correspondence about same (.1). | | 0.30 375.00/hr | 112.50 |
| HMK | Conference call with F. del Castillo regarding the next Committee meeting (.2), and correspondence about same (.1). | | 0.30 375.00/hr | 112.50 |
| FDC | Conference call with H. Mayol regarding the next Committee meeting (.2) and correspondence about same (.1). | | 0.30 250.00/hr | 75.00 |
| FDC | Continue to work on the February 18, 2020 minutes of the Official Committee meeting. | | 0.60 250.00/hr | 150.00 |

SUBTOTAL:                                                            [      24.40       6,630.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                 Page     9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | **COMMUNICATIONS WITH RETIREES** |  |  |
| 03/02/20 | HMK | Call J. Marchand ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Call with F. del Castillo to discuss possible new topics to include in radio program. | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Read and consider ▮▮▮▮▮▮▮ next radio program by M Schell, reply with edits. | 0.40<br>375.00/hr | 150.00 |
|  | FDC | Conference call with H. Mayol regarding ▮▮▮▮▮ the next radio program (.2); read and review latest version of ▮▮▮▮ radio program and correspondence about same (.5). | 0.70<br>250.00/hr | 175.00 |
|  | AJB | Received and read pension calculator use statistics produced by A. Timmons (Segal). | 0.10<br>375.00/hr | 37.50 |
| 03/03/20 | FDC | Conference call with J. Marchand regarding logistics for radio program (.2); preparation for radio program and research (1.3). | 1.50<br>250.00/hr | 375.00 |
|  | FDC | Meeting for pre-production of program (1); participated in radio program of the Official Committee (1). | 2.00<br>250.00/hr | 500.00 |
|  | HMK | Participate and monitor taping of COR radio program. | 2.00<br>375.00/hr | 750.00 |
| 03/04/20 | FDC | Read and review FTI's COR media clips package. | 0.10<br>250.00/hr | 25.00 |
| 03/06/20 | FDC | Preparation of material for radio program of the Official Committee. | 0.50<br>250.00/hr | 125.00 |
|  | FDC | Preparation for conference call with Marchand ICS Group (.4); Conference call with M. Schell, H. Mayol and J. Marchand for the preparation of the next radio program (.9). | 1.30<br>250.00/hr | 325.00 |
|  | HMK | Preparation for conference call with Marchand ICS Group (.4); Conference call with M. Schell, F. del Castillo and J. Marchand for the preparation of the next radio program (.9). | 1.30<br>375.00/hr | 487.50 |
| 03/09/20 | FDC | Read and review ▮▮▮▮▮ next radio program of the COR. | 0.30<br>250.00/hr | 75.00 |
|  | FDC | Review of multiple changes to ▮▮▮▮▮ radio program (.3); read and review FTI's COR Media Clips Package (.1); ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.60<br>250.00/hr | 150.00 |
| 03/10/20 | FDC | Answer to multiple questions from retirees. | 0.30<br>250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/10/20 | FDC | Conference call with H. Mayol, J. Marchand and M. Schell regarding ████ █ the next radio program (.2); preparation of materials and subjects to cover for radio program (1.2). | 1.40 250.00/hr | 350.00 |
| | FDC | Participated in the radio program of the Official Retiree Committee. | 2.00 250.00/hr | 500.00 |
| | HMK | Conference call with F. del Castillo, J. Marchand and M. Schell regarding the script of the next radio program; preparation of materials and subjects to cover for radio program. | 1.40 375.00/hr | 525.00 |
| | AJB | Received from A. Timmons (Segal) the weekly pension calculator use statistics, and response from J. Marchand. | 0.10 375.00/hr | 37.50 |
| 03/11/20 | FDC | Read and review FTI's COR Media Clips Package and correspondence ████ ███████. | 0.20 250.00/hr | 50.00 |
| | AJB | Received from E. Newton (FTI) a memorandum ███████████████ ████████████████ (.2) and ensuing exchange of reactions from the ORC and FTI professional teams (.3). | 0.50 375.00/hr | 187.50 |
| 03/12/20 | FDC | Conference call with H. Mayol, J. Marchand and M. Schell regarding ████ █ the next radio program (.6); preparation of materials and subjects to cover for radio program (.3). | 0.90 250.00/hr | 225.00 |
| | HMK | Conference call with F. Del Castillo, J. Marchand and M. Schell regarding the ██████ █ next radio program. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read exchange of correspondence between R. Gordon (Jenner), M. Schell and Jorge Marchand on logistics for communications in the forthcoming weeks due to social-distancing measures. | 0.20 375.00/hr | 75.00 |
| 03/14/20 | HMK | Review ██████ radio program, write memo ████████ ████████████. | 0.40 375.00/hr | 150.00 |
| 03/16/20 | HMK | Conference call with F. del Castillo to discuss the suspension of meetings and radio program. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol to discuss the suspension of meetings and radio program. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with representatives from Marchand ICS Group regarding pending questions and messages for website and Facebook. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review ██████ for next radio program (.4); ████████ and made changes ████ (.5); read and review additional edits ████ (.3). | 2.20 250.00/hr | 550.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/16/20 | HMK | Read and consider ███████████████████████████████████████████████. | 0.70<br>375.00/hr | 262.50 |
| | AJB | Received and read correspondence from A. Timmons (Segal) on weekly pension calculator use statistics. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum of E. Newton (FTI) ████████████████████████████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Read ██████████████████████████████████████. | 0.50<br>375.00/hr | 187.50 |
| 03/17/20 | FDC | Correspondence with M. Noguera, H. Mayol and Jenner regarding questions from retirees. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Conference call with M. Schell regarding the radio programs (.5); review taped message for radio program and correspondence about same (.3). | 0.80<br>250.00/hr | 200.00 |
| 03/18/20 | FDC | Multiple correspondence with representatives from Marchand ICS Group regarding motions received by retirees and multiple questions in that regard (.4); Preparation for conference call (.5); conference call with H. Mayol and representatives from Marchand ICS Group about same (.5). Correspondence with Jenner & Block regarding new questions from retirees (.3); Conference call with R. Gordon and H. Mayol to prepare a response (.5); Conference call with B. Paniagua (Committee member) regarding questions received from retirees (.2). | 2.40<br>250.00/hr | 600.00 |
| | FDC | Conference call with R. Gordon and H. Mayol to prepare a response to questions from retirees. | 0.50<br>250.00/hr | 125.00 |
| | HMK | Write email to COR members ████████████████████████████. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo and Marchand ICS group regarding questions placed by retirees on statements by FOMB Chair and other topics. | 0.50<br>375.00/hr | 187.50 |
| | HMK | Read Docket 12438, Case 17-03283 - order granting pre-solicitation procedures, ████████████████████████. | 0.40<br>375.00/hr | 150.00 |
| 03/19/20 | FDC | Conference call with J. Marchand regarding communication issues. | 0.20<br>250.00/hr | 50.00 |
| | HMK | Conference call with ████████████████████████████████████. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Conference call with R. Gordon and F. del Castillo ████████████████████████████. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/19/20 | FDC | Conference call with R. Gordon and H. Mayol ███████████ | 0.40<br>250.00/hr | 100.00 |
| 03/20/20 | HMK | Read and consider text of notices to retirees on Circuit Court decision on ERS Bondholder rights, email conference with Marchand ICS, Jenner regarding same. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Answer to questions from retirees and correspondence with M. Noguera. | 0.20<br>250.00/hr | 50.00 |
| | HMK | Write various emails to COR Chair and Vice Chair ███████████████████████████. | 0.40<br>375.00/hr | 150.00 |
| | FDC | Draft of material for email drop and posting regarding recent First Circuit ruling in ERS case and correspondence with professionals about same. | 0.40<br>250.00/hr | 100.00 |
| | HMK | Conference call with F del Castillo, M. Schell and J. Marchand regarding information for email drop regarding motion received by retirees (.4); read and review modified versions of email drop and multiple correspondence about same (.4). | 0.80<br>375.00/hr | 300.00 |
| | FDC | Conference call with M. Schell and J. Marchand regarding information for email drop regarding motion received by retirees (.4); review of draft of email drop and review and research of motions by the FOMB and related orders (.5); Additional conference calls with M. Schell and H. Mayol about same (.3); Read and review modified versions of email drop and multiple correspondence about same (.4). | 1.60<br>250.00/hr | 400.00 |
| | AJB | Participated in exchange of correspondence among ORC professionals on ██████████████████ | 0.60<br>375.00/hr | 225.00 |
| | AJB | Received and examined exchange of correspondence between R. Gordon (Jenner), H. Mayol and F. del Castillo on the FOMB's recent mailing to P.R. pensioners of the FOMB's motion seeking approval of the disclosure statement in the context of inquiries being received by ORC. | 0.50<br>375.00/hr | 187.50 |
| | AJB | Received and read memorandum of A. Heeren (FTI) with proposed text to be inserted in the Q & A section of the ORC web-page on FOMB's recent general mailing to P.R. pensioners on the disclosure statement. | 0.30<br>375.00/hr | 112.50 |
| 03/23/20 | FDC | Read and review FTI's COR media clips package. | 0.10<br>250.00/hr | 25.00 |
| | FDC | Correspondence with M. Schell and J. Marchand regarding the motions and orders to include in webpage for retirees. | 0.40<br>250.00/hr | 100.00 |
| | FDC | Draft of answers to multiple questions from retirees. | 0.50<br>250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page     13

|          |     |                                                                                                                                                                                                                                                                 | Hrs/Rate          | Amount |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 03/23/20 | FDC | Correspondence regarding the ████████████████████████ ████(.4); Conference call with M. Schell and J. Marchand about same (.3); read and review ████████████(.3).                                                                                                         | 1.00<br>250.00/hr | 250.00 |
|          | AJB | Received and read memorandum of M. Schell (Marchand) ██ ████████████████████████████████████.                                                                                                                                                                             | 0.10<br>375.00/hr | 37.50  |
|          | AJB | Received from A. Timmons and read, this week's pension calculator use statistics, and response from R. Gordon (Jenner).                                                                                                                                                    | 0.10<br>375.00/hr | 37.50  |
|          | AJB | Received and read memorandum of M. Schell (Marchand) with Spanish text of ████████.                                                                                                                                                                                        | 0.20<br>375.00/hr | 75.00  |
| 03/24/20 | HMK | Read and review message to be taped and included in next radio program.                                                                                                                                                                                                   | 0.10<br>375.00/hr | 37.50  |
|          | HMK | Conference call with J. Marchand to consider response by COR to ██████ ████████████████.                                                                                                                                                                                   | 0.20<br>375.00/hr | 75.00  |
|          | HMK | Conference call with F. del Castillo, J. Marchand and M. Schell about post to be included in website regarding Covid-19.                                                                                                                                                    | 0.30<br>375.00/hr | 112.50 |
|          | HMK | Listen to taped broadcast of ████████████████████.                                                                                                                                                                                                                        | 0.30<br>375.00/hr | 112.50 |
|          | HMK | Read and review post to be included in website regarding Covid-19 and correspondence about same. Conference call with F. del Castillo, J. Marchand and M. Schell about same.                                                                                                | 0.40<br>375.00/hr | 150.00 |
|          | HMK | Review of interview by ██████████████████████████████.                                                                                                                                                                                                                    | 0.50<br>375.00/hr | 187.50 |
|          | HMK | Obtain signature from Chair Fabre of final letter, submit electronically ████████████████████████.                                                                                                                                                                        | 0.60<br>375.00/hr | 225.00 |
|          | HMK | Conference call with F. del Castillo, M. Schell and J. Marchand regarding the pending radio program and other communication issues.                                                                                                                                        | 0.60<br>375.00/hr | 225.00 |
|          | HMK | Conference call with F. del Castillo, C. Steege, R. Gordon, M. Schell and J. Marchand regarding ████████████████████████.                                                                                                                                                  | 0.60<br>375.00/hr | 225.00 |
|          | FDC | Draft answers to multiple questions from retirees.                                                                                                                                                                                                                         | 0.70<br>250.00/hr | 175.00 |
|          | FDC | Read and review post to be included in website regarding Covid-19 and correspondence about same (.2); conference call with H. Mayol, J. Marchand and M. Schell about same (.3); review of media reports with comments from M. Fabre (.2); Read and review message to be taped and included in next radio program (.1). | 0.80<br>250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/24/20 | HMK | Write draft of a letter from COR Chair Fabre ████████████████. | 1.00 375.00/hr | 375.00 |
| | FDC | Conference call with H. Mayol, M. Schell and J. Marchand regarding the pending radio program and other communication issues (.6); Conference call with H. Mayol, C. Steege, R. Gordon, M. Schell and J. Marchand regarding ████████████████ (.6); Conference call with J. Marchand about same (.2); Review of interview ████████████ (.3) and correspondence with members of the COR regarding ████ (.2). | 2.10 250.00/hr | 525.00 |
| | FDC | Read and review draft of letter to the Governor regarding coronavirus emergency and treatment of retirees (.1); multiple correspondence about same and different drafts (.6); correspondence to Committee members about same (.2). | 0.90 250.00/hr | 225.00 |
| | AJB | Received and read memorandum of E. Newton (FTI) on ████████████████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of correspondence between R. Gordon (Jenner), H. Mayol and F. del Castillo on ████████████████████. | 0.30 375.00/hr | 112.50 |
| 03/25/20 | HMK | Conference call with F. del Castillo regarding filings received by retirees. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with F. del Castillo regarding filings received by retirees. | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with H. Mayol regarding filings received by retirees. | 0.10 250.00/hr | 25.00 |
| | HMK | Review draft of agenda and reply with comments. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand regarding the next meeting of the Sub. Committee of Communications. | 0.20 250.00/hr | 50.00 |
| | HMK | Participate in communications group conference call to prepare agenda for COR Communications Sub Committee telephonic meeting. | 0.70 375.00/hr | 262.50 |
| | FDC | Conference call with M. Schell, H. Mayol and J. Marchand regarding the communication strategies (.7); read and review media report by M. Noguera from Marchand ICS Group (.1); read and review FTI's COR Media Clips Package (.1); read and review e-mail drop to retirees (.1). | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    15

|            |     |                                                                                                                                                      | Hrs/Rate          | Amount    |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 03/25/20   | AJB | Received and reviewed memorandum of E. Newton (FTI) ████████ ████████.                                                                                | 0.10 375.00/hr    | 37.50     |
| 03/26/20   | FDC | Read and review webpage and Facebook report from Marchand ICS Group.                                                                                  | 0.10 250.00/hr    | 25.00     |
|            | AJB | Received and read memorandum of E. Newton (FTI) ████████ ████████.                                                                                    | 0.10 375.00/hr    | 37.50     |
| 03/27/20   | FDC | Correspondence with M. Noguera and answer to questions from retirees.                                                                                 | 0.20 250.00/hr    | 50.00     |
|            | FDC | Preparation for conference call (.2); conference call of the communications sub-committee (1.2).                                                       | 1.40 250.00/hr    | 350.00    |
|            | AJB | Received and read memorandum ████████ ████████.                                                                                                       | 0.10 375.00/hr    | 37.50     |
| 03/30/20   | HMK | Conference call with J. Marchand and F. del Castillo regarding the taping of the radio program and additional conference call to prepare the subjects for the next radio program. | 1.10 375.00/hr    | 412.50    |
|            | FDC | Conference call with J. Marchand and H. Mayol regarding the taping of the radio program (.2); Additional conference call to prepare the subjects for the next radio program (.9). | 1.10 250.00/hr    | 275.00    |
|            | AJB | Received and read memorandum from E. Newton (FTI) ████████ ████████ ████████.                                                                         | 0.10 375.00/hr    | 37.50     |
|            | AJB | Received and read correspondence from A. Timmons (Segal) with the weekly pension calculator user statistics, and response from J. Marchand.           | 0.10 375.00/hr    | 37.50     |
| 03/31/20   | HMK | Conference call with M. Fabre, F. del Castillo and Marchand ICD Group to discuss ████ the radio program.                                              | 1.10 375.00/hr    | 412.50    |
|            | FDC | Conference call with H. Mayol, M. Fabre and representatives from Marchand ICS group to discuss ████ future radio programs.                            | 1.10 250.00/hr    | 275.00    |
|            | FDC | Reviewed webpage of the Official Committee (.2) and preparation for the next radio program (.2); Conference call with M. Fabre, H. Mayol and Marchand ICD Group to discuss ████ the radio program (1.1). | 1.50 250.00/hr    | 375.00    |

SUBTOTAL:                                                                              [      57.50      17,225.00]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CONTESTED MATTERS** | | |
| 03/02/20 | AJB | Received and read the government parties' omnibus opposition to motions to compel production of documents concerning preliminary hearings on CCDA, PRIFA and HTA motion to lift stay by bondholders, Dkt. 716 in 17-3567, plus exhibit. | 0.80 375.00/hr | 300.00 |
| 03/03/20 | AJB | Received and read Ambac, Assured, et als' motion regarding the DRA parties' motion to participate in the monolines' amended lift of stay litigation, and proposed order, Dkt. 12,001. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read notice of presentment and proposed revised order to authorize alternative dispute resolution procedures, approving additional forms of notice and granting related relief, Dkt. 11,971, and exhibits. | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read omnibus reply of Ambac, Assured, et als' to the government parties' opposition to movants motions to compel production of documents relating to the HTA, CCDA and PRIFA motions for lift of stay, Dkt. 11,985, exhibits and proposed order. | 1.20 375.00/hr | 450.00 |
| | AJB | Received and read defendant AAFAF and governor's statement of support for CRIM's motion for leave to file on amicus curiae brief, Dkt. 98 in Adv. Proceed. 19-0393. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read UCC's motion for entry of an order to reclassify class 39 A and Class 41 claims under FOMB's 28/Feb plan of adjustment, Dkt. 11,989, and notice of hearing thereof (.5). Later, received memo ▮▮▮▮ ▮▮▮ (.1). | 0.60 375.00/hr | 225.00 |
| 03/05/20 | AJB | Received and read memorandum from E. Newton (FTI) ▮▮▮▮ ▮▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read objection of AFT (AFL-CIO) and the P. R. Teachers' Association (Asociación de Maestros de P.R.) to UCC's motion for an order to reclassify class 39 A and class 41 claims under the FOMB's proposed POA, Dkt. 12,084. | 0.20 375.00/hr | 75.00 |
| 03/06/20 | AJB | Received and read second omnibus motion filed by FOMB, acting through its special claims committee, and the UCC, to extend deadlines for the establishment of case management procedures and procedures for approval of settlement, and proposed order, Dkt. 12,116. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read FOMB's one hundred seventy ninth and one hundred eightieth substantive objections to bondholder claims in Spanish and English, their exhibits, and declarations in support, Dkts. 12,147-12,149. | 0.80 375.00/hr | 300.00 |
| | AJB | Received and read memorandum of E. Newton (FTI) ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/06/20 | AJB | Received and read defendants AAFAF and governor Vázquez's informative motion to comply with court order to submit copies of 2 letters from FOMB to the P.R. government on P.R. laws 305-2018, 20-2019, 156-2019, 161-2019 and 162-2019, claimed by FOMB to be inconsistent with the Fiscal Plan, Dkt. 102 in 19-0393. | 0.40 375.00/hr | 150.00 |
| 03/09/20 | AJB | Received and read memorandum from E. Newton (FTI) ███████████ ████████████████████████████████████████. | 0.20 375.00/hr | 75.00 |
| 03/12/20 | AJB | Received and read joint status report of the government parties and the DRA parties regarding the latter's motion for relief from automatic stay, Dkt. 12,263. | 0.20 375.00/hr | 75.00 |
| 03/13/20 | AJB | Received and read final order regarding stay period, mandatory mediation and deadlines related to contested matters, Dkt. 12,189. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read Judge LTS's final case management orders for controversies over PRIFA, HTA, CCDA revenue bonds complaints, plus appendixes, Dkt. 12,186. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read response of FOMB on behalf of the Commonwealth, ERS, HTA, PBA and PREPA to order scheduling briefing and responses to omnibus objection, with proposed notice in the Spanish language, Dkt. 12,292. | 0.30 375.00/hr | 112.50 |
| 03/19/20 | AJB | Received and read (English and Spanish texts of) final case management order for (PRIFA, HTA, CCDA) revenue bonds, Dkt. 23 in Adv. Proceed. 19-0364 (.3) and final order regarding stay period mandatory mediation and related deadlines, Spanish and English texts, Dkt. 24 (.3). | 0.60 375.00/hr | 225.00 |
| 03/20/20 | AJB | Received and read the QTCB noteholder group's opposition to cross motion of Ambac, Assured, et als' with respect to the UCC's request to amend the tenth amended case management, procedures regarding disclosure requirements, Dkt. 12,476, and exhibits. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read FOMB's motion for leave to exceed page limits in its response to the DRA parties' response to motions by Ambac, Assured, et als for relief from the automatic stay, Dkt. 746 in 17-3567 (HTA) and proposed order. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's motion in support of request to further amend tenth amended case management order, Dkt. 12,475. | 0.30 375.00/hr | 112.50 |
| 03/24/20 | AJB | Received and read FOMB's response to DRA parties' opposition to motions by Ambac, Assured et als' for relief from the automatic stay, or in the alternative, adequate protection, Dkt. 749 in 17-3567. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read UCC's limited joinder to FOMB's response to the DRA parties' opposition to Ambac, Assured et als' motions for lift of the automatic stay. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                     Page    18

|            |     |                                                                                                                                                  | Hrs/Rate         | Amount     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------|------------------|------------|
| 03/24/20   | AJB | Received and read notice of presentment of further revised proposed order to authorize alternative dispute resolution procedures, with forms of notices and the proposed ADR procedures, Dkt. 12,499. | 0.60 375.00/hr   | 225.00     |
| 03/25/20   | AJB | Received and read notice of hearing on the FOMB's motion for approval of a stipulation regarding the PRIFA Bans guarantee claims, Dkt. 12,525. | 0.10 375.00/hr   | 37.50      |
|            | AJB | Received and read motion, stipulation and agreed order allowing PRIFA funds and to dismiss litigation, Dkt. 12,519 and exhibits. | 0.60 375.00/hr   | 225.00     |
|            |     | SUBTOTAL:                                                                                                                                         | [     10.20      | 3,825.00 ] |

## COURT HEARINGS

|            |     |                                                                                      | Hrs/Rate         | Amount     |
|------------|-----|--------------------------------------------------------------------------------------|------------------|------------|
| 03/03/20   | AJB | Received and read agenda of matters to be heard at the omnibus hearing of 4-5/March, Dkt. 11,961. | 0.90 375.00/hr   | 337.50     |
| 03/04/20   | FDC | Read and review summary of Omnibus Title III hearing.                                | 0.30 250.00/hr   | 75.00      |
|            | HMK | Represented the COR in Omnibus Hearing before Judge Taylor Swain.                     | 3.00 375.00/hr   | 1,125.00   |
| 03/05/20   | FDC | Read and review summary of second day of Omnibus Title II hearing.                   | 0.10 250.00/hr   | 25.00      |
|            | AJB | Received and read summaries of 4-5/March omnibus hearing.                             | 0.20 375.00/hr   | 75.00      |
|            |     | SUBTOTAL:                                                                             | [      4.50      | 1,637.50 ] |

## EMPLOYMENT OF PROFESSIONALS

|            |     |                                                                                                                                                                | Hrs/Rate         | Amount     |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|------------|
| 03/04/20   | FDC | Preparation of the February 2020 fee application of Bennazar, García & Milián CSP (.6); read and review other professionals fee applications pending to be certified by M. Fabre (.2). | 0.80 250.00/hr   | 200.00     |
| 03/05/20   | AJB | Correspondence with C. Wedoff (Jenner) on the filing of our December/2019 fee invoice. | 0.10 375.00/hr   | 37.50      |
|            | AJB | Exchange of notes with M. Quevedo on our invoice 191110 for services rendered in November/2019. | 0.10 375.00/hr   | 37.50      |
| 03/06/20   | FDC | Correspondence and meeting with A. J. Bennazar regarding the December and January 2020 fees of the law firm (.5); Review and logistics for M. Fabre to certify Jenner's February 2020 fee application (.3). | 0.80 250.00/hr   | 200.00     |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     19

|          |     |                                                                                                                                                                  | Hrs/Rate          | Amount |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 03/06/20 | FDC | Reviewed January 2020 fee application of the Bennazar, García & Milián CSP.                                                                                      | 0.80<br>250.00/hr | 200.00 |
|          | AJB | Reviewed and made corrections to our invoice for professional services 200101 (January/20) (.7); note to F. del Castillo and M. Quevedo (.1).                     | 0.80<br>375.00/hr | 300.00 |
|          | AJB | Exchange of correspondence with C. Wedoff (Jenner), F. de Castillo and M. Quevedo on our December/2019 fee invoice.                                              | 0.20<br>375.00/hr | 75.00  |
|          | AJB | Meeting with F. del Castillo on the December/2019 and January/2020 BGM fee invoices.                                                                             | 0.50<br>375.00/hr | 187.50 |
| 03/09/20 | FDC | Worked on the February 2020 fee application of Bennazar, García & Milián CSP.                                                                                    | 0.30<br>250.00/hr | 75.00  |
|          | FDC | Worked on the Eighth Interim Fee Application for Bennazar, García & Milián CSP (1.6); Correspondence and logistics of Fabre's Certification of Jenner & Block, LLP fee application (.2). | 1.80<br>250.00/hr | 450.00 |
|          | AJB | Correspondence with C. Wedoff (Jenner) to follow up on pending professional services fee invoices.                                                               | 0.10<br>375.00/hr | 37.50  |
| 03/10/20 | FDC | Review and redact the January 2020 fee application of Bennazar, García & Milián CSP.                                                                             | 0.80<br>250.00/hr | 200.00 |
|          | AJB | Reviewed proposed redactions to our January/2020 professional services fee invoice made by F. del Castillo (.4); note to M. Quevedo and F. del Castillo (.1).     | 0.50<br>375.00/hr | 187.50 |
| 03/11/20 | FDC | Preparation of April budget of Bennazar, García & Milián CSP (.4) and correspondence with A. J. Bennazar about same (.3).                                        | 0.70<br>250.00/hr | 175.00 |
|          | FDC | Continued working on the Eighth Interim Fee Application for Bennazar, García & Milián, CSP (1.6); exchange of correspondence with A. J. Bennazar re: same (.2).    | 1.80<br>250.00/hr | 450.00 |
|          | AJB | Received correspondence from C. Wedoff (Jenner) on the filing of our professional services fee invoice #200101.                                                  | 0.10<br>375.00/hr | 37.50  |
|          | AJB | Reviewed and made corrections to the draft of our eighth interim fee application (.6); exchange of notes and comments with F. de Castillo (.2).                  | 0.80<br>375.00/hr | 300.00 |
|          | AJB | Exchange of notes with F. del Castillo on our fee budget for April.                                                                                              | 0.30<br>375.00/hr | 112.50 |
| 03/12/20 | FDC | Remittal of Bennazar, García & Milián CSP budget.                                                                                                               | 0.10<br>250.00/hr | 25.00  |
|          | AJB | Exchange of correspondence with F. del Castillo on logistics for filing our professional services fee invoices, and upcoming deadline for submission of our eighth interim fee application. | 0.20<br>375.00/hr | 75.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page     20

|            |      |                                                                                                                                                                                                                                                               | Hrs/Rate          | Amount |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 03/13/20   | AJB  | Received and read the fee examiner's letter report on our seventh interim fee application and forwarded to F. del Castillo and M. Quevedo.                                                                                                                          | 0.10<br>375.00/hr | 37.50  |
|            | AJB  | Correspondence with C. Wedoff (Jenner) and F. del Castillo on our eighth interim fee application.                                                                                                                                                                  | 0.20<br>375.00/hr | 75.00  |
|            | AJB  | Conference with F. del Castillo to revise and discuss proposed BGM budget for April/2020.                                                                                                                                                                          | 0.20<br>375.00/hr | 75.00  |
| 03/16/20   | FDC  | Continued preparation of the February 2020 fee application of Bennazar, García & Milián, CSP.                                                                                                                                                                      | 1.60<br>250.00/hr | 400.00 |
|            | FDC  | Review of correspondence from C. Wedoff regarding 8th Interim fee application and attached document (.2) and conference call with A. J. Bennazar about same (.1).                                                                                                   | 0.30<br>250.00/hr | 75.00  |
|            | AJB  | Consulted with H. Mayol and M. Quevedo on items brought up in the fee examiner's letter of 13/March.                                                                                                                                                               | 0.10<br>375.00/hr | 37.50  |
|            | AJB  | Correspondence with C. Wedoff (Jenner) to follow up on our December/2019 professional services fee invoice.                                                                                                                                                        | 0.10<br>375.00/hr | 37.50  |
|            | AJB  | Discussed with F. del Castillo our draft response to the fee examiner's 13/March letter regarding our seventh interim fee application.                                                                                                                              | 0.20<br>375.00/hr | 75.00  |
|            | AJB  | Exchange of notes with M. Root, C. Wedoff (Jenner) and F. del Castillo on the filing of our eighth interim fee application (.1). Conference with F. del Castillo (.1).                                                                                              | 0.20<br>375.00/hr | 75.00  |
| 03/17/20   | FDC  | Read and review of the letter and exhibits from the Fee Examiner regarding the Seventh Interim Fee Application (.2); review and comparison of fees and expenses identified in the report (.4); multiple correspondence with A. J. Bennazar and H. Mayol about same (.4); draft of letter to respond to Fee Examiner (.6). | 1.60<br>250.00/hr | 400.00 |
|            | AJB  | Reviewed F. del Castillo's draft of our response to the fee examiner's letter of 13/March, made modifications to the text and forwarded to attorney Nicholas Hahn, Esq. (.3). Note to F. del Castillo (.1).                                                         | 0.40<br>375.00/hr | 150.00 |
| 03/18/20   | AJB  | Received correspondence from attorney N. Hahn, on behalf of the fee examiner, to acknowledge receipt of our response to their letter regarding our seventh interim fee application.                                                                                | 0.10<br>375.00/hr | 37.50  |
| 03/20/20   | AJB  | Received and examined eighth supplemental declaration of Luc A. Despins regarding retention of Paul Hastings, LLP as counsel to UCC, and exhibits.                                                                                                                 | 0.90<br>375.00/hr | 337.50 |
| 03/23/20   | HMK  | Correspondence with C. Wedoff and F. del Castillo regarding the new fee certification process.                                                                                                                                                                     | 0.20<br>375.00/hr | 75.00  |
|            | FDC  | Correspondence with C. Wedoff and H. Mayol regarding the new fee certification process.                                                                                                                                                                            | 0.20<br>250.00/hr | 50.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page    21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/23/20 | AJB | Correspondence with C. Wedoff (Jenner) to follow up on our January/2020 professional services fee invoice. | 0.10<br>375.00/hr | 37.50 |
| 03/24/20 | FDC | Correspondence to M. Fabre regarding the alternative certification process of fees (.2); correspondence with C. Wedoff about same (.1). | 0.30<br>250.00/hr | 75.00 |
| 03/25/20 | FDC | Read and review correspondence with the fee examiner regarding the Seventh Interim Fee Application. | 0.10<br>250.00/hr | 25.00 |
| | AJB | Received letter from attorney N. Hahn, on behalf of the fee examiner, regarding our seventh interim fee application, and forwarded our response to confirm our agreement to the proposed adjustment. | 0.10<br>375.00/hr | 37.50 |
| 03/30/20 | AJB | Received memorandum of attorney K. Stadler on behalf of the fee examiner, with attached table of deadlines; forwarded same to F. del Castillo. | 0.10<br>375.00/hr | 37.50 |
| 03/31/20 | FDC | Preparation of the March 2020, fee application of Bennazar, García & Milian, CSP. | 1.00<br>250.00/hr | 250.00 |
| | AJB | Received from F. del Castillo response to yesterday's note regarding memorandum from the fee examiner. | 0.10<br>375.00/hr | 37.50 |
| | | SUBTOTAL: | [    19.80 | 5,800.00 ] |

**ERS/TRS/JRS MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/02/20 | AJB | Exchange of notes and memoranda with C. Steege (Jenner) throughout the afternoon and evening on logistics for appearance tomorrow before USCA, 1st Cir. for oral argument in 20-1065. | 0.60<br>375.00/hr | 225.00 |
| | AJB | Reviewed the briefs filed by all parties concerned in the ERS bondholders' appeal to USCA, 1st Cir. on their request to be appointed trustees of ERS, in anticipation of oral argument tomorrow. | 2.80<br>375.00/hr | 1,050.00 |
| 03/03/20 | AJB | Received and read Spanish version of the return date notice in connection with revised proposed order to establish pre-solicitation procedures for holders of certain retirement benefits claims, etc. and notice of filing, Dkt. 824 in 17-3566. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received notice from the clerk of USCA, 1st Cir.; petition for rehearing en-banc is denied in 19-1699 (.1); received and read comment of R. Gordon (Jenner) (.1). | 0.20<br>375.00/hr | 75.00 |
| | AJB | Attended oral argument hearing before USCA, 1st Cir., in 20-1065. Panel: J. Howard, CJ; S. Lynch and W. Kayatta, appellate judges. | 3.30<br>375.00/hr | 1,237.50 |
| 03/05/20 | HMK | Meet with A. J. Bennazar to ███████████████████ ███████████████████████████████████. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Conference with H. Mayol to update on case argued before USCA, 1st Cir. ███ ████████████████████e. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    22

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/06/20 HMK | Conference call with ███████████████████████. | | 0.30 375.00/hr | 112.50 |
| 03/07/20 AJB | Received and read notice of filing of revised proposed order to establish pre-solicitation procedures for certain holders of retirement benefit claims, to set deadlines and procedures and notices, in Spanish and English, with exhibits, Dkt. 828 in 17-3566. | | 0.90 375.00/hr | 337.50 |
| ███████ | pre-solicitation procedures for certain ERS bondholders, to establish procedures and deadlines for submission of information necessary for solicitation of acceptance or rejection of POA, and form of notice, Dkt. 835 in 17-3566, with proposed order and exhibits. | | 375.00/hr | |
| 03/18/20 AJB | Reviewed urgent joint motion of all participating parties for entry of an order to set a schedule for the resolution of ERS bondholders' claims and administrative expense motions, with draft of proposed order, Dkt. 836 in 17-3566. | | 0.20 375.00/hr | 75.00 |
| 03/19/20 FDC | Read and review Opinion of First Circuit in Andalusian Global Designated v. FOMB (.4); correspondence about same (.2). | | 0.60 250.00/hr | 150.00 |
| AJB | Received and read order to establish pre-solicitation procedures, etc., and order to set a schedule for resolution of the ERS bondholders claims, Dkts. 837-838 in 17-3566. | | 0.20 375.00/hr | 75.00 |
| AJB | Received and read USCA, 1st Cir's Opinion in 20-1065, affirming the ruling of USDC-PR (LTS) to deny the ERS bondholders' request to be appointed trustees of ERS to challenge P.R. law 106-2017 (.5) and Judgment issued (.1). | | 0.60 375.00/hr | 225.00 |
| AJB | Reviewed joint motion regarding discovery and briefing schedule with respect to certain issues in certain adversary proceedings related to ERS bondholders, Dkt. 841 in 17-3566. | | 0.30 375.00/hr | 112.50 |
| 03/20/20 AJB | Conference with A. Bennazar-Nin to review and discuss opinion of USCA, 1st Cir. in 20-1065, and need to prepare a summary in Spanish for the benefit of the ORC members. | | 0.40 375.00/hr | 150.00 |
| AJB | Participated in exchange of correspondence with Jenner, FTI, Marchand and Bennazar professionals on implications for the ORC of the opinion issued yesterday by USCA, 1st Cir. in 20-1065 and public statements to be made. | | 0.50 375.00/hr | 187.50 |
| AJB | Exchange of correspondence with C. Steege, R. Gordon (Jenner) and J. Marchand on the proposed text of a notice to be posted in the ORC web-page on yesterday's USCA, 1st Cir. ruling in 20-1065. | | 0.30 375.00/hr | 112.50 |
| AJB | Received and examined text proposed by C. Steege (Jenner) to be posted in the ORC web-page to announce/summarize the USCA, 1st Cir. ERS decision in 20-1065, and reactions from Marchand and Bennazar professionals. | | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/20/20 | ABN | Meeting with A. J. Bennazar Zequeira to discuss opinion issued by the US Court of Appeals to affirm District Court's ruling that denied petition by ERS bondholders to be appointed Trustees of ERS to pursue claims against the Commonwealth to prepare Spanish summary. | 0.40 150.00/hr | 60.00 |
| 03/21/20 | AJB | Received and read the notice published in the ORC web-page on the opinion issued by the USCA, 1st Cir. in 20-1065, and reaction from ORC Chair M. Fabre. | 0.20 375.00/hr | 75.00 |
| 03/23/20 | ABN | Review of Circuit court's Opinion in 20-1065 affirming Title III Court's Judgment Denying certain ERS Creditor's motion to be named trustee of the ERS to prepare an executive summary of said opinion in Spanish ██████████████ ████████████ | 2.80 150.00/hr | 420.00 |
| | AJB | Received and read memorandum of E. Newton (FTI) ████████████████ ███████████████████████████████████████████████████ █████████████████████████████████████████. | 0.10 375.00/hr | 37.50 |
| 03/24/20 | FDC | Read and review memo from A. Bennazar-Nin regarding recent First Circuit Ruling trustee issue. | 0.40 250.00/hr | 100.00 |
| | ABN | Worked on summary in Spanish of opinion issued by the US Court of Appeals in the ERS bondholders' appeal (20-1065) regarding denial by the District Court of their request to be appointed trustee of ERS. | 4.20 150.00/hr | 630.00 |
| | AJB | Received from A. Bennazar-Nin first draft of summary in Spanish of the opinion issued last Thursday by the USCA, 1st Cir., in 20-1065 and made corrections, edits and changes to the text (.8); discussed with A. Bennazar-Nin (.3) and forwarded to F. del Castillo (.1). | 1.20 375.00/hr | 450.00 |
| 03/25/20 | ABN | Worked on draft of executive summary in Spanish of Circuit court's Opinion affirming Title III Court's Judgment Denying certain ERS Creditor's motion to be named trustee of the ERS for the case (1.4) and discussed with A. J. Bennazar Zequeira (.3). | 1.70 150.00/hr | 255.00 |
| | HMK | Conference with R Gordon ████████████████████████████ ███████████████████████████ | 0.10 375.00/hr | 37.50 |
| | FDC | Correspondence and review of the latest version of the memorandum ███████████ ████████████████████████████████████████ (.3); ████████████████████████████████████████ (.2). | 0.50 250.00/hr | 125.00 |
| | AJB | Received and reviewed joint status report regarding discovery and briefing schedule with respect to certain issues raised in adversary proceedings related to the claims of ERS bondholders, Dkt. 92 in 19-0356; Dkt. 65 in 19-0366; Dkt. 82 in 19-0367; Dkt. 847 in 19-3566. | 0.60 375.00/hr | 225.00 |
| | AJB | Reviewed executive summary of USCA, 1st Cir. opinion in 20-1065 prepared by A. Bennazar-Nin (.3) and discussed with him (.3). | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/25/20 | AJB | Received and read the ERS bondholders' supplement to proofs of claim and motions for allowance of administrative expense claims, Dkt. 848 in 17-3566, and exhibits. | 1.80 375.00/hr | 675.00 |
| | AJB | Worked with A. Bennazar-Nin on the draft memorandum in Spanish to summarize ▓▓▓▓▓▓▓▓ the opinion issued by the USCA, 1st Cir., in 20-1065 (.4); forwarded updated draft to FDC (.1); received and read F. del Castillo's response (.1). | 0.60 375.00/hr | 225.00 |
| 03/26/20 | FDC | Correspondence with M. Root regarding ERS deposition and discovery. | 0.20 250.00/hr | 50.00 |
| 03/27/20 | FDC | Received and began reviewing process of documents regarding ERS bondholder's discovery. | 2.60 250.00/hr | 650.00 |
| | AJB | Received and read court order directing all parties to file a joint status report on or before 8/April/2020 to propose an appropriate litigation schedule, Dkt. 849 in 17-3566. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed fourth supplemental informative motion regarding notices of participation and notices of appearance in connection with objections to the ERS bonds claims, Dkt. 12,551 and exhibits. | 0.60 375.00/hr | 225.00 |
| 03/30/20 | FDC | Reviewed documents regarding the ERS bondholder's discovery. | 1.80 250.00/hr | 450.00 |
| 03/31/20 | FDC | Review of documents regarding the ERS bondholder's discovery. | 0.70 250.00/hr | 175.00 |
| | | SUBTOTAL: | [    35.20 | 10,302.50] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/02/20 | FDC | Correspondence with professionals ▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review filed Plan of Adjustment and Disclosure Statement ▓▓▓▓▓ ▓▓▓. | 2.60 250.00/hr | 650.00 |
| 03/03/20 | FDC | Read and review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 1.20 250.00/hr | 300.00 |
| | HMK | Read and review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.80 375.00/hr | 300.00 |
| 03/04/20 | FDC | Preparation for meeting ▓▓▓▓ (1); Meeting ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ (2). | 3.00 250.00/hr | 750.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/04/20 | HMK | Preparation for meeting with ████ (1); Meeting ████████████████ (2). | 3.00 375.00/hr | 1,125.00 |
| | AJB | Received and analyzed ████████████ (1.5); received and read comments by F. del Castillo (.1). | 1.60 375.00/hr | 600.00 |
| 03/05/20 | HMK | Call with M. Fabre to coordinate scheduling ████████ ██ | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider ████████████. | 0.80 375.00/hr | 300.00 |
| 03/06/20 | HMK | Call with M. Fabre to further coordinate scheduling meeting ████████ ████████. | 0.20 375.00/hr | 75.00 |
| 03/09/20 | FDC | Conference call with H. Mayol and M. Fabre regarding meetings ██ ████. | 0.20 250.00/hr | 50.00 |
| | FDC | Meeting with H. Mayol, M. Fabre, S. Gumbs and R. Gordon in preparation for meeting ████ (.5); ████ (2); ████ (2) ████████ (.5). | 5.00 250.00/hr | 1,250.00 |
| | HMK | Meet with F. del Castillo and M. Fabre to discuss agenda and materials in preparation for meetings ████████████ ██. | 0.30 375.00/hr | 112.50 |
| | HMK | Meeting with F. del Castillo, M. Fabre, S. Gumbs and R. Gordon in preparation ████████ meetings. | 0.50 375.00/hr | 187.50 |
| | HMK | Meeting with S Gumbs and R Gordon to review and consider topics discussed ████████████ plan follow up actions. | 0.50 375.00/hr | 187.50 |
| | HMK | Meeting with ████████████████ ████████. | 2.00 375.00/hr | 750.00 |
| | HMK | Meeting with ████████████████. | 2.00 375.00/hr | 750.00 |
| | HMK | Conference with R. Gordon and S. Gumbs to coordinate and prepare for visits ██ ████████████████ | 0.20 375.00/hr | 75.00 |
| 03/10/20 | AJB | Received and read order to set hearing on the adequacy of disclosure statement, for filing Spanish text and deadline for objections, Dkt. 12,187. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of E. Newton (FTI) ████████████ ████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/10/20 | AJB | Received and read order issued by Judge LTS on notice of potential confirmation hearing dates for the amended Title III POA for the Commonwealth of P.R., Dkt. 12,188. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of L. Raiford (Jenner) with comments on the proposed POA approval schedule. | 0.10 375.00/hr | 37.50 |
| 03/11/20 | FDC | Conference call with J. Marchand and H. Mayol to schedule meetings ███ █████████████. | 0.30 250.00/hr | 75.00 |
| | HMK | Conference call with J. Marchand and F. del Castillo to schedule meetings ███ ████████████. | 0.30 375.00/hr | 112.50 |
| 03/17/20 | HMK | Conference call with F. del Castillo to reschedule the meetings ███████████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol to reschedule the meetings ████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call ████████████████████████████████. | 1.10 250.00/hr | 275.00 |
| | HMK | Conference call with ██████████████████████████. | 1.10 375.00/hr | 412.50 |
| 03/18/20 | AJB | Received and read memorandum of E. Newton (FTI) ██████████████████████. | 0.20 375.00/hr | 75.00 |
| 03/21/20 | AJB | Received and read FOMB's press release of today on FOMB's motion to adjourn consideration of the proposed plan of adjustment for the Commonwealth of P.R. | 0.20 375.00/hr | 75.00 |
| | AJB | Received, examined and analyzed the text ██████████████████ ██████████████████████████████████████. | 6.40 375.00/hr | 2,400.00 |
| | AJB | Received and read exchange of correspondence between C. Steege, R. Gordon (Jenner), J. Marchand and M. Schell (Marchand) on FOMB's request to Judge LTS for adjournment of disclosure statement hearing. | 0.30 375.00/hr | 112.50 |
| 03/23/20 | FDC | Correspondence with H. Mayol regarding ████████████████. | 0.10 250.00/hr | 25.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) in reaction to FOMB's motion to adjourn consideration of the disclosure statement. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    27

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/23/20 | AJB | Received and read FOMB's urgent motion to adjourn hearing to consider the adequacy of the information contained in the disclosure statement and related deadlines, Dkt. 12,485, and proposed order. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received from R. Gordon (Jenner) and read, memorandum concerning P.R. House of Representatives bill #2454 seeking to advance funds in the Commonwealth's TSA for reconstruction programs (.1); read and analyzed HR bill 2454 (.5). | 0.60<br>375.00/hr | 225.00 |
| 03/24/20 | AJB | In the evening, received and read final and executed text of ▮ letter ▮ ▮ | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from R. Gordon (Jenner) draft of a proposed letter ▮ ▮. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Participated in exchange of correspondence with R. Gordon (Jenner), J. Lapative (GSG), S. Gumbs, A. Heeren (FTI), J. Marchand and H. Mayol on proposed text of ▮ letter ▮ ▮. | 0.40<br>375.00/hr | 150.00 |
| 03/25/20 | AJB | Received and read UCC's response to the FOMB's urgent motion to adjourn the hearing to consider the disclosure statement, and related deadlines, Dkt. 12,529 and exhibit. | 0.20<br>375.00/hr | 75.00 |
| 03/26/20 | HMK | Read and review ▮. | 0.40<br>375.00/hr | 150.00 |
| | FDC | Preliminary review of ▮ and correspondence about same. | 0.40<br>250.00/hr | 100.00 |
| 03/27/20 | AJB | Received and read Judge LTS's order to adjourn hearing to consider the adequacy of the disclosure statement, Dkt. 12,549. | 0.10<br>375.00/hr | 37.50 |
| 03/31/20 | HMK | Conference call with F. del Castillo, Jenner, FTI and Segal ▮ ▮. | 1.40<br>375.00/hr | 525.00 |
| | FDC | Review of the FOMB's revision of ▮ (.8); conference call with H. Mayol, Jenner, FTI and Segal about same (1.4). | 2.20<br>250.00/hr | 550.00 |
| | | SUBTOTAL: | [    41.40 | 13,462.50] |

**GO BOND ISSUES**

| | | | | |
|---|---|---|---|---|
| 03/02/20 | AJB | Received and read memorandum ▮f E. Newton (FTI) ▮ ▮. | 0.10<br>375.00/hr | 37.50 |
| 03/17/20 | AJB | Received and read informative motion of the ad hoc group of FGIC-insured notes in relation to amended cross motion of Ambac, Assured, et als, Dkt. 12,425 and exhibit. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    28

|            |     |                                                                                                                              | Hrs/Rate       | Amount    |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|----------------|-----------|
| 03/26/20   | AJB | Received and read notice of deadlines for filing proofs of claims for PBA creditors, notice of extended deadlines, and proof of claim forum, both in Spanish and English. | 0.40 375.00/hr | 150.00    |
|            |     | SUBTOTAL:                                                                                                                     | [ 0.70         | 262.50 ]  |

**NON-WORKING TRAVEL TIME**

|            |     |                                                                                                                              | Hrs/Rate        | Amount    |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-----------------|-----------|
| 03/02/20   | AJB | Travel from San Juan to Boston to attend oral argument hearing before the USCA, 1st Cir., in 20-1065.                         | 6.50 187.50/hr  | 1,218.75  |
| 03/04/20   | AJB | Return trip to San Juan from Boston after oral argument before the USCA, 1st Cir., in 20-1065.                                | 5.80 187.50/hr  | 1,087.50  |
|            |     | SUBTOTAL:                                                                                                                     | [ 12.30         | 2,306.25 ]|

**PENSION ANALYSIS**

|            |     |                                                                                                                              | Hrs/Rate        | Amount    |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-----------------|-----------|
| 03/02/20   | AJB | Received from F. del Castillo and read the ███████████████                                                                    | 0.60 375.00/hr  | 225.00    |
|            | AJB | In the afternoon, received and read further exchange of correspondence between F. del Castillo and R. Gordon (Jenner) ████████████ | 0.30 375.00/hr  | 112.50    |
|            | AJB | Received and read exchange of correspondence between F. de Castillo and R. Gordon (Jenner) ████████████████                   | 0.30 375.00/hr  | 112.50    |
| 03/12/20   | FDC | Read and review correspondence ████████████████                                                                              | 0.40 250.00/hr  | 100.00    |
|            | AJB | Received and read memorandum of E. Newton (FTI) ███████████████                                                               | 0.10 375.00/hr  | 37.50     |
| 03/20/20   | FDC | Read and review P. de la C. 2434 - ████████████████                                                                          | 1.60 250.00/hr  | 400.00    |
|            | HMK | Read and review P. de la C. 2434 - ████████████████                                                                          | 1.60 375.00/hr  | 600.00    |
|            |     | SUBTOTAL:                                                                                                                     | [ 4.90          | 1,587.50 ]|

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                           Page    29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **PREPA/UTIER** | | |
| 03/07/20 | AJB | Received and read one hundred eighty third substantive omnibus objection of Prepa to claims based on investments in mutual funds, in Spanish and English, exhibits, declarations in support and proposed order, Dkt. 12.163. | 0.40 375.00/hr | 150.00 |
| 03/27/20 | AJB | In the afternoon, received and read order scheduling briefing, Dkt. 1948. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read urgent joint motion of the government parties to adjourn all deadlines applicable to joint petition of PREPA and AAFAF for order to approve settlements in the PRASA restructuring support agreement, and proposed order, Dkt. 1947 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 03/31/20 | AJB | Received and read joint response of the fuel line lenders and the union entities to the government parties' request for adjournment, Dkt. 1949 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [    0.80 | 300.00 ] |
| | | **FOR PROFESSIONAL SERVICES RENDERED** | 283.30 | **$82,743.75** |
| | | **ADDITIONAL CHARGES:** | | |
| | | EXPENSES A. J. BENNAZAR | | |
| 03/02/20 | | TRAVEL EXPENSE: TICKETS MAGIC TOURS | | 1,011.00 |
| | | TRAVEL EXPENSE: HOTEL ACCOMMODATION ALOFT BOSTON | | 572.45 |
| | | TRAVEL EXPENSE: FOOD | | 77.00 |
| 03/03/20 | | TRAVEL EXPENSE: TAXI CAB | | 6.60 |
| 03/04/20 | | TRAVEL EXPENSE: TAXI CAB | | 18.05 |
| | | SUBTOTAL: | [ | 1,685.10 ] |
| | | EXPENSES BGM | | |
| 03/04/20 | | DOCUMENT REPRODUCTION (EXTERNAL SERVICES): SIR SPEEDY #53918 | | 101.47 |
| | | SUBTOTAL: | [ | 101.47 ] |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

May 28, 2020
Invoice #200411

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020**

|          |     |                                                                                                                                                          | Hrs/Rate          | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
|          |     | **CASE ADMINISTRATION**                                                                                                                                   |                   |        |
| 04/01/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 12,565-12,575.                                                                                    | 0.10<br>375.00/hr | 37.50  |
|          | FDC | Read and review dockets in case Case:17-03283-LTS: Doc#:12570 (.2); Doc#:12571 (.1); Doc#:12574 (.1); Doc#:12576 (.1); Doc#:12577 (.1); Doc#:12578 (.1). | 0.70<br>250.00/hr | 175.00 |
| 04/02/20 | AJB | Reviewed orders issued and documents filed and as per the ECF system, Dkts. 12,576-12,584.                                                               | 0.10<br>375.00/hr | 37.50  |
|          | FDC | Read and review dockets in case Case:17-03283-LTS: Doc#:12587 (.1); Doc#:12625 (.1); Case:18-00047-LTS Doc#:77 (.2).                                      | 0.40<br>250.00/hr | 100.00 |
| 04/03/20 | AJB | Received and read debtor's fifteenth omnibus motion for approval of modification to the automatic stay, Dkt. 12,643.                                      | 0.20<br>375.00/hr | 75.00  |
|          | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 12,585-12,625.                                                                 | 0.50<br>375.00/hr | 187.50 |
|          | FDC | Conference call with H. Mayol, R. Gordon and S. Gumbs regarding case related issues.                                                                     | 0.60<br>250.00/hr | 150.00 |
| 04/04/20 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 12,626-12,674.                                                                 | 0.80<br>375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/06/20 | HMK | Participate in all professionals conference call. | 0.60<br>375.00/hr | 225.00 |
|  | FDC | Professionals weekly call. | 0.60<br>250.00/hr | 150.00 |
|  | AJB | Participate in ORC weekly all professionals conference. | 0.60<br>375.00/hr | 225.00 |
| 04/07/20 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 12,675-12,678. | 0.10<br>375.00/hr | 37.50 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12670 (.1); Doc#:12684 (.2); Doc#:12687 (.2); Doc#:12688 (.1); Doc#:12691 (.1); Doc#:12689 (.1). | 0.80<br>250.00/hr | 200.00 |
| 04/08/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 12,679-12,694. | 0.20<br>375.00/hr | 75.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12696 (.1); Doc#:12699 (.1); Doc#:12701 (.1). | 0.30<br>250.00/hr | 75.00 |
| 04/09/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 12,965-12,704. | 0.20<br>375.00/hr | 75.00 |
| 04/10/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 12,705-12,707. | 0.10<br>375.00/hr | 37.50 |
| 04/11/20 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 12,708-12,711. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Conference with H. Mayol to discuss ███████████. | 0.40<br>375.00/hr | 150.00 |
|  | HMK | Conference with A. J. Bennazar to review, update on discussions ███████████. | 0.40<br>375.00/hr | 150.00 |
| 04/13/20 | AJB | Received from R. Gordon agenda for today's ORC all-professionals' weekly conference (.1) and participated in conference (.8). | 0.90<br>375.00/hr | 337.50 |
|  | HMK | Participate in all professionals conference call. | 0.80<br>375.00/hr | 300.00 |
|  | FDC | Read and review dockets in Case: Case:17-03283-LTS - Doc#:12704 (.2); Doc#:12708 (.1); Doc#:12711 (.1); Doc#:12715 (.1); Doc#:12716 (.1); Doc#:12721 (.1); Doc#:12723 (.1); Doc#:12724 (.1); Doc#:12725 (.1); Doc#:12726 (.3); Doc#:12748 (.1). | 1.40<br>250.00/hr | 350.00 |
|  | FDC | Review of agenda and preparation for weekly conference call (.1); Participated in weekly conference call (.8). | 0.90<br>250.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      3

|            |     |                                                                                                                                                                                      | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 04/14/20   | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 12,712-12,749.                                                                                              | 0.60<br>375.00/hr | 225.00 |
| 04/15/20   | AJB | Reviewed documents filed, as per the ECF system, Dkts. 12,750-12,756.                                                                                                                 | 0.10<br>375.00/hr | 37.50 |
|            | HMK | Read and consider Docket 12751, Case 17-03283.                                                                                                                                        | 0.40<br>375.00/hr | 150.00 |
|            | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12751 (.2); Doc#:12754 (.1); Doc#:12756 (.1); Doc#:12774 (.1); Doc#:12789 (.1); Doc#:12803 (.1); Doc#:12811 (.2); Doc#:12826 (.1); Case:19-00393-LTS Doc#:107 (.3). | 1.30<br>250.00/hr | 325.00 |
| 04/16/20   | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 12,757-12,836.                                                                                              | 1.20<br>375.00/hr | 450.00 |
|            | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12839 (.1); Doc#:12840 (.1).                                                                                                       | 0.20<br>250.00/hr | 50.00 |
| 04/17/20   | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 12,837-12,849.                                                                                               | 0.20<br>375.00/hr | 75.00 |
|            | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12855 (.1); Doc#:12861 (.1); Doc#:12863 (.1); Doc#:12871 (.3); Doc#:12872 (.4); Doc#:12874 (.1); Doc#:12873 (.1).                  | 1.20<br>250.00/hr | 300.00 |
| 04/18/20   | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 12,850-12,881.                                                                                              | 0.50<br>375.00/hr | 187.50 |
| 04/20/20   | AJB | Received from R. Gordon (Jenner) agenda for today's ORC all-professionals' conference (.1) and participated in conference (1.0).                                                       | 1.10<br>375.00/hr | 412.50 |
|            | HMK | Participate in all professionals conference call.                                                                                                                                     | 1.00<br>375.00/hr | 375.00 |
|            | AJB | Reviewed documents filed, as per the ECF system, Dkts. 12,885-12,888.                                                                                                                 | 0.10<br>375.00/hr | 37.50 |
|            | HMK | Conference call with F. del Castillo in preparation for all professionals' conference call.                                                                                           | 0.30<br>375.00/hr | 112.50 |
|            | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12891 (.1); Doc#:12899 (.2); Doc#:12901 (.1).                                                                                      | 0.40<br>250.00/hr | 100.00 |
|            | FDC | Email exchange with H. Mayol regarding several case related issues.                                                                                                                   | 0.30<br>250.00/hr | 75.00 |
|            | FDC | Conference call with H. Mayol in preparation for professionals conference call (.3); Weekly professionals conference call (1).                                                        | 1.30<br>250.00/hr | 325.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page      4

|            |     |                                                                                                                          | Hrs/Rate        | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-----------------|--------|
| 04/21/20   | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 12,889-12,906.                                 | 0.30 375.00/hr  | 112.50 |
| 04/22/20   | AJB | Reviewed order issued and documents filed, as per the ECF system, Dkts. 12,907-12,922.                                   | 0.20 375.00/hr  | 75.00  |
| 04/23/20   | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 12,923-12,951.                                  | 0.40 375.00/hr  | 150.00 |
|            | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12946 (.1); Doc#:12947 (.1); Doc#:12952 (.1).                         | 0.30 250.00/hr  | 75.00  |
| 04/24/20   | AJB | Reviewed order issued, documents filed and produced as per the ECF system, Dkts. 12,952-12,954.                          | 0.10 375.00/hr  | 37.50  |
| 04/25/20   | AJB | Reviewed documents filed, as per the ECF system, Dkts. 12,955-12,957.                                                    | 0.10 375.00/hr  | 37.50  |
| 04/27/20   | HMK | Participated in all professionals conference call.                                                                       | 0.80 375.00/hr  | 300.00 |
|            | FDC | Correspondence regarding the weekly professionals conference call.                                                       | 0.20 250.00/hr  | 50.00  |
|            | AJB | Received from R. Gordon (Jenner), agenda for today's ORC all-professionals weekly conference (.1) and participated in the conference (.8). | 0.90 375.00/hr  | 337.50 |
|            | ABN | Legal research regarding ███████████████████████ ████████████████████████████████ ████████████████████████ | 2.80 150.00/hr  | 420.00 |
| 04/28/20   | AJB | Conference with H. Mayol and F. del Castillo on case strategy.                                                           | 0.60 375.00/hr  | 225.00 |
|            | HMK | Conference call with A. J. Bennazar and F. del Castillo in office strategy meeting.                                      | 0.60 375.00/hr  | 225.00 |
|            | FDC | Conference call with A. J. Bennazar and H. Mayol - in office strategy meeting.                                           | 0.60 250.00/hr  | 150.00 |
|            | AJB | Reviewed documents filed, as per the ECF system, Dkts. 12,958-12,960.                                                    | 0.10 375.00/hr  | 37.50  |
| 04/29/20   | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12955 (.1); Doc#:12964 (.2).                                          | 0.30 250.00/hr  | 75.00  |
|            | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 12,961-12,965.                                  | 0.10 375.00/hr  | 37.50  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page      5

|            |     |                                                                                                                                                                          | Hrs/Rate         | Amount    |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 04/30/20   | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12966 (.1); Doc#:12986 (.1); Doc#:12989 (.1); Doc#:12993 (.2); Doc#:12994 (.2); Doc#:12995 (.2); Doc#:12999 (.1); Doc#:13009 (.1); Doc#:13013 (.1). | 1.20 250.00/hr   | 300.00    |
|            | AJB | Reviewed documents filed and order issued, as per the ECF system, Dkts. 12,966-12,991.                                                                                    | 0.40 375.00/hr   | 150.00    |
|            |     | SUBTOTAL:                                                                                                                                        [                        | 32.00            | 9,745.00 ]|

### CHALLENGES TO PROMESA

|            |     |                                                                                                                     | Hrs/Rate         | Amount  |
|------------|-----|---------------------------------------------------------------------------------------------------------------------|------------------|---------|
| 04/01/20   | AJB | Received and read memorandum from E. Newton (FTI) on an order issued by ██████████████████████████████              | 0.20 375.00/hr   | 75.00   |
| 04/02/20   | ABN | Read memorandum of A. J. Bennazar on ██████████████.                                                                | 0.10 150.00/hr   | 15.00   |
|            |     | SUBTOTAL:                                                                                               [           | 0.30             | 90.00 ] |

### COMMITTEE GOVERNANCE AND MEETINGS

|            |     |                                                                                                      | Hrs/Rate         | Amount  |
|------------|-----|------------------------------------------------------------------------------------------------------|------------------|---------|
| 04/01/20   | FDC | Continue to work on the February 18, 2020 minutes of the Committee.                                  | 1.90 250.00/hr   | 475.00  |
| 04/02/20   | HMK | Review and edit draft of minutes of February 12, 2020 COR meeting.                                   | 0.20 375.00/hr   | 75.00   |
|            | HMK | Discuss and prepare topics for Agenda for COR meeting.                                               | 1.00 375.00/hr   | 375.00  |
| 04/03/20   | HMK | Read, consider and edit draft of minutes of February 18, 2020 COR meeting.                           | 0.20 375.00/hr   | 75.00   |
|            | HMK | Conference call with R. Gordon, S. Gumbs and F. del Castillo to discuss agenda for next COR meeting. | 0.60 375.00/hr   | 225.00  |
|            | FDC | Preparation of agenda for next Committee meeting and correspondence about same.                      | 0.40 250.00/hr   | 100.00  |
|            | FDC | Continue to work on the February 18, 2020 minutes of the Committee.                                  | 1.00 250.00/hr   | 250.00  |
| 04/05/20   | FDC | Preparation of documents for next Committee meeting and correspondence with the members to forward the pending minutes. | 0.50 250.00/hr   | 125.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/06/20 | AJB | Received and read correspondence from N. Sombuntham (FTI) with proposed informative deck to be presented to the next ORC meeting, to explain ▇▇▇▇▇▇▇▇. | 0.30 375.00/hr | 112.50 |
| | AJB | Received from F. del Castillo and reviewed, the proposed agenda for the ORC meeting to be held April 8, corrected and updated draft minutes and informative materials to be distributed. | 0.40 375.00/hr | 150.00 |
| | AJB | Received from F. del Castillo and reviewed Spanish and English texts of the proposed minutes of the ORC meetings of February 12 and February 18, respectively. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference with F. del Castillo regarding minutes of COR meetings. | 0.30 375.00/hr | 112.50 |
| | FDC | Correspondence with H. Mayol regarding the pending minutes to be approved (.3); Correspondence regarding the agenda and logistics for the next Committee meeting (.9). | 1.20 250.00/hr | 300.00 |
| 04/07/20 | FDC | Review of translation of presentation by FTI, final preparation of documents and correspondence with Retiree Committee in preparation for next meeting. | 0.50 250.00/hr | 125.00 |
| 04/08/20 | AJB | Received and read memorandum of F. del Castillo of last evening, with agenda for today's ORC meeting, updated minutes of prior meetings in English and Spanish and FTI presentation deck. | 0.60 375.00/hr | 225.00 |
| | AJB | Participated in ORC conference meeting. | 2.20 375.00/hr | 825.00 |
| | AJB | Received and read memorandum of M. Schell (Marchand) with text in Spanish of the memorandum of R. Gordon (Jenner) to the ORC members, ▇▇▇▇▇▇▇▇. | 0.20 375.00/hr | 75.00 |
| | HMK | Participated in the meeting of the Official Committee. | 2.20 375.00/hr | 825.00 |
| | FDC | Participate in the COR's meeting. | 2.20 250.00/hr | 550.00 |
| 04/22/20 | AJB | Participated in exchange of correspondence with Jenner, Marchand and Bennazar professionals on ▇▇▇▇▇▇▇▇▇▇▇▇. | 0.60 375.00/hr | 225.00 |
| 04/30/20 | AJB | Exchange of correspondence with H. Mayol and F. del Castillo on logistics to set-up the next meeting of the ORC. | 0.30 375.00/hr | 112.50 |
| | SUBTOTAL: | | [    17.20 | 5,487.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page      7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | **COMMUNICATIONS WITH RETIREES** |  |  |
| 04/01/20 | HMK | Read and consider revised script for next radio program by M. Schell, reply with edits. | 0.30 375.00/hr | 112.50 |
|  | FDC | Review draft of script and preparation for radio program (1); Participated in radio program (1) and conference call with J. Marchand about same (.3). | 2.30 250.00/hr | 575.00 |
| 04/03/20 | HMK | Read and consider and reply to questions posed by retirees in the COR social media. | 0.20 375.00/hr | 75.00 |
|  | HMK | Conference call with F. del Castillo and Marchand ICS group regarding script for next COR radio program. | 0.70 375.00/hr | 262.50 |
|  | FDC | Conference call with J. Marchand, M. Schell and H. Mayol for the preparation of the script of the next radio program. | 0.70 250.00/hr | 175.00 |
|  | FDC | Answer to ████████████████████████. | 1.10 250.00/hr | 275.00 |
| 04/06/20 | AJB | Correspondence with H. Mayol and F. del Castillo ███████████ ███████████. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read memorandum from E. Newton (FTI) on ████████ █████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference with J. Marchand, M. Schell and F. del Castillo regarding ████████████████████. | 1.00 375.00/hr | 375.00 |
|  | FDC | Review of ███████████████. | 0.40 250.00/hr | 100.00 |
|  | FDC | Correspondence with A. J. Bennazar and H. Mayol regarding ████████████████████████. | 0.50 250.00/hr | 125.00 |
|  | FDC | Conference call with H. Mayol, M. Schell and J. Marchand regarding the script for the next radio program. | 1.00 250.00/hr | 250.00 |
| 04/07/20 | HMK | Read, consider and edit script for COR Radio Program. | 0.30 375.00/hr | 112.50 |
|  | HMK | Participate in COR Communications Subcommittee conference call meeting. | 1.00 375.00/hr | 375.00 |
|  | FDC | Read and review FTI's COR Media Clips Package. | 0.10 250.00/hr | 25.00 |
|  | FDC | Correspondence with M. Noguera ████████████████. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/07/20 | FDC | Read, review and worked on the script for the next radio program (1); conference call with M. Fabre, C. Núñez, H. Mayol and M. Schell regarding the content of the program (1); Conference call with M. Schell about the same (.3). | 2.30 250.00/hr | 575.00 |
| 04/08/20 | AJB | Received from C. Steege (Jenner | 0.50 375.00/hr | 187.50 |
| | AJB | Received and read memorandum of F. del Castillo to ORC members on several motions filed today, | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider draft of message to be posted in COR social media | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider emails from R. Gordon and C. Steege on | 0.30 375.00/hr | 112.50 |
| | FDC | Correspondence with M. Noguera regarding content to be posted on website. | 0.20 250.00/hr | 50.00 |
| | FDC | Review of the latest script, modifications and preparation for radio program (.5); Participated in taping of radio program (1.5); Conference call with J. Marchand about same (.3). | 2.30 250.00/hr | 575.00 |
| | FDC | Correspondence regarding | 0.50 250.00/hr | 125.00 |
| 04/09/20 | AJB | Received from E. Newton (FTI) | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of notes with J. Marchand on | 0.10 375.00/hr | 37.50 |
| | FDC | Correspondence regarding the COR - Stimulus check follow-up. | 0.20 250.00/hr | 50.00 |
| | FDC | Research for material and preparation for next radio program. | 3.00 250.00/hr | 750.00 |
| 04/13/20 | AJB | Received and read A. Timmons (Segal) memorandum on last week's pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with F. del Castillo to discuss script of and materials for COR Radio Program in preparation for call to Communications group. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page     9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/13/20 | HMK | Conference call with F. del Castillo and ███████████ ████████ | 0.80<br>375.00/hr | 300.00 |
| | HMK | Participate in conference call with F. del Castillo, Marchand ICS team and Chair M. Fabre to discuss ████████████████. | 1.00<br>375.00/hr | 375.00 |
| | FDC | Correspondence with M. Noguera and M. Schell ██████████ ████. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Conference call with ████████████████████. | 0.80<br>250.00/hr | 200.00 |
| | FDC | Conference call with H. Mayol, M. Fabre, M. Schell and J. Marchand for the preparation for the next radio program (1); Conference call with H. Mayol to discuss script and materials for next radio program (.6); preparation of materials for radio program (.8). | 2.40<br>250.00/hr | 600.00 |
| 04/14/20 | AJB | Received and read memorandum of E. Newton (FTI) ████████████████. | 0.10<br>375.00/hr | 37.50 |
| | FDC | Conference call with J. Marchand regarding communication issues. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Conference call with M. Schell regarding the script of the next Committee radio program (1); review of script (.2); conference call with M. Fabre and J. Marchand about same (.3). | 1.50<br>250.00/hr | 375.00 |
| 04/15/20 | HMK | Read and edit final Script for Radio Program #10. | 0.10<br>375.00/hr | 37.50 |
| | FDC | Read and review FTI's COR Media Clips Package. | 0.10<br>250.00/hr | 25.00 |
| | FDC | Review of correspondence regarding ████████████████ | 0.50<br>250.00/hr | 125.00 |
| | FDC | Participated in taping of radio program of the Official Committee of Retirees. | 1.80<br>250.00/hr | 450.00 |
| 04/16/20 | AJB | Exchange of correspondence with M. Schell (Marchand) on inquiry received ████████ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and consider letter ████████████████. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo and Marchand ICS Group regarding communication strategy. | 1.00<br>375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/16/20 | AJB | Received and read ███████████████████████ | 0.40 375.00/hr | 150.00 |
| | FDC | Read and review new content to be posted on website and correspondence about same. | 0.40 250.00/hr | 100.00 |
| | FDC | Correspondence ██████████████████. | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with H. Mayol and Marchand ICS Group regarding communication strategy. | 1.00 250.00/hr | 250.00 |
| | FDC | Read and review letter ███████████████. | 0.20 250.00/hr | 50.00 |
| 04/17/20 | HMK | Read and consider final script to COR Radio program #11. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and edit proposed posting to ███████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Read ██████████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read ████████████████. | 0.10 375.00/hr | 37.50 |
| | FDC | Review of material ██████████████████. | 0.70 250.00/hr | 175.00 |
| 04/18/20 | AJB | Received and read exchange of correspondence between R. Gordon (Jenner) ███████████. | 0.20 375.00/hr | 75.00 |
| 04/20/20 | HMK | Read and consider ██████████████ reply with comment. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider email from R. Gordon on ████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with representatives of Marchand ICS Group regarding radio program and other communication issues. | 1.00 375.00/hr | 375.00 |
| | FDC | Read and review FTI's COR Media Clips Package. | 0.10 250.00/hr | 25.00 |
| | FDC | Draft and preparation of material for website of the COR and correspondence about same. | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/20/20 | FDC | Preparation for conference call with Marchand ICS Group (.2); Conference call with representatives of Marchand ICS Group regarding radio program and other communication issues (1). | 1.20 250.00/hr | 300.00 |
| 04/21/20 | HMK | Consider and edit final draft of radio program script. | 0.10 375.00/hr | 37.50 |
|  | HMK | Review radio program script and write memo with suggested changes. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read memorandum of E. Newton (FTI) ███████████. | 0.10 375.00/hr | 37.50 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:12910 (.1); Doc#:12920 (.1); Doc#:12921 (.2). | 0.40 250.00/hr | 100.00 |
|  | FDC | Read and review script of next radio program (.3) and conference call with J. Marchand and M. Schell about same (.3); review of additional correspondence regarding the script, corrections of script and additional research (.7). | 1.30 250.00/hr | 325.00 |
| 04/22/20 | AJB | Exchange of memoranda with F. del Castillo, C. Steege and R. Gordon (Jenner) ████████████████. | 0.60 375.00/hr | 225.00 |
|  | AJB | Received and read correspondence of F. del Castillo to ORC members on ████████████. | 0.40 375.00/hr | 150.00 |
|  | FDC | Conference call with J. Ortiz (COR member) regarding the participation of the Teachers Association in the next radio program. | 0.20 250.00/hr | 50.00 |
|  | FDC | Preparation for radio program and conference call with M. Schell. | 0.50 250.00/hr | 125.00 |
|  | FDC | Preparation of material to be posted regarding the omnibus hearing and correspondence about same. | 0.60 250.00/hr | 150.00 |
|  | FDC | Participated in Retiree Committee radio program. | 1.60 250.00/hr | 400.00 |
|  | FDC | Listened to portion of Omnibus hearing ████████████. | 1.80 250.00/hr | 450.00 |
| 04/23/20 | AJB | Received and read memorandum of E. Newton (FTI) ████████████. | 0.10 375.00/hr | 37.50 |
|  | FDC | Answer ████████████. | 0.80 250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/23/20 | FDC | Preparation of material for the next meeting of the Sub Committee of Communications. | 1.20 250.00/hr | 300.00 |
|  | FDC | Conference call with H. Mayol and Marchand ICS Group regarding communication strategy (1); review of material to be posted in website (.5). | 1.50 250.00/hr | 375.00 |
| 04/24/20 | AJB | Received from M. Schell (Marchand) text in Spanish of memorandum by R. Gordon (Jenner) ▮▮▮▮▮▮▮▮▮ received and read response of ORC Chair M. Fabre (.1). | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read memorandum of E. Newton (FTI) on ▮▮▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read memorandum of R. Gordon ▮▮▮▮▮▮▮▮▮ | 0.60 375.00/hr | 225.00 |
|  | FDC | Continued preparation of material for the next meeting of the Sub Committee of Communications (.7); conference call with J. Marchand about same (.4). | 1.10 250.00/hr | 275.00 |
| 04/27/20 | AJB | Received from A. Timmons (Segal) and reviewed, weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
|  | HMK | Participated in meeting of the Sub Committee of Communications. | 1.60 375.00/hr | 600.00 |
|  | FDC | Participated in meeting of the Sub Committee of Communications. | 1.60 250.00/hr | 400.00 |
| 04/29/20 | FDC | Conference call with J. Marchand and M. Schell regarding next radio program. | 0.50 250.00/hr | 125.00 |
|  | FDC | Preparation of topics for next radio program (.8); Conference call with M. Schell about same (.5). | 1.30 250.00/hr | 325.00 |
|  | FDC | Correspondence with K. Nicholl regarding the Teachers Retirement System in preparation for radio program. | 0.20 250.00/hr | 50.00 |
| 04/30/20 | HMK | Read and consider script for COR Radio program, reply with comments. | 0.20 375.00/hr | 75.00 |
|  | FDC | Review ▮▮▮▮▮▮▮▮▮. | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page     13

|            |     |                                                                                                                                                                                                 | Hrs/Rate       | Amount       |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------|--------------|
| 04/30/20   | FDC | Research and correspondence with M. Schell ███████████████ ); | 1.20<br>250.00/hr | 300.00 |
|            |     | Conference call with M. Schell about same (.3); review of script of radio program and correspondence about same (.3). |                |              |
|            |     | SUBTOTAL:                                                                                                                                                   [   | 60.30          | 17,125.00 ]  |

**CONTESTED MATTERS**

|            |     |                                                                                                                                                                                                             | Hrs/Rate          | Amount   |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 04/01/20   | AJB | Received and examined motion for relief from stay filed by UBS Financial Services, Inc., and related documents, Dkt. 855 in 17-3566.                                                                         | 0.60<br>375.00/hr | 225.00   |
| 04/03/20   | AJB | Received and read joint urgent motion of UCC and FOMB for an extension of briefing deadlines related to UCC's motion to reclassify Class 39-A and Class 41 claims under proposed POA; Dkt. 12,625.          | 0.20<br>375.00/hr | 75.00    |
| 04/06/20   | FDC | Read and review draft of brief UCC reclassification motion and correspondence about same.                                                                                                                   | 0.40<br>250.00/hr | 100.00   |
| 04/07/20   | AJB | Received from C. Steege for evaluation and consideration, proposed draft objection of ORC to the UCC's motion requesting the re-classification of Class 39-A and Class 41 claims in the proposed FOMB's plan of adjustment, and forwarded my comments to C. Steege and R. Gordon (Jenner). | 1.40<br>375.00/hr | 525.00   |
|            | HMK | Read and consider draft by C. Steege and Jenner of Opposition to UCC motion on classifications.                                                                                                             | 0.60<br>375.00/hr | 225.00   |
| 04/08/20   | AJB | Received and read objection of AFSCME (AFL-CIO) to UCC's request for reclassification of certain claims in the proposed plan of adjustment, Dkt. 12,689.                                                     | 0.10<br>375.00/hr | 37.50    |
|            | AJB | Received and read Assured, et als' urgent motion to set reply deadlines with respect to UCC's request for reclassification of certain claims in the plan of adjustment, Dkt. 12,688.                         | 0.20<br>375.00/hr | 75.00    |
|            | AJB | Received and read partial joinder of Ambac to UCC's motion for entry of an order to reclassify Class 39-A and Class 41 claims, Dkt. 12,691.                                                                  | 0.20<br>375.00/hr | 75.00    |
|            | AJB | Received and read partial joinder and statement in support of Assured Guaranty, et als' to UCC's motion to reclassify Class 39-A and Class 41 claims, Dkt. 12,687.                                           | 0.40<br>375.00/hr | 150.00   |
|            | AJB | Received and reviewed final text of ORC's objection to UCC's motion to reclassify Class 39-A and 41 Claims, Dkt. 12,684.                                                                                     | 0.60<br>375.00/hr | 225.00   |
|            | ABN | Review of ███████████████████████████ | 0.70<br>150.00/hr | 105.00   |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/09/20 | AJB | Received and read UCC's reservation of rights with respect to debtor's motion for order to approve stipulation authorizing escrow of PRIFA funds, Dkt. 12,705. | 0.10 375.00/hr | 37.50 |
|  | AJB | In Andalusian, et als appeal before USCA, 1st Cir., 20-1065, mandate issued. | 0.10 375.00/hr | 37.50 |
| 04/13/20 | AJB | Received and read QTCB noteholder group's objection to UCC's request to reclassify Class 39-A and Class 41 claims in the February 28 POA, Dkt. 12,723. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read urgent joint motion of FOMB and Ambac to modify hearing date and deadlines on FOMB's request for an order directing Ambac to withdraw complaint before USDC-PR against Autopistas Metropolitanas de Puerto Rico, LLC and proposed order, Dkt. 762 in 17-3567. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and reviewed ORC's supplemental objection to the purported partial joinder of Ambac, et als in support of UCC's request to reclassify Class 39-A and Class 41 claims in the February 20 P.O.A., Dkt. 12,725. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FOMB's opposition to UCC's request for an order to reclassify Class 39-A and Class 41 claims under the February 28 plan of adjustment, Dkt. 12,726. | 0.70 375.00/hr | 262.50 |
| 04/14/20 | AJB | Received and read the objection of FOMB's special claims committee to the renewed motion of UBS Financial Services request for relief from the automatic stay, Dkt. 12,751 and Dkt. 859 in 17-3566. | 0.50 375.00/hr | 187.50 |
| 04/15/20 | AJB | Received and read UCC's motion for leave to exceed page limit in its response in support of request for reclassification of Class 39-A and Class 41 claims in FOMB's February 28 proposed plan of adjustment, Dkt. 12,789 and proposed order. | 0.10 375.00/hr | 37.50 |
|  | FDC | Read and review correspondence regarding ▮▮▮▮▮▮▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |
| 04/16/20 | AJB | Received and read memorandum of E. Newton (FTI) on public debate concerning the USDC-PR's ruling to invalidate P.R. Law 29-2019. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read seventh joint status report of movant Ambac and respondents FOMB and AAFAF with respect to the pension discovery motions, Dkt. 12,839 (.1); joint urgent motion by movant Ambac and respondents FOMB and AAFAF seeking adjournment of the pension discovery motions hearing, Dkt. 12,840 and proposed order (.2). | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read the opinion and order granting in part FOMB's motion for summary judgment against the Commonwealth regarding the enforceability of P.R. Law 29-2019, Dkt. 107 in Adv. Proceed. 19-0393 (.7) and ensuing exchange of reactions and comments from the other professionals (.2). | 0.90 375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                         Page    15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/16/20 | AJB | Received and read memorandum of R. Gordon ▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇ | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Read Docket 107 Case 19-0093, decision on the illegality of Act 29-2019. | 0.80<br>375.00/hr | 300.00 |
| 04/17/20 | AJB | Received and analyzed UCC's reply to ORC and FOMB's opposition to their motion to reclassify Class 39-A and Class 41 claims in the proposed plan of adjustment, Dkt. 12,872. | 0.80<br>375.00/hr | 300.00 |
| 04/18/20 | AJB | Received and read Ambac's reply in further support of UCC's motion to request reclassification of Class 39-A and Class 41 claims in the February 28 proposed plan of adjustment, Dkt. 12,873. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read stipulation and proposed protective order filed by respondents FOMB, AAFAF and movants Ambac, Assured, et als' in connection with claims regarding HTA, PRIFA and CCDA bonds, Dkt. 769 in 17-3567. | 0.40<br>375.00/hr | 150.00 |
| 04/20/20 | AJB | Received and read UCC's joinder to FOMB's motion to dismiss second amended complaint of credit unions in adv. Proceed. 18-0028, Dkt. 132. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Reviewed joint informative motion regarding argument at the omnibus hearing on UCC's motion requesting an order to reclassify Class 39-A and Class 41 claims in the proposed plan of adjustment, Dkt. 12,891. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read joint status report filed by plaintiff Peaje Investments, LLC and defendants FOMB, AAFAF, HTA, Dkt. 300 at 17-0151 and Dkt. 288 in 17-0152. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and analyzed plaintiff Ambac's motion to remand Adv. Proceed. 20-0047 against Merryl Lynch, Citigroup, et als, over alleged underwriters misconduct in the debt offerings issued by PRIFA and CCDA memorandum and affidavit in support of exhibits and notice of hearing. | 1.90<br>375.00/hr | 712.50 |
| 04/21/20 | AJB | Received and read motion to submit confidentiality agreement between FOMB and Ambac to facilitate the production of documents related to the Duff & Phelps report, Dkt. 12,911 and exhibit. | 0.60<br>375.00/hr | 225.00 |
| 04/23/20 | AJB | Received and read court order denying renewed motion of UBS for relief of the automatic stay, Dkt. 879 in 17-3566. | 0.20<br>375.00/hr | 75.00 |
|  | FDC | Conference with A. J. Bennazar on ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.10<br>250.00/hr | 25.00 |
| 04/24/20 | AJB | Received and read joint status report of UAU, SEIU and AAFAF with respect to the processing of grievances, Dkt. 12,955. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    16

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                          | Hrs/Rate          | Amount    |
|------------|-----|--|-------------------|-----------|
| 04/24/20   | AJB | Received and read AAFAF's joinder to FOMB's motion to dismiss second amended complaint in adversary proceeding 18,0028, Dkt. 138. | 0.10<br>375.00/hr | 37.50 |
| 04/28/20   | AJB | Received and read Ambac's opposition to FOMB's motion for order directing Ambac to withdraw its civil complaint against Autopistas Metropolitanas, LLC (Metropistas), seeking to avoid transfers made by Metropistas and the Commonwealth's HTA, Dkt. 12,964 and exhibits. | 0.70<br>375.00/hr | 262.50 |
| 04/29/20   | AJB | Received and read UCC's limited joinder in support of motions by FOMB for partial summary judgment against Ambac, Assured et als, Dkts. 52 in 20-0003; 51 in 20-0004 and 64 in 20-0005. | 0.20<br>375.00/hr | 75.00 |
|            | AJB | Received and read FOMB's notice and motion for partial summary judgment to disallow claims of Ambac, Assured, et als (.4); memorandum in support (1.6); statement of undisputed material facts (1.1); Declarations in support by L. Rappaport (Proskauer) (.8), A. Chepenik (Ernst & Young) (.2), T. Ahlberg (Conway McKenzie) (.1) and FOMB's Executive Director N. Jaresko and exhibits (1.7), Dkts. 41 and 43-50 in 20-0003 (PRIFA); Dkts 53 and 55-62 in 20-0005 (HTA); 38 and 40-48 in 20-0004 (CCDA). | 5.90<br>375.00/hr | 2,212.50 |
|            | AJB | Received and read FOMB's motion to file under seal certain documents in support of its motion for partial summary judgment to disallow certain claims of Ambac, Assured, et als, Dkt. 41 in 20-0003. | 0.30<br>375.00/hr | 112.50 |
| 04/30/20   | AJB | Received and read Ambac, Assured et als', reply in further support of their motion concerning application of the automatic stay to CCDA bonds, Dkt. 12,997 (.9) and declaration in support by J. Hughes and exhibits, Dkt. 13,007 (1.2). | 2.10<br>375.00/hr | 787.50 |
|            | AJB | Received and reviewed Ambac, Assured et als', reply in support of their amended motion concerning application of the automatic stay to PRIFA bonds, Dkt. 12,995 (1.3) and declarations in support by A. Miller, Dkt. 12,998 (.8) and W. Holder, Dkt. 13,003 (.6). | 2.70<br>375.00/hr | 1,012.50 |
|            | AJB | Received and read amended order denying renewed motion of UBS for relief from automatic stay, Dkt. 885 in 17-3566. | 0.20<br>375.00/hr | 75.00 |
|            | AJB | Received and read urgent motion of UBS financial services to request an amendment to the court's 22/April order, and exhibits, Dkt. 884 in 17-3566. | 0.30<br>375.00/hr | 112.50 |

SUBTOTAL:                                                                         [      27.20      9,955.00 ]

**COURT HEARINGS**

| 04/14/20 | AJB | Received and read notice of adjournment of omnibus objections scheduled for the 22/April omnibus hearing, until the June 3 omnibus hearing, Dkt. 12,750. | 0.30<br>375.00/hr | 112.50 |
|----------|-----|--|-------------------|-----------|
| 04/18/20 | AJB | Received and read FOMB's special claims committee's informative motion regarding the upcoming April 22 omnibus hearing, Dkt. 12,877. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page     17

|            |     |                                                                                                                                                                                          | Hrs/Rate          | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 04/18/20   | AJB | Received and read the fee examiner's informative motion regarding procedures for the April 22 omnibus hearing, Dkt. 12,880.                                                               | 0.10<br>375.00/hr | 37.50  |
|            | AJB | Received and read joint informative motion of FOMB, acting through its special claims committee and UBS Financial Services and others in the ERS action on procedures for the April 22 omnibus hearing, Dkt. 12,878. | 0.10<br>375.00/hr | 37.50  |
| 04/20/20   | AJB | Received and examined informative motion of the QTCB noteholder group regarding the April 22 omnibus hearing, Dkt. 12,884.                                                                | 0.10<br>375.00/hr | 37.50  |
|            | AJB | Received and read UCC's informative motion on the upcoming April 22 omnibus hearing, Dkt. 12,890.                                                                                         | 0.10<br>375.00/hr | 37.50  |
|            | AJB | Received and read informative motion of UTIER and SREAEE regarding the upcoming April 22 omnibus hearing, Dkt. 12,899.                                                                    | 0.10<br>375.00/hr | 37.50  |
|            | AJB | Received and read agenda of April 22 omnibus hearing, Dkt. 12,899 (.4) and FOMB's informative motion on appearance at omnibus hearing, Dkt. 12,888 (.1).                                  | 0.50<br>375.00/hr | 187.50 |
| 04/21/20   | AJB | Received and read FOMB's status report in compliance with court order concerning procedures for the April 22 omnibus hearing.                                                             | 0.20<br>375.00/hr | 75.00  |
|            | HMK | Conference with F. del Castillo and correspondence regarding omnibus hearing.                                                                                                             | 0.30<br>375.00/hr | 112.50 |
|            | HMK | Read and review agenda and status report by the FOMB in preparation to Omnibus hearing.                                                                                                   | 0.60<br>375.00/hr | 225.00 |
|            | FDC | Conference with H. Mayol and correspondence regarding omnibus hearing.                                                                                                                    | 0.30<br>250.00/hr | 75.00  |
| 04/22/20   | HMK | Conference with F. del Castillo regarding prior omnibus hearing.                                                                                                                          | 0.30<br>375.00/hr | 112.50 |
|            | HMK | Correspondence with professionals and members of the Committee regarding the Omnibus hearing.                                                                                             | 0.40<br>375.00/hr | 150.00 |
|            | HMK | Participated telephonically in Judge Taylor Swain's Omnibus Hearing.                                                                                                                      | 2.40<br>375.00/hr | 900.00 |
|            | FDC | Correspondence with A. J. Bennazar regarding the omnibus hearing.                                                                                                                         | 0.30<br>250.00/hr | 75.00  |
|            | FDC | Correspondence with professionals and members of the Committee regarding the Omnibus hearing.                                                                                             | 0.50<br>250.00/hr | 125.00 |
|            | AJB | Exchange of memoranda with F. del Castillo regarding omnibus hearing.                                                                                                                     | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/23/20 | FDC | Conference call with H. Mayol regarding prior omnibus hearing. | 0.30<br>250.00/hr | 75.00 |
|  |  | SUBTOTAL: | [    7.30 | 2,562.50 ] |

**EMPLOYMENT OF PROFESSIONALS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/07/20 | FDC | Correspondence with FTI and M. Fabre for the approval of FTI's February 2020 fees. | 0.20<br>250.00/hr | 50.00 |
| 04/08/20 | AJB | Reviewed and revised draft of our February 2020 professional fee invoice (.8); exchange of notes with F. del Castillo. M. Quevedo and W. Bravo (.1). | 0.90<br>375.00/hr | 337.50 |
|  | FDC | Correspondence with M. Fabre and FTI regarding their February 2020 fee application. | 0.20<br>250.00/hr | 50.00 |
|  | FDC | Review of the fee invoice for February 2020 of Bennazar, García & Milián CSP and correspondence regarding the approval process. | 0.60<br>250.00/hr | 150.00 |
| 04/09/20 | AJB | Exchange of correspondence with F. del Castillo and M. Fabre on our February 2020 professional services fee invoice. | 0.20<br>375.00/hr | 75.00 |
|  | FDC | Redaction of the fee invoice for February 2020 of Bennazar, García & Milián CSP. | 0.90<br>250.00/hr | 225.00 |
| 04/13/20 | AJB | Exchange of correspondence with F. del Castillo and H. Mayol on draft BGM's May/2020 fees budget. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Exchange of correspondence between F. del Castillo, M. Quevedo and ORC Chair M. Fabre on approval of BGM's February 2020 professional services fee invoice. | 0.30<br>375.00/hr | 112.50 |
|  | FDC | Review and preparation of the May 2020 budget for the PROMESA case for Bennazar, García & Milián CSP. | 0.50<br>250.00/hr | 125.00 |
|  | FDC | Conference call and correspondence with A. J. Bennazar and M. Fabre regarding the February 2020 fee application of Bennazar, García & Milián CSP. | 0.30<br>250.00/hr | 75.00 |
| 04/14/20 | AJB | Received from F. del Castillo memorandum regarding work on our March/2020 professional services fee invoice. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and examined exchange of correspondence between F. del Castillo, M. Fabre and M. Quevedo regarding our Feb/2020 professional services fee invoice. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Conference with H. Mayol and F. del Castillo to review and discuss our May/2020 budget. | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page     19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/14/20 | HMK | Conference with F. del Castillo to discuss Bennazar fee statement for March 2020 and Budget for May 2020. | 0.30 375.00/hr | 112.50 |
|  | HMK | Conference call with A. J. Bennazar and F. del Castillo regarding the May/2020 budget of Bennazar, García & Milián CSP. | 0.30 375.00/hr | 112.50 |
|  | FDC | Conference call with H. Mayol and A. J. Bennazar regarding the budget of Bennazar, García & Milián CSP. | 0.30 250.00/hr | 75.00 |
|  | FDC | Preparation of the March 2020 fee application of the Bennazar, García & Milián CSP. | 1.00 250.00/hr | 250.00 |
| 04/15/20 | AJB | Received and reviewed memorandum of F. del Castillo forwarding our May/2020 budget. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read the fee examiner's supplemental report on uncontested professional services fee applications recommended for approval at the April 22 omnibus hearing, Dkt. 12,803, exhibits and proposed order (.2); note to F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
|  | AJB | Exchange of notes with M. Quevedo to follow up on forwarding our redacted February/2020 professional services fee invoice to C. Wedoff (Jenner). | 0.10 375.00/hr | 37.50 |
|  | FDC | Final review and remittal of May 2020 budget for Bennazar, García & Milián, CSP. | 0.30 250.00/hr | 75.00 |
| 04/16/20 | FDC | Review of fee application from Segal, Jenner and Marchand and remittal to M. Fabre for authorization. | 0.30 250.00/hr | 75.00 |
| 04/17/20 | FDC | Remittal of fee applications of multiple professionals to C. Wedoff from Jenner & Block, LLP. | 0.20 250.00/hr | 50.00 |
| 04/21/20 | AJB | Correspondence with C. Wedoff (Jenner) to follow up on the filing of our February/2020 professional services fee invoice (.2); Note to F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| 04/22/20 | AJB | Exchange of correspondence with F. del Castillo to follow up on court's approval today at omnibus hearing of our seventh interim fee application. | 0.10 375.00/hr | 37.50 |
| 04/27/20 | AJB | Correspondence with C. Wedoff (Jenner) on filing of our February 2020 professional services fee invoice; note to F. del Castillo. | 0.10 375.00/hr | 37.50 |
| 04/28/20 | FDC | Read and review the March 2020 fee application of Bennazar, García & Milián, CSP and correspondence about same. | 1.20 250.00/hr | 300.00 |
|  | AJB | Reviewed and revised our March professional services fee invoice (.7); exchange of notes and memoranda with F. del Castillo and W. Bravo (.2). | 0.90 375.00/hr | 337.50 |
| 04/29/20 | FDC | Worked on the April 2020 fee application of Bennazar, García & Milián, CSP. | 1.60 250.00/hr | 400.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                       Page     20

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/29/20 | FDC | Redaction of the fee application for March 2020 of Bennazar, García & Milián, CSP. | 1.20 250.00/hr | 300.00 |
| 04/30/20 | AJB | Exchange of notes with F. del Castillo on approval by ORC Chair M. Fabre of our March/2020 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [     13.40 | 3,925.00 ] |

**ERS/TRS/JRS MATTERS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/20 | FDC | Read and review ███████████████. | 2.00 250.00/hr | 500.00 |
| 04/06/20 | FDC | Read and review ███████████████. | 2.50 250.00/hr | 625.00 |
| 04/07/20 | AJB | Correspondence with L. Raiford (Jenner) and F. del Castillo ██████ ████████████████████████. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review ███████████████. | 1.20 250.00/hr | 300.00 |
| | FDC | Correspondence with Jenner & Block and A. J. Bennazar ████████ ████████. | 0.30 250.00/hr | 75.00 |
| 04/08/20 | AJB | Exchange of notes and memoranda with F. del Castillo and L. Raiford (Jenner) ████████████████████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed and examined joint status report on discovery and briefing schedule with respect to ERS bondholders' adversary proceedings filed by UCC, ORC, FOMB, AAFAF and the ERS bondholders' groups, Dkt. 857 in 17-17-3566, and Dkt. 95 in 19-0356. | 0.30 375.00/hr | 112.50 |
| | AJB | Conference with H. Mayol and F. del Castillo to ███████████ ████████████████████ further conference with C. Ramírez and A. Bennazar-Nin (.3). | 0.70 375.00/hr | 262.50 |
| | HMK | Participate in conference call with A. J. Bennazar and F. del Castillo to consider ██████████████. | 0.40 375.00/hr | 150.00 |
| | FDC | Preparation for conference regarding █████████████ ██████ (.2); Conference with H. Mayol and A. J. Bennazar regarding request by Jenner ████████████████████ | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    21

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/13/20 | AJB | Received from F. del Castillo and read an outline generated by the Jenner team ████████████████████████ correspondence with F. del Castillo and H. Mayol to distribute assignments of legal research among C. Ramírez and A. Bennazar-Nin (.2). | 0.40 375.00/hr | 150.00 |
|  | AJB | Reviewed ███████████████████████████████ ████████████████████. | 1.80 375.00/hr | 675.00 |
|  | ABN | Review of communication regarding request by Jenner & Block for a memorandum ████████████████████ | 0.30 150.00/hr | 45.00 |
|  | ABN | Review of raw outline drafted by L. Raiford (Jenner) █████████████. | 0.60 150.00/hr | 90.00 |
|  | ABN | Review of ██████████████████████████████████ ██████████████. | 1.10 150.00/hr | 165.00 |
| 04/14/20 | AJB | Received and read order regarding ERS bond litigation incorporating schedule, Dkt. 858 in 17-3566. | 0.10 375.00/hr | 37.50 |
|  | AJB | Conference with H. Mayol, F. del Castillo, C. Ramírez and A. Bennazar-Nin on research requested by Jenner. | 0.70 375.00/hr | 262.50 |
|  | AJB | Reviewed the joint informative motion to submit proposed order regarding discovery and briefing schedule with respect to ERS bonds adversary proceedings and proposed order, Dkt. 861 in 17-3566. | 0.30 375.00/hr | 112.50 |
|  | HMK | Conference with A. J. Bennazar, F. del Castillo, C. Ramírez and A. Bennazar-Nin ███████████████████. | 0.70 375.00/hr | 262.50 |
|  | FDC | Conference with the attorneys of Bennazar Team to discuss multiple legal research issues ██████████████████. | 0.70 250.00/hr | 175.00 |
|  | ABN | Meeting with A. J. Bennazar, F. del Castillo, H. Mayol and C. Ramírez regarding Jenner & Block's request for a memorandum on issues of Puerto Rico Law ████████████████████. | 0.70 150.00/hr | 105.00 |
|  | CRI | Conference of the Bennazar Team to discuss the various legal research issues (P.R. Law) to provide Jenner with requested legal memorandum. | 0.70 150.00/hr | 105.00 |
| 04/15/20 | AJB | Conference with F. del Castillo, C. Ramírez and A. Bennazar-Nin to distribute tasks for research requested by Jenner on ████████████████ ███████████████. | 0.80 375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    22


|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/15/20 | AJB | Exchange of memoranda with H. Mayol and F. del Castillo on result of latter's consultation with C. Steege (Jenner) ███████████████. | 0.20 375.00/hr | 75.00 |
|  | HMK | Read and consider request ████████████████████ ██████████. | 0.30 375.00/hr | 112.50 |
|  | HMK | Preparation for conference regarding ████████████ ██████. | 1.20 375.00/hr | 450.00 |
|  | FDC | Preparation for conference call regarding ████████ █████. | 1.20 250.00/hr | 300.00 |
|  | ABN | Communication with F. del Castillo regarding deadline to produce draft memorandum of law. | 0.10 150.00/hr | 15.00 |
| 04/16/20 | HMK | Conference call with F. del Castillo to ████████████ ██████████. | 0.60 375.00/hr | 225.00 |
|  | FDC | Review of presentation of asset tracing ERS Preparation for conference call on ██████████████████████████ | 0.90 250.00/hr | 225.00 |
|  | FDC | Worked on █████████████████. | 2.30 250.00/hr | 575.00 |
|  | ABN | Legal research on the Puerto Rico law ████████████ ████████████████. | 3.40 150.00/hr | 510.00 |
|  | CRI | Began research on P.R. Law ████████████. | 6.70 150.00/hr | 1,005.00 |
| 04/17/20 | AJB | Reviewed joint motion to modify the schedule for resolution of the ERS bondholders' claims filed by ORC, UCC, FOMB, AAFAF and the ERS bondholder groups, Dkt. 868 in 17-3566. | 0.30 375.00/hr | 112.50 |
|  | FDC | Worked on ██████████████████. | 3.00 250.00/hr | 750.00 |
|  | ABN | Continued legal research regarding Puerto Rico law ████████ ████████████. | 2.70 150.00/hr | 405.00 |
|  | CRI | Continued working on research of P.R. Law ████████████. | 3.90 150.00/hr | 585.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/18/20 | AJB | Received and read court order regarding discovery and briefing schedule with respect to certain issues raised in adversary proceedings related to the bonds issued by ERS, Dkt. 866 in 17-3566. | 0.10<br>375.00/hr | 37.50 |
| | CRI | Continued working on memorandum of P.R. Law. | 3.20<br>150.00/hr | 480.00 |
| 04/19/20 | CRI | Continued working on memorandum of P.R. Law. | 5.90<br>150.00/hr | 885.00 |
| 04/20/20 | ABN | Legal research regarding Puerto Rico law ███████████████████████████████████████████████. | 3.70<br>150.00/hr | 555.00 |
| | FDC | Conference with C. Ramírez ██████████████████████. | 0.20<br>250.00/hr | 50.00 |
| | CRI | Conference with F. del Castillo (.2); continued working on memorandum of P.R. ████████████████████████. | 5.90<br>150.00/hr | 885.00 |
| | ABN | Communication with C. Ramírez (.4) and review of support documentation in preparation of memorandum regarding Puerto Rico ██████████████████████. | 2.80<br>150.00/hr | 420.00 |
| 04/21/20 | AJB | Received and read court order granting joint motion to modify schedule for resolution of ERS bondholders' claims, Dkt. 871 in 17-3566. | 0.10<br>375.00/hr | 37.50 |
| | ABN | Legal research regarding Puerto Rico law on ████████████████████████████████████████. | 2.10<br>150.00/hr | 315.00 |
| 04/22/20 | CRI | Worked with A. Bennazar-Nin on ████████████████████████. | 1.70<br>150.00/hr | 255.00 |
| | ABN | Worked with C. Ramírez to review content to be incorporated into memorandum regarding several Puerto Rico legal terms as requested by Jenner & Block ████████████████████████. | 1.70<br>150.00/hr | 255.00 |
| 04/23/20 | AJB | Received from F. del Castillo ████████████████████████████ (.2); exchange of notes F. del Castillo and H. Mayol on conference tomorrow (.1). | 0.30<br>375.00/hr | 112.50 |
| | AJB | Exchange of notes and memoranda with A. Bennazar-Nin on progress of research being made to respond to request of Jenner on P.R. law arguments to ████████████████████████████ conference with F. del Castillo (.1). | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    24

|            |     |                                                                                               | Hrs/Rate        | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------|-----------------|--------|
| 04/23/20   | FDC | Review of draft of ███████████████████████████████.                                            | 0.30 250.00/hr  | 75.00  |
|            | ABN | Legal research regarding Puerto Rico law on ████████████████████████████ .                      | 2.40 150.00/hr  | 360.00 |
| 04/24/20   | HMK | Review and correspondence regarding ██████████████ ████.                                        | 0.30 375.00/hr  | 112.50 |
|            | AJB | Received from A. Bennazar-Nin and analyzed portion of draft legal memorandum on result of his research on P.R. statutory and case law ████████████, ████████████ | 2.60 375.00/hr  | 975.00 |
|            | AJB | Conference with H. Mayol and F. del Castillo ██████████████ ████████.                           | 0.70 375.00/hr  | 262.50 |
|            | FDC | Correspondence regarding ████████████.                                                          | 0.30 250.00/hr  | 75.00  |
|            | FDC | Conference call with H. Mayol and A. J. Bennazar regarding legal research ████ ████████████     | 1.30 250.00/hr  | 325.00 |
|            | ABN | Legal research regarding Puerto Rico law on ██████████████ ████████████████████ | 2.60 150.00/hr  | 390.00 |
|            | CRI | Continued working on draft legal memorandum requested by Jenner to object to ██████████.        | 2.40 150.00/hr  | 360.00 |
| 04/27/20   | AJB | Worked with F. del Castillo, C. Ramírez and A. Bennazar-Nin on the draft memorandum of law requested by Jenner on P.R. ████████████████; in the afternoon, received and reviewed further modifications to the text made by F. del Castillo (.6). | 2.20 375.00/hr  | 825.00 |
|            | HMK | Read and consider Bennazar staff █████████████████████.                                         | 0.80 375.00/hr  | 300.00 |
|            | FDC | Review and correspondence █████████████████.                                                    | 0.30 250.00/hr  | 75.00  |
|            | FDC | Correspondence with L. Raiford ████████████████.                                                | 0.30 250.00/hr  | 75.00  |
|            | FDC | Read, review and made changes to draft legal memorandum regarding multiple legal figures in Puerto Rico law ████████████████. | 2.60 250.00/hr  | 650.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/28/20 | FDC | Read and review latest draft of legal memorandum ███████████ ████████ | 2.20 250.00/hr | 550.00 |
| | AJB | Received and read proposed modifications to the text of the ███████████ ███████████████████ exchange of notes with F. del Castillo to integrate his edits into the text (.2). | 0.60 375.00/hr | 225.00 |
| | AJB | Continued working on draft legal memorandum to ███████████████ ███████. | 1.40 375.00/hr | 525.00 |
| | AJB | Exchange of correspondence with C. Ramírez on further proposed edits and corrections to the legal memorandum on P.R. law ███████████ ██████████████ reviewed and revised text which incorporates recent edits by C. Ramírez and A. Bennazar-Nin (.5). | 0.90 375.00/hr | 337.50 |
| | ABN | Meeting with A. J. Bennazar, communication with C. Ramírez, communication with F. del Castillo, and incorporation of all additional information produced by F. del Castillo, A. J. Bennazar, and C. Ramírez; worked on second integrated draft of memorandum regarding Puerto Rico law requested by Jenner & Block to ████████████████████ | 1.70 150.00/hr | 255.00 |
| 04/29/20 | FDC | Read and review latest draft of legal memorandum regarding multiple legal figures in PR law ██████████████. | 1.20 250.00/hr | 300.00 |
| | AJB | Received from F. del Castillo and reviewed his corrections and edits to the portion drafted by C. Ramírez to the legal memorandum on P.R. law ███████ ████████████████████. | 0.40 375.00/hr | 150.00 |
| | AJB | Continued working on latest version of draft legal memorandum on P.R. law to ██████████████████████ exchange of notes and edits with F. del Castillo, C. Ramírez and A. Bennazar-Nin re: final edits and corrections to the text (.5). | 1.30 375.00/hr | 487.50 |
| | ABN | Communication with office staff for coordination of integration of the different portions of the draft memorandum of law. | 0.20 150.00/hr | 30.00 |
| | ABN | Meeting with A. J. Bennazar, communications with C. Ramírez and F. del Castillo about integration of portions into latest draft of memorandum regarding several Puerto Rico legal terms as requested by Jenner & Block ████████ ███████. | 0.90 150.00/hr | 135.00 |
| 04/30/20 | AJB | Received and reviewed final integrated text of legal memorandum as approved by F. del Castillo to ███████████████████ and forwarded same to C. Steege and R. Gordon (Jenner). | 0.40 375.00/hr | 150.00 |
| | ABN | Review communications of L. Raiford (Jenner) regarding draft memorandum on several Puerto Rico legal terms ██████████████████. | 0.30 150.00/hr | 45.00 |
| | SUBTOTAL: | | [    103.00 | 22,717.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    26

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **FISCAL PLAN/PLAN OF ADJUSTMENT** | | |
| 04/02/20 | HMK | Conference call with F. del Castillo in preparation for discussion ██████. | 1.20 375.00/hr | 450.00 |
| | HMK | Conference call with Jenner, FTI, ███████████. | 1.70 375.00/hr | 637.50 |
| | FDC | Conference call in preparation to discussion █████████ read and review correspondence between the conferring parties (.3); conference call with ██████ | 2.70 250.00/hr | 675.00 |
| 04/03/20 | FDC | Correspondence with H. Mayol and review of reports of economists on Covid-19 impact on Puerto Rico. | 0.20 250.00/hr | 50.00 |
| 04/08/20 | AJB | Received and read memorandum of E. Newton (FTI) on ██████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of E. Newton (FTI) on ██████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of S. Gumbs (FTI) and attached report, on the ████████ | 0.20 375.00/hr | 75.00 |
| 04/09/20 | HMK | Read and consider memo from FOMB Executive Director N. Jaresko on response to funds made available for COVID-19 crisis. | 0.10 375.00/hr | 37.50 |
| 04/10/20 | AJB | Received and read ███████. | 0.10 375.00/hr | 37.50 |
| 04/13/20 | AJB | Received and read FTI memorandum on ████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference with F. del Castillo in preparation for conference call ██████. | 0.20 375.00/hr | 75.00 |
| 04/20/20 | AJB | Received from E. Newton and reviewed memorandum ████████ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    27

|            |      |                                                                                                                                                                                                                                     | Hrs/Rate           | Amount     |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|------------|
| 04/21/20   | AJB  | Received and analyzed AAFAF's report regarding the Commonwealth government's activities and measures in response to the COVID-19 pandemic, Dkt. 12,921.                                                                                                 | 0.40 375.00/hr     | 150.00     |
| 04/22/20   | AJB  | Received and read memorandum from E. Newton (FTI) ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇                                                                                                                                                                    | 0.10 375.00/hr     | 37.50      |
|            | ABN  | Review status report of the Puerto Rico Fiscal Agency and Financial Advisory Authority regarding the Government of Puerto Rico's recent activities in response to the ongoing COVID-19 Pandemic for Case No. 17-03283.                                   | 0.80 150.00/hr     | 120.00     |
| 04/28/20   | AJB  | Received and read, memorandum on proposal by Governor and the 2 organizations of mayors (federation and association) on measures to support municipal finances.                                                                                         | 0.20 375.00/hr     | 75.00      |
| 04/29/20   | HMK  | Read and review Oversight Board's Plan for Municipalities to Repay Pay Go Charge and correspondence about same.                                                                                                                                         | 0.30 375.00/hr     | 112.50     |
| 04/30/20   | FDC  | Memorandum to H. Mayol and Marchand ICS Group ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇.                                                                                                                                                                       | 0.60 250.00/hr     | 150.00     |
|            | AJB  | Received and read memorandum on request made by the Commonwealth government to the FOMB for authorization to pay a fiscal incentive to pensioners.                                                                                                       | 0.10 375.00/hr     | 37.50      |

SUBTOTAL:                                                          [    9.30    2,870.00 ]

## GO BOND ISSUES

| 04/02/20 | AJB | Received and examined appearances of counsel for appellants P.R. AAA Portfolio Bond Fund, Inc., et als, for appellees AAFAF and for appellee ORC before USCA, 1st Cir. in 20-1123. | 0.20 375.00/hr | 75.00 |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------|--------|
| 04/03/20 | AJB | Received from USCA, 1st Cir, Judgement to dismiss case in 20-1123 and mandate. | 0.10 375.00/hr | 37.50 |
| 04/08/20 | AJB | Received and read joint stipulation of FOMB, AAFAF, HTA and Ambac, Assured, National, et als to modify deadlines related to lift of stay motions and revenue bonds complaints, Dkt. 760 in 17-3567; Dkt. 37 in 20-0003 and Dkt. 34 in 20-0004 with proposed order and notice of service. | 0.20 375.00/hr | 75.00 |
| 04/11/20 | AJB | Received and read joint motion of Ambac and respondents FOMB and AAFAF with respect to discovery motions and exhibits, Dkt. 12,711. | 0.90 375.00/hr | 337.50 |
| 04/23/20 | AJB | Received and read FOMB's motion for leave to file a brief in excess pages in support of motion for partial summary judgement, Dkt. 36 in 20-0004. | 0.20 375.00/hr | 75.00 |
| 04/24/20 | HMK | Read and consider draft of legal research on bonds issues. | 0.70 375.00/hr | 262.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    28

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/24/20 | HMK | Conference with F. del Castillo and A. J. Bennazar regarding ███████ ███████. | 0.80 375.00/hr | 300.00 |
|  | SUBTOTAL: |  | [    3.10 | 1,162.50 ] |

### PENSION ANALYSIS

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/02/20 | AJB | Received and read FTI memorandum on ███████ ███████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference call with F. del Castillo regarding the ███████ ███████. | 0.30 375.00/hr | 112.50 |
|  | FDC | Conference call with H. Mayol ███████████. | 0.30 250.00/hr | 75.00 |
| 04/13/20 | HMK | Participate in conference call with various lawyers ███████ ███████. | 1.00 375.00/hr | 375.00 |
|  | FDC | Preparation and review of materials (.3) and ███████ (1). | 1.30 250.00/hr | 325.00 |
| 04/27/20 | AJB | Received and read memorandum of E. Newton (FTI) ███████. | 0.10 375.00/hr | 37.50 |
| 04/29/20 | FDC | Read and review Oversight Board's Plan for Municipalities to repay PayGo charge and correspondence about same. | 0.50 250.00/hr | 125.00 |
|  | AJB | Received and reviewed memorandum on plan proposed by FOMB for the municipalities to pay back to the Commonwealth pension payments for the 2020 fiscal year. | 0.20 375.00/hr | 75.00 |
|  | SUBTOTAL: |  | [    3.80 | 1,162.50 ] |

### PREPA/UTIER

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/20 | AJB | Received and read urgent motion on behalf of Prepa filed by FOMB for entry of order to authorize Prepa to assume certain contracts, proposed order, exhibits and affidavit in support, Dkts. 1951-1952 in 17-4780. | 1.10 375.00/hr | 412.50 |
|  | AJB | Received and read defendants' reply in further support of motion to dismiss plaintiffs' second amended adversary complaint, Dkt. 77 in 18-0047. | 0.30 375.00/hr | 112.50 |
| 04/03/20 | AJB | Received and read order granting joint urgent motion of the government parties to adjourn all deadlines applicable to the joint motion of AAFAF and PREPA for an order to approve settlements contained in the RSA, Dkt. 1954 in 17-4780. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     29

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/08/20 | AJB | Received and read Prepa's urgent motion to extend briefing deadlines in connection with Prepa's request for authorization to assume certain contracts, and proposed order, Dkt. 1958 in 17-4780. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read opposition of FOMB, AAFAF and PREPA to urgent motion to modify stay filed by Cobra Acquisitions, Dkt. 1959 in 17-4780. | 0.60 375.00/hr | 225.00 |
| 04/15/20 | AJB | Received and read memorandum of E. Newton (FTI) on ████████ ████████. | 0.10 375.00/hr | 37.50 |
| 04/27/20 | AJB | Received and read UTIER's motion in opposition to PREPA's request for authorization to assume certain contracts with Ecoeléctrica, et als, with exhibits, Dkt. 1974 in 17-4780. | 2.90 375.00/hr | 1,087.50 |

SUBTOTAL:                                                                        [     5.30        1,987.50 ]

**FOR PROFESSIONAL SERVICES RENDERED**                                   **282.20     $78,790.00**

**ADDITIONAL CHARGES:**

**EXPENSES BGM**

| 04/30/20 | DOCUMENT REPRODUCTION: MEMORANDUMS REGARDING P.R. LEGAL TERMS REQUESTED BY JENNER & BLOCK AS PART OF THE ARGUMENT FOR MOTION TO DISMISS OF UNSECURED CLAIMS FOR CASE NUMBER 17-03283 | 6.90 |
|---|---|---|

SUBTOTAL:                                                                                        [       6.90 ]

TOTAL ADDITIONAL CHARGES                                                                     $6.90

TOTAL AMOUNT OF THIS BILL                                                               $78,796.90

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020

**ATTORNEY SUMMARY:**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| ANTONIO JUAN BENNAZAR ZEQUEIRA | 77.80 | 375.00 | $29,175.00 |
| ANTONIO JUAN BENNAZAR NIN | 31.70 | 150.00 | $4,755.00 |
| CARLOS R. RAMIREZ ISERN | 30.40 | 150.00 | $4,560.00 |
| FRANCISCO DEL CASTILLO OROZCO | 104.50 | 250.00 | $26,125.00 |
| HECTOR MAYOL KAUFFMANN | 37.80 | 375.00 | $14,175.00 |

## CERTIFICATION

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of The Official Committee of Retired Employees. The amount of this invoice is reasonable. The services were rendered, and the corresponding payment has not been made. To the best of my knowledge, Bennazar, García & Milián, CSP does not have any debts owed to the Government of Puerto Rico or    its instrumentalities.

BENNAZAR, GARCÍA & MILIÁN, C.S.P.

------------------------------------------------------------------

By:   A. J. BENNAZAR ZEQUEIRA
Director

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

*ABOGADOS Y NOTARIOS*

APARTADO POSTAL 194000 - NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
bgm.csp@bennazar.org
www.bgmcsp.com

A. J. Bennazar Zequeira
Nyvia E. Milián Falero
Héctor M. Mayol Kauffmann
Gabriel M. Hernández González
Yvonne Vergne López
Carlos R. Ramírez Isern
Antonio J. Bennazar Nin
...
José R. García Pérez
Edward M. Borges
Francisco Del Castillo

Edificio Unión Plaza, Piso 17, Oficina 1701
Avenida Ponce de León 416
Hato Rey, PUERTO RICO 00918

July 13, 2020

<u>VIA EMAIL</u>

Attorneys for the Oversight Board
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn: Martin J. Bienenstock, Esq.
    Ehud Barak, Esq.

Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn: Paul V. Possinger, Esq.

Attorneys for the Oversight Board
O'Neill & Borges LLC
250 Munoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

Office of the U.S. Trustee for the District of
Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR 00901
Attn: Monsita Lecaroz Arribas, Esq.

Office of the U.S. Trustee for the District of
Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR 00901
Attn: Monsita Lecaroz Arribas, Esq.

Attorneys for the Official Unsecured Creditors Committee
Paul Hastings LLP
200 Park Ave.
New York, NY 10166
Attn: Luc A. Despins, Esq

Attorneys for the UCC
Casillas, Santiago & Torres LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, PR 00918
Attn: Juan J. Casillas Ayala, Esq.
Alberto J.E. Aenses Negron, Esq

Attorneys for AAFAF O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036
Attn: Peter Friedman, Esq.
    John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.

Attorneys for AAFAF Marini Pietrantoni Muniz LLC
MCS Plaza
Suite 500
255 Ponce de León Avenue, San Juan PR 00917
Attn: Luis C. Marini-Biaaggi, Esq.
    Carolina Velaz-Rivero Esq.

Brady C. Williamson, Esq.
Katie Stadler, Esq
Fee Examiner
Godfrey Kahn S.C.
One East Main Street,
Suite 500
Madison, WI 53703

Puerto Rico Department of Treasury
P.O. Box 9024140
San, Juan PR 00902-4140
255 Ponce de León Avenue, San Juan PR 00917
Attn:  Reylam Guerra Goderich
       Omar E. Rodríguez Pérez
       Angel L. Pantoja Rodríguez
       Francisco Parés Alicea
       Francisco Pena Montanez

Attorneys for the Fee Examiner
EDGE Legal Strategies
PSC, 252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo

Re:     Monthly Fee Statement of Bennazar, García & Milián, C.S.P.
        *In re Commonwealth of Puerto Rico, et al.,* Case No. 17-03283 (D.P.R.)

Ladies and Gentlemen:

Pursuant to the District Court's Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered on June 6, 2018 [Dkt. No. 3269] (the "**Interim Compensation Order**"), I attach the statement of fees for services rendered and costs incurred by Bennazar, García & Milián, C.S.P. ("**Bennazar**") on behalf of the Official Retiree Committee in the above-referenced Title III case for the period of **May 1st through May 31, 2020** (the "**Fee Statement**").

Objections, if any, are due within ten (10) days after receipt of this correspondence. If no party objects by 4:00 p.m. (Atlantic Standard Time), **July 27, 2020**, Bennazar respectfully requests payment of **$75,821.70** which is 90% of the fees and 100% of the costs detailed in the attached invoice. If an objection is timely interposed with respect to the Fee Statement, Bennazar requests payment at this time of 90% of requested fees and 100% of requested costs that are not subject to such objection, in accordance with the Interim Compensation Order.

Pursuant to Paragraph 11 of the Interim Compensation Order, we provide the following certification:

> We hereby certify that no public servant of the Department of the Treasury of the Commonwealth of Puerto Rico is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representative of the Official Retiree Committee. The amount of this invoice is reasonable. The services were rendered, and the corresponding payment has not been made. To the best of our knowledge, Bennazar, García & Milián, C.S.P. does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Also, pursuant to the Interim Compensation Order, please see enclosed the certification of the Retiree Committee's Chairperson authorizing the payment of the Fee Statement, as well as our sworn statement.

**Please note that Bennazar is a professional services corporation organized and existing under the laws of The Commonwealth of Puerto Rico, with principal place of business in the city of San Juan. To the extent the Commonwealth Government applies the 10% withholding tax, the same should only apply to professional fees and not to expenses. The paying entity must file with the Puerto Rico Treasury Department (Departamento de Hacienda) PR form 480.6B (Informative Return – Income Subject to Withholding) and shall provide Bennazar with a copy, clearly stating the amount paid to Bennazar and the amount withheld and deposited in the PR Treasury Department, so that we may claim the credit in our PR income tax return.**

2

Information for wiring payments is as follows:

**BANCO POPULAR DE PUERTO RICO, Popular Center Branch**
Acct Name: Bennazar, García & Milián, C.S.P.
Acct #:       030-268087
ABA #:        021502011
Remittance advice information: Attn: Maureen Quevedo, bgm.csp@bennazar.org

Please reference client name and invoice.

Should you have any questions regarding the Fee Statement, please do not hesitate to contact me.

Cordially,
Bennazar, García & Milián, CSP
Abogados y Notarios

A. J. Bennazar Zequeira, Director

Enclosures

[200501]

3

**VERIFIED CERTIFICATION OF MR. MIGUEL J. FABRE RAMIREZ IN SUPPORT OF THE MONTHLY FEE STATEMENT OF BENNAZAR, GARCIA & MILIAN, CSP FOR MAY 2020**

I, Miguel J. Fabre Ramirez, hereby certify the following:

1.    I am the chairperson of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico (the **"Retiree Committee").**

2.    The Retiree Committee retained Bennazar, García **&** Milián, CSP as its legal counsel effective as of June 16, 2017, in the Promesa Title III cases 17-BK-03283 and 17-BK-3566.

**3.**    I have reviewed the Monthly Fee Statement of Bennazar, García & Milián, CSP for services rendered to and expenses incurred on behalf of the Retiree Committee for the period of **May 1st through May 31, 2020 (the "May Fee Statement").**

4.    The Retiree Committee authorizes submission of the **May Fee Statement.**

Executed in San Juan, Puerto Rico on July 13, 2020.

_____
Hon. Miguel J. Fabre Ramirez (retired)
Chairperson, The Official Committee of Retired Employees

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

July 10, 2020
Invoice #200501

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
   **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 05/01/20 | AJB | Conference with H. Mayol and F. del Castillo on agenda for next week. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with A. J. Bennazar and F. del Castillo regarding case related issues. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with A. J. Bennazar and H. Mayol regarding case related issues. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review dockets in case:17-03283-LTS: Doc#:13015 (.1); Doc#:13017 (.2); Doc#:13018 (.2); Doc#:13020 (.2); Doc#:13023 (.1). | 0.80 250.00/hr | 200.00 |
| | ABN | Review of correspondence regarding weekly all-professionals conference for next Monday for Case No. 17-03283. | 0.20 150.00/hr | 30.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 12,992-13,014. | 0.30 375.00/hr | 112.50 |
| | AJB | Exchange of correspondence with M. Root (Jenner) on logistics for next Monday's ORC all-professionals conference. | 0.20 375.00/hr | 75.00 |
| 05/02/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 13,015-13,024. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

| 05/04/20 | ABN | Preparation for (.1), and meeting with A. J. Bennazar, H. Mayol and C. Ramírez to discuss recent case matters and new developments amid the Covid-19 pandemic (.7). | 0.80 150.00/hr | 120.00 |
| | FDC | Preparation of agenda and materials for In Office Strategy conference of Bennazar, García & Milián C.S.P. (.2); In Office Strategy conference call of Bennazar legal team. (.7). | 0.90 250.00/hr | 225.00 |
| | FDC | Preparation for conference call and review of agenda (.1); Weekly all professionals' conference call (.7). | 0.80 250.00/hr | 200.00 |
| | HMK | Participate in weekly COR all professionals' status conference call. | 0.70 375.00/hr | 262.50 |
| | HMK | In Office Strategy conference of the Bennazar team. | 0.70 375.00/hr | 262.50 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 13,025-13,030. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of correspondence with M. Quevedo on logistics for today's in-office video teleconference of the Bennazar team (.1); received and read agenda prepared by F. del Castillo (.1) and participated in the conference (.7). | 0.90 375.00/hr | 337.50 |
| | AJB | Received from R. Gordon, agenda for today's ORC all-professionals' conference (.1) and participated in the conference (.7). | 0.80 375.00/hr | 300.00 |
| | CRI | Participated in meeting of the Bennazar legal team. | 0.70 150.00/hr | 105.00 |
| 05/06/20 | FDC | Read and review dockets in case:17-03283-LTS:  Doc#:13031 (.1); Doc#:13037 (.1); Doc#:13052 (.1); Doc#:13056 (.4); Doc#:13054 (.7). | 1.40 250.00/hr | 350.00 |
| | ABN | Communication with F. Del Castillo regarding scheduling for conference meeting for Case No. 17-03283. | 0.10 150.00/hr | 15.00 |
| | FDC | Conference call with A. J. Bennazar and H. Mayol regarding case related issues. | 0.50 250.00/hr | 125.00 |
| | HMK | Conference with A. J. Bennazar and F. del Castillo regarding case related issues. | 0.50 375.00/hr | 187.50 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 13,031-13,042. | 0.10 375.00/hr | 37.50 |
| | AJB | Conference with H. Mayol and F. del Castillo on pending case related chores. | 0.50 375.00/hr | 187.50 |
| 05/07/20 | FDC | Conference call with legal staff of Bennazar, García & Milián CSP regarding case related issues. | 0.70 250.00/hr | 175.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/07/20 | ABN | Preparation for (.6) and meeting with A. J. Bennazar, H. Mayol, F. Del Castillo and C. Ramírez for case No. 17-03283 (.8). | 1.40<br>150.00/hr | 210.00 |
|  | HMK | Conference with legal staff of Bennazar, García & Milián CSP regarding case related issues. | 0.80<br>375.00/hr | 300.00 |
|  | AJB | Reviewed order issued and documents filed, as per the ECF system, Dkts. 13,043-13,060. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Meeting with F. del Castillo, C. Ramírez and A. Bennazar-Nin on case related research to be made by legal staff. | 0.80<br>375.00/hr | 300.00 |
| 05/08/20 | FDC | Research and review ██████████████████████ ██. | 0.60<br>250.00/hr | 150.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:13058 (.1); Doc#:13059 (.1); Doc#:13060 (.3); Case:19-00393-LTS Doc#:109 (.1); Doc#:13066 (.1); Doc#:13068 (.1); Doc#:13069 (.1); Doc#:13075 (.1). | 1.00<br>250.00/hr | 250.00 |
|  | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 13,061-13,071. | 0.10<br>375.00/hr | 37.50 |
| 05/09/20 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 13,072-13,078. | 0.10<br>375.00/hr | 37.50 |
| 05/11/20 | CRI | Participated in weekly in-office strategy meeting. | 0.80<br>150.00/hr | 120.00 |
|  | FDC | Preparation for In Office Strategy conference of Bennazar, García & Milián C.S.P. (.2); In Office Strategy conference call of Bennazar, García & Milián C.S.P. (.8). | 1.00<br>250.00/hr | 250.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:13079 (.1); Doc#:13080 (.1). | 0.20<br>250.00/hr | 50.00 |
|  | HMK | In-office case strategy meeting conference for Bennazar, García & Milián, CSP. | 0.80<br>375.00/hr | 300.00 |
|  | HMK | Participate in professionals weekly conference call. | 1.00<br>375.00/hr | 375.00 |
|  | FDC | Review of agenda for weekly conference (.1); COR professionals' weekly conference (1); Conference call with J. Marchand and M. Schell about same and follow up items (.3). | 1.40<br>250.00/hr | 350.00 |
|  | AJB | Received from R. Gordon (Jenner) the agenda for today's ORC all-professionals' conference (.1) and participated in the conference (1.0). | 1.10<br>375.00/hr | 412.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/11/20 | AJB | Exchange of correspondence with H. Mayol and F. del Castillo on logistics for today's in-house strategy meeting (.1); received and read agenda, prepared by F. del Castillo (.1) and participated in the meeting (.8). | 1.00 375.00/hr | 375.00 |
| 05/12/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 13,079-13,091. | 0.20 375.00/hr | 75.00 |
| 05/13/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:13093 (.1); Doc#:13097 (.1); Doc#:13099 (.2); Doc#:13111 (.1); Doc#:13113 (.1). | 0.60 250.00/hr | 150.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 13,091-13,100. | 0.10 375.00/hr | 37.50 |
| 05/14/20 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 13,101-13,115. | 0.20 375.00/hr | 75.00 |
| 05/15/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 13,116-13,120. | 0.10 375.00/hr | 37.50 |
| 05/16/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 13,121-13,126. | 0.10 375.00/hr | 37.50 |
| 05/18/20 | ABN | Preparation for (.2) and participation in ORC's all professionals' weekly conference for Case No. 17-03283 (1.2). | 1.40 150.00/hr | 210.00 |
| | ABN | Preparation for (.6) and meeting with A. J. Bennazar, H. Mayol, F. Del Castillo and C. Ramirez regarding meeting with Official Retiree Committee and status of research ██████ (.8). | 1.40 150.00/hr | 210.00 |
| | FDC | Read and review dockets in case: 17-04780-LTS: Doc#:1992 (.1); Case:17-03283-LTS Doc#:13116 (.1); Doc#:13119 (.1); Doc#:13125 (.1). | 0.40 250.00/hr | 100.00 |
| | FDC | Preparation and review of agenda for weekly conference (.2); professionals weekly conference call (1.2). | 1.40 250.00/hr | 350.00 |
| | HMK | Bennazar team case strategy meeting. | 0.80 375.00/hr | 300.00 |
| | FDC | Preparation of agenda for in Office Strategy Meeting (.1); In Office Strategy meeting (.8). | 0.90 250.00/hr | 225.00 |
| | HMK | Participate in all professionals' conference call. | 1.20 375.00/hr | 450.00 |
| | CRI | In-office strategy meeting with A. J. Bennazar, H. Mayol, F. Del Castillo and A. Bennazar-Nin. | 0.80 150.00/hr | 120.00 |
| | AJB | Preparation for (.1) and participation in this week's ORC all-professionals conference (1.2). | 1.30 375.00/hr | 487.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/18/20 AJB | Received from F. del Castillo and read agenda for today's in-office strategy meeting (.1) and participated in the meeting (.8). | | 0.90 375.00/hr | 337.50 |
| 05/19/20 FDC | Read and review dockets in case:17-03283-LTS: Doc#:13135 (.1); Doc#:13142 (.1); Doc#:13147 (.1); Doc#:13157 (.3); Doc#:13159 (.2); Doc#:13160 (.3); Doc#:13167 (.2); Doc#:13168, Doc#:13169 Doc#:13171 (.2). | | 1.50 250.00/hr | 375.00 |
| AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 13,127-13,173. | | 0.60 375.00/hr | 225.00 |
| 05/20/20 FDC | Read and review dockets in Case:17-03283-LTS: Doc#:13178 (.1); Doc#:13179 (.1); Doc#:13185 (.1); Doc#:13188 (.1); Doc#:13191 (.1). | | 0.50 250.00/hr | 125.00 |
| AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 13,174-13,187. | | 0.20 375.00/hr | 75.00 |
| 05/21/20 FDC | Read and review dockets in Case:17-03283-LTS: Doc#:13192 (.1); Doc#:13205 (.1). | | 0.20 250.00/hr | 50.00 |
| AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 13,188-13,192. | | 0.10 375.00/hr | 37.50 |
| 05/22/20 AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 13,193-13,209. | | 0.20 375.00/hr | 75.00 |
| 05/23/20 AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 13,210-13,214. | | 0.10 375.00/hr | 37.50 |
| 05/25/20 FDC | Prepared agenda for tomorrow's in-office strategy meeting and forwarded to Bennazar team. | | 0.30 250.00/hr | 75.00 |
| ABN | Correspondence with F. Del Castillo regarding conference meeting to be held on May 26, 2020 at 10:30am AST. | | 0.20 150.00/hr | 30.00 |
| FDC | Read and review dockets in Case Case:17-03283-LTS: Doc#:13211 (.1); Doc#:13213 (.1). | | 0.20 250.00/hr | 50.00 |
| AJB | Received from F. del Castillo proposed agenda for tomorrow's in-office strategy meeting. | | 0.10 375.00/hr | 37.50 |
| 05/26/20 FDC | Read and review dockets in Case:17-03283-LTS: Doc# 13215 (.1); Doc#:13217 (.2); Doc#:13220 (.1); Doc#:13223 (.2); Doc#:13225 (.2); Doc#:13226 (.1); Doc#:13228 (.2); Doc#:13231 (.3). | | 1.40 250.00/hr | 350.00 |
| FDC | In office strategy conference call with A. J. Bennazar, H. Mayol. C. Ramírez and A. Bennazar-Nin regarding case related issues. | | 0.80 250.00/hr | 200.00 |
| HMK | In office strategy conference with A. J. Bennazar, F. del Castillo, C. Ramírez and A. Bennazar-Nin regarding case related issues. | | 0.80 375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/26/20 AJB | In-office weekly conference of the Bennazar legal team. | | 0.80 375.00/hr | 300.00 |
| | ABN | Participated in the BGM weekly in-office conference. | 0.80 150.00/hr | 120.00 |
| | CRI | In office strategy conference with A. J. Bennazar, H. Mayol, F. del Castillo and A. Bennazar-Nin regarding case related issues. | 0.80 150.00/hr | 120.00 |
| 05/27/20 AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 13,215-13,236. | | 0.30 375.00/hr | 112.50 |
| 05/28/20 FDC | Read and review dockets in case:17-03283-LTS: Doc#:13249 (.1); Doc#:13251 (.2); Doc#:13261 (.1). | | 0.40 250.00/hr | 100.00 |
| | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 13,237-13,257. | 0.30 375.00/hr | 112.50 |
| 05/29/20 AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 13,258-13,263. | | 0.10 375.00/hr | 37.50 |
| 05/30/20 AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 13,264-13,277. | | 0.20 375.00/hr | 75.00 |

SUBTOTAL:                                                           [      47.60     13,472.50 ]

**CHALLENGES TO PROMESA**

| 05/05/20 FDC | Correspondence regarding the ███████████████████. | | 0.10 250.00/hr | 25.00 |
|---|---|---|---|---|
| | ABN | Communications regarding the ███████████████ ██████████████████████████████ | 0.40 150.00/hr | 60.00 |
| | ABN | Review of case record ████████████████████ ███████████████ | 1.10 150.00/hr | 165.00 |
| | AJB | Received and read correspondence on recent order ███████ (.1); exchange of notes with A. Bennazar-Nin ███████ (.2). | 0.30 375.00/hr | 112.50 |
| 05/20/20 ABN | Review of ██████████████████████ ██. | | 0.90 150.00/hr | 135.00 |
| 05/22/20 ABN | Worked on draft memorandum regarding █████████████ ████████████ | | 1.20 150.00/hr | 180.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/25/20 | FDC | Read and review Raúl Grijalva's proposed amendments to Promesa Act. | 0.90 250.00/hr | 225.00 |
|  | AJB | Reviewed and analyzed the bill introduced into the US House of Representatives by member of Congress Raúl Grijalva ██████████████████████ | 1.10 375.00/hr | 412.50 |
| 05/26/20 | AJB | Received and read memorandum of E. Newton (FTI) ████████████ ███████████████████████████████. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read new adversary proceeding filed by Ambac against FOMB and its members in their official capacities, seeking injunctive relief and that Promesa be declared unconstitutional, Dkt. 13,231. | 0.80 375.00/hr | 300.00 |
|  | AJB | Participated in exchange of correspondence between Jenner and Bennazar professionals ██████████████████████████████████████ | 0.40 375.00/hr | 150.00 |
| 05/27/20 | ABN | Review of Ambac Assurance Co.'s Adversary Complaint filed in Case No. 17-03283████████████████████████████████ | 1.70 150.00/hr | 255.00 |
|  | AJB | Participated in exchange of correspondence between Jenner and Bennazar professionals ███████████████████████████████████████████ ███████(.3); conference with H. Mayol and F. del Castillo re: same (.3). | 0.60 375.00/hr | 225.00 |
| 05/28/20 | AJB | Meeting with H. Mayol and F. del Castillo to further discuss the latest Ambac Challenge to Promesa. | 0.30 375.00/hr | 112.50 |
|  | FDC | Conference call with H. Mayol and A. J. Bennazar regarding Ambac's complaint to Challenge Promesa. | 0.30 250.00/hr | 75.00 |
|  | HMK | Conference with F. del Castillo and A. J. Bennazar regarding Ambac's complaint to Challenge Promesa. | 0.30 375.00/hr | 112.50 |
|  | HMK | Participate in conference with C. Steege, R. Gordon and other Jenner professionals ████████████████████████████████████. | 0.50 375.00/hr | 187.50 |
|  | SUBTOTAL: | | [    11.00 | 2,770.00 ] |

## COMMITTEE GOVERNANCE AND MEETINGS

| 05/05/20 | FDC | Conference call with H. Mayol regarding email correspondence from Chairperson Fabre to professionals (.2) conference call with J. Marchand about same (.3). | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page     8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/05/20 | HMK | Conference call with F. Del Castillo regarding email correspondence from Chairperson Fabre to professionals (.2) and conference call with J. Marchand about same (.3). | 0.50 375.00/hr | 187.50 |
|  | AJB | Received and read memorandum of ORC Chair M. Fabre to the Jenner and Bennazar professionals (.1); received T/C from M. Fabre (.3); ensuing exchange of notes and T/C with H. Mayol and F. del Castillo ▮▮▮▮▮ ▮▮▮▮▮ (.4). In the afternoon, examined correspondence between Jenner and Bennazar teams on this issue (.4). | 1.20 375.00/hr | 450.00 |
| 05/06/20 | FDC | Multiple correspondence with professionals regarding email from the COR Chairperson, M. Fabre. | 0.50 250.00/hr | 125.00 |
|  | FDC | Conference call with A. J. Bennazar and H. Mayol in preparation for call with M. Fabre, Chairperson of Committee (.8); Conference call with M. Fabre, H. Mayol and A. J. Bennazar ▮▮▮▮▮▮▮▮▮▮ (1.1); Conference call with H. Mayol about same (.3). | 2.20 250.00/hr | 550.00 |
|  | HMK | Conference call with R. Gordon to discuss ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮. | 0.50 375.00/hr | 187.50 |
|  | HMK | Read and consider memorandum ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |
|  | HMK | Conference call with A. J. Bennazar and F. del Castillo in preparation for call with M. Fabre, Chairperson of Committee (.8); Conference call with M. Fabre, F. del Castillo and A. J. Bennazar regarding ▮▮▮▮▮▮▮ (1.1); Conference call with F. del Castillo about same (.3). | 2.20 375.00/hr | 825.00 |
|  | HMK | Write memorandum ▮▮▮▮▮▮▮▮▮▮ ▮▮▮. | 0.10 375.00/hr | 37.50 |
|  | AJB | Exchange of correspondence with F. del Castillo and M. Quevedo on logistics to set-up ORC meetings via zoom. | 0.30 375.00/hr | 112.50 |
|  | AJB | Conference with H. Mayol and F. del Castillo in preparation for conference with ORC Chair M. Fabre (.8); then conference with M. Fabre, H. Mayol and F. del Castillo re: same (1.1). | 1.90 375.00/hr | 712.50 |
|  | AJB | Wrote memorandum to C. Steege and R. Gordon (Jenner) ▮▮▮▮▮▮ (.2) and ensuing exchange of notes with R. Gordon, C. Steege (Jenner), H. Mayol and F. del Castillo (.3). | 0.50 375.00/hr | 187.50 |
| 05/07/20 | FDC | Conference call with H. Mayol and A. J. Bennazar ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.5); review of latest versions of draft letter (.2). | 0.70 250.00/hr | 175.00 |
|  | ABN | Research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮. | 1.60 150.00/hr | 240.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page     9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/07/20 | AJB | Conference with F. del Castillo, C. Ramírez and A. Bennazar-Nin on legal research ████████████████████. | 0.70 375.00/hr | 262.50 |
| | HMK | Conference call with F. del Castillo and A. J. Bennazar regarding ██████████ . | 0.60 375.00/hr | 225.00 |
| | FDC | Meeting with A. J. Bennazar, C. Ramírez and A. Bennazar-Nin on legal research ████████████████ . | 0.70 250.00/hr | 175.00 |
| | HMK | Write memorandum to R. Gordon on further revision ████████████ . | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with R. Gordon on draft proposed response ██████ . | 0.20 375.00/hr | 75.00 |
| | HMK | Read, consider and edit R. Gordon's modified draft response ██████ ████ . | 0.50 375.00/hr | 187.50 |
| | CRI | Meeting with A. J. Bennazar, F. del Castillo and A. Bennazar-Nin on legal research ██████████████ . | 0.70 150.00/hr | 105.00 |
| | AJB | Received and read memorandum of H. Mayol with proposed edits to draft memorandum of ████████████████ . | 0.40 375.00/hr | 150.00 |
| | AJB | Received from H. Mayol and reviewed updated draft of proposed response ██ . C (.2) and ensuing exchange of comments with H. Mayol and F. del Castillo (.4); received and read new version of the text (.2) and forwarded my comments to H. Mayol (.1). | 0.90 375.00/hr | 337.50 |
| | AJB | Conference with H. Mayol and F. del Castillo ████████████ (.6) and ensuing discussion with the Jenner Team (.5). | 1.10 375.00/hr | 412.50 |
| | AJB | Meeting with H. Mayol and F. del Castillo to discuss draft ██████████ ████████ . | 0.50 375.00/hr | 187.50 |
| | ABN | Conference with A. J. Bennazar, F. del Castillo and C. Ramírez on legal research regarding ████████████████ . | 0.70 150.00/hr | 105.00 |
| 05/08/20 | FDC | Preparation of materials for the May 14, 2020 meeting of the Official Retiree Committee and correspondence about the agenda. | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with professionals in preparation for the next Committee meeting. | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with COR's professional re: next Committee meeting. | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/08/20 | FDC | Preparation of the March 4, 2020 minutes of the Official Retiree Committee. | 4.00 250.00/hr | 1,000.00 |
| | FDC | Read and review draft of response ███████████. | 0.30 250.00/hr | 75.00 |
| | ABN | Legal research regarding ███████████████████. | 2.00 150.00/hr | 300.00 |
| | HMK | Read and review proposed agenda for next COR meeting, reply with additional topics to consider. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference call with professionals in preparation for the next Committee meeting. | 0.60 375.00/hr | 225.00 |
| | HMK | Read, consider and make final edits ███████████████. | 0.50 375.00/hr | 187.50 |
| | AJB | In the afternoon, received final texts ███████████ ███████████ (.1) and Judge Fabre's response (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Exchange of notes with H. Mayol and F. del Castillo on logistics for next week's ORC meeting (.1); received from F. del Castillo the proposed agenda (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received from R. Gordon latest corrected and edited draft of proposed Gordon memorandum ███████████████ (.2); discussed with H. Mayol and F. del Castillo (.3) and participated in conference with Jenner, FTI, Marchand and Bennazar teams (.8). | 1.30 375.00/hr | 487.50 |
| 05/11/20 | FDC | Continued preparation of the March 4, 2020 minutes of the Official Retiree Committee. | 2.70 250.00/hr | 675.00 |
| | ABN | Communication with C. Ramírez regarding research ███████ ███████████. | 0.40 150.00/hr | 60.00 |
| | HMK | Conference with Chair M. Fabre to confirm new date for next COR meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with R. Gordon and S. Gumbs to coordinate date and time change for next COR meeting. | 0.20 375.00/hr | 75.00 |
| | HMK | Various calls with COR members J. Ortiz, C. Nuñez, B. Paniagua and F. del Castillo to configure Zoom meeting capabilities for next COR meeting. | 0.30 375.00/hr | 112.50 |
| | HMK | Read, consider and edit minutes of the 3-4-20 COR meeting. | 0.30 375.00/hr | 112.50 |
| | FDC | Preparation of agenda and logistics for next Committee meeting. | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/11/20 | HMK | Conference call with F. del Castillo regarding the next Committee meeting and review of correspondence with the members of the Committee about same. | 0.50 375.00/hr | 187.50 |
|  | FDC | Conference call with H. Mayol regarding additional logistic issues for the next Committee meeting. | 0.50 250.00/hr | 125.00 |
|  | FDC | Conference call with H. Mayol regarding the next Committee meeting (.2) and correspondence with the members of the Committee about same (.3); Meeting in preparation and logistics of conference call with H. Mayol and some members of the Committee (.3). | 0.80 250.00/hr | 200.00 |
|  | AJB | Participated in exchange of correspondence between the Jenner and Bennazar teams on logistics for the next ORC meeting. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and reviewed Spanish and English texts of ORC minutes of the March 4 meeting, prepared by F. del Castillo (.3) and forwarded to him my comments (.1). | 0.40 375.00/hr | 150.00 |
|  | CRI | Exchange of notes and memoranda <span style="background:black">████████████</span> <span style="background:black">████████████</span>. | 0.40 150.00/hr | 60.00 |
| 05/12/20 | HMK | Conference calls with F. del Castillo to prepare and test procedures and systems for COR virtual meeting with members: Pellot, Pacheco, Acevedo, Ortiz. | 0.70 375.00/hr | 262.50 |
|  | FDC | Worked on logistics for the next Committee meeting, review of documents and additional notifications (.8); conference call with members of the Committee in preparation for next Committee meeting (.7). | 1.50 250.00/hr | 375.00 |
|  | AJB | Received from F. del Castillo and examined the proposed agenda for 15/May ORC meeting, plus minutes in Spanish and English of the previous meeting and presentation analysis of the projected economic impact of the Covid-19 crisis on the economy of P.R. | 0.80 375.00/hr | 300.00 |
| 05/13/20 | HMK | Read and consider FTI presentation deck <span style="background:black">████████████</span> <span style="background:black">████████████</span>. | 0.30 375.00/hr | 112.50 |
|  | FDC | Conference call with some members of the Committee in preparation for next Committee meeting. | 0.30 250.00/hr | 75.00 |
|  | HMK | Video conference with M. Fabre and various members of the COR to update COR meeting agenda. | 0.70 375.00/hr | 262.50 |
|  | AJB | Received and read exchange of correspondence between M. Schell (Marchand) and N. Sombuntham (FTI) on presentation to be made to the ORC at next Friday's meeting. | 0.10 375.00/hr | 37.50 |
| 05/14/20 | FDC | Final review of documents for next Committee meeting, logistics and correspondence with participants. | 0.70 250.00/hr | 175.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page  12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/14/20 | AJB | Received from F. del Castillo updated and corrected materials for tomorrow's ORC meeting and reviewed same (.3); exchange of notes and memoranda with F. del Castillo on preparation for tomorrow's meeting (.1). | 0.40 375.00/hr | 150.00 |
| 05/15/20 | ABN | Preparation for (.3) and meeting with A. J. Bennazar Zequeira, H. Mayol, F. del Castillo and the Retiree Committee regarding recent developments in Case No. 17-03283 (3.0). | 3.30 150.00/hr | 495.00 |
|  | HMK | Participated in the meeting of the Retiree Committee (3); Meeting with A. J. Bennazar and F. del Castillo regarding next steps (.5). | 3.50 375.00/hr | 1,312.50 |
|  | FDC | Participated in the meeting of the Retiree Committee (3); Meeting with A. J. Bennazar and H. Mayol regarding next steps (.5). | 3.50 250.00/hr | 875.00 |
|  | AJB | Conference with H. Mayol and F. del Castillo in preparation for ORC meeting (.2) and participation in the meeting (3.0); post-meeting conference with F. del Castillo and H. Mayol (.5). | 3.70 375.00/hr | 1,387.50 |
|  | AJB | Exchange of correspondence between R. Gordon (Jenner), S. Gumbs (FTI) and the Bennazar team to coordinate a conference next Monday on next steps to be taken, following today's ORC meeting. | 0.30 375.00/hr | 112.50 |
| 05/16/20 | AJB | Received and read exchange of notes between R. Gordon (Jenner) and ORC Chair M. Fabre on yesterday's ORC meeting. | 0.10 375.00/hr | 37.50 |
| 05/17/20 | AJB | Exchange of correspondence with R. Gordon (Jenner), S. Gumbs (FTI) and H. Mayol on conference set for tomorrow, Monday, to follow up on action to be taken after ORC meeting of last Friday. | 0.30 375.00/hr | 112.50 |
| 05/18/20 | FDC | Conference call with H. Mayol, R. Gordon, A. J. Bennazar and S. Gumbs regarding the last Committee meeting and next steps. | 1.00 250.00/hr | 250.00 |
|  | FDC | Conference call with H. Mayol regarding conference meeting with the Chairperson of the Committee (.4); Correspondence with A. J. Bennazar and H. Mayol regarding subjects to cover in conference call with M. Fabre (.7). | 1.10 250.00/hr | 275.00 |
|  | HMK | Conference call with F. del Castillo regarding meeting with the Committee Chairperson (.4); Consider correspondence from F. del Castillo regarding subjects to cover in conference call with M. Fabre (.3). | 0.70 375.00/hr | 262.50 |
|  | HMK | Conference call with F. del Castillo, R. Gordon, A. J. Bennazar and S. Gumbs regarding the last Committee meeting and next steps. | 1.00 375.00/hr | 375.00 |
|  | AJB | Exchange of correspondence with F. del Castillo on topics that need to be discussed with ORC Chair M. Fabre. | 0.20 375.00/hr | 75.00 |
|  | AJB | Conference with R. Gordon (Jenner), H. Mayol and F. del Castillo ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.0); exchange of notes with R. Gordon re: same (.1). | 1.10 375.00/hr | 412.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/19/20 | ABN | Review of communication between F. Del Castillo and A. J. Bennazar regarding ███████████████. | 0.20 150.00/hr | 30.00 |
|  | FDC | Conference call with J. Marchand and M. Schell regarding the next meeting of the Retiree Committee and communication issues. | 0.50 250.00/hr | 125.00 |
| 05/20/20 | ABN | Review of correspondence and relevant documentation pertaining to ████████████. | 0.40 150.00/hr | 60.00 |
|  | ABN | Communication with ███████████████████████e | 0.40 150.00/hr | 60.00 |
|  | FDC | Review of █████████████████████. | 0.30 250.00/hr | 75.00 |
|  | FDC | Correspondence with J. Marchand and M. Schell regarding the next committee meeting and agenda. | 0.30 250.00/hr | 75.00 |
|  | HMK | Conference call with A. Bennazar and F. del Castillo to discuss agenda topics for meeting with COR members. | 0.70 375.00/hr | 262.50 |
|  | AJB | Conference with F. del Castillo and then with A. Bennazar-Nin on ████████ (.2); received and read memorandum of A. Bennazar-Nin ████████ (.2). | 0.40 375.00/hr | 150.00 |
|  | AJB | Exchange of correspondence with H. Mayol and F. del Castillo (.3) and participated in conference to discuss topics that need to be covered at the proposed "round-table" with ORC members for next Wednesday, 27/May (.7). | 1.00 375.00/hr | 375.00 |
| 05/21/20 | FDC | Research for matters ████████ and correspondence about same (.4) conference call with H. Mayol regarding ████████ (.1). | 0.50 250.00/hr | 125.00 |
|  | FDC | Preparation for conference call regarding next radio program (.3); Conference call with H. Mayol, M. Schell and J. Marchand regarding the next radio program (.8); draft of materials for ████ next radio program (.3). | 1.40 250.00/hr | 350.00 |
|  | FDC | Preparation of agenda for next Committee meeting (.2); preparation of materials to be discussed (1.8); Correspondence with Committee members about same (.2). | 2.20 250.00/hr | 550.00 |
|  | AJB | Exchange of correspondence between Marchand and Bennazar teams on proposed agenda and logistics for the ORC "round table" scheduled for next Wednesday, 27/May. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/22/20 FDC | Conference call with J. Marchand regarding █████████ (.2); correspondence about same (.2); conference call with H. Mayol, J. Marchand and M. Schell about same (.6). | | 1.00<br>250.00/hr | 250.00 |
| FDC | Continued of preparation of presentation for next Committee Meeting. | | 1.20<br>250.00/hr | 300.00 |
| FDC | Preparation of the minutes April 8, 2020 meeting of the Official Committee. | | 1.30<br>250.00/hr | 325.00 |
| HMK | Call Chair Fabre to consider agenda topics for COR Meeting. | | 0.10<br>375.00/hr | 37.50 |
| HMK | Conference call with F. del Castillo, J. Marchand and M. Schell to prepare agenda and material for COR meeting. | | 0.60<br>375.00/hr | 225.00 |
| 05/25/20 FDC | Preparation and logistics for next Committee meeting. | | 0.80<br>250.00/hr | 200.00 |
| FDC | Continued preparation of the minutes April 8, 2020 meeting of the Official Committee. | | 1.70<br>250.00/hr | 425.00 |
| AJB | Received from F. del Castillo proposed agenda for next Wednesday's ORC round table (.2), and later comments from H. Mayol (.1). | | 0.30<br>375.00/hr | 112.50 |
| 05/26/20 FDC | Continued of preparation and logistics for next Committee meeting (.4); conference call with Marchand ICS Group about same (1). | | 1.40<br>250.00/hr | 350.00 |
| HMK | Answer questions from COR members on participation in the video conference. | | 0.10<br>375.00/hr | 37.50 |
| HMK | Coordinate logistics and invitation to COR members to virtual committee meeting via ZOOM, prepare and send meeting invite to all participants via email. | | 0.40<br>375.00/hr | 150.00 |
| AJB | Received from F. del Castillo, agenda for tomorrow's ORC round table (.1) and presentation deck produced by the Marchand group █████████ (.3). | | 0.40<br>375.00/hr | 150.00 |
| AJB | Received and read exchange of notes and memoranda between H. Mayol and F. del Castillo on tomorrow's ORC round table. | | 0.10<br>375.00/hr | 37.50 |
| AJB | Review of materials in preparation for ORC round table tomorrow. | | 0.80<br>375.00/hr | 300.00 |
| 05/27/20 ABN | Review of communication from F. Del Castillo regarding agenda for today's meeting (.1), and participation in meeting between attorneys and Retiree Committee (3.5). | | 3.60<br>150.00/hr | 540.00 |
| FDC | Participated in COR meeting regarding communications. | | 3.50<br>250.00/hr | 875.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page  15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/27/20 | HMK | Participated in meeting of COR re: Communications. | 3.50 375.00/hr | 1,312.50 |
| | AJB | Participated in ORC round table discussion. | 3.50 375.00/hr | 1,312.50 |
| | | SUBTOTAL:                                              [ | 96.70 | 28,280.00 ] |

**COMMUNICATIONS WITH RETIREES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/20 | FDC | Read and review FTI's COR Media Clips Package. | 0.10 250.00/hr | 25.00 |
| | AJB | Participated in exchange of correspondence with H. Mayol and F. del Castillo to coordinate meeting with ORC on the radio program for next Monday. | 0.10 375.00/hr | 37.50 |
| 05/04/20 | FDC | Review of material to be posted in website. | 0.40 250.00/hr | 100.00 |
| | FDC | Final review of script of radio program and preparation for program (.8) and correspondence about same (.2). | 1.00 250.00/hr | 250.00 |
| | FDC | Participated in Radio program with the COR. | 1.40 250.00/hr | 350.00 |
| | HMK | Read and consider final script of COR radio program, reply with suggestion for new material. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with ███████████████████████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and review draft bulletin for COR Web page, respond with comments. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and reviewed memorandum from A. Timmons (Segal) with the weekly statistics of the on-line pension calculator use. | 0.10 375.00/hr | 37.50 |
| 05/06/20 | FDC | Conference call with J. Marchand regarding case related issues. | 0.40 250.00/hr | 100.00 |
| 05/07/20 | FDC | Multiple correspondence with Marchand ICS Group regarding ████████████ - ████████████. | 0.50 250.00/hr | 125.00 |
| | FDC | Preparation for conference call (.2); Conference call with J. Marchand, M. Schell and H. Mayol regarding the topics to be covered in the next radio program (.5). | 0.70 250.00/hr | 175.00 |
| | HMK | Preparation for conference call (.1); Conference call with J. Marchand, M. Schell and F. del Castillo regarding the topics to be covered in the next radio program (.5). | 0.60 375.00/hr | 225.00 |

Exhibit E   Page 108 of 124

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/08/20 | FDC | Review of the ▉▉▉▉▉ next radio program and correspondence about same. | 0.50 250.00/hr | 125.00 |
|  | HMK | Read and consider ▉▉▉ COR Radio Program #13, reply with edits. | 0.40 375.00/hr | 150.00 |
| 05/11/20 | FDC | Read and review FTI's COR Media Clips Package. | 0.10 250.00/hr | 25.00 |
|  | FDC | Conference call with J. Marchand and M. Fabre regarding the taping of the next radio program. | 0.30 250.00/hr | 75.00 |
|  | FDC | Answer to multiple questions from retirees. | 0.50 250.00/hr | 125.00 |
|  | AJB | Received from A. Timmons (Segal) and reviewed, weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 05/12/20 | HMK | Read and consider for review final draft of script for COR radio program. | 0.20 375.00/hr | 75.00 |
|  | HMK | Conference call with F. del Castillo, M. Schell and J. Marchand regarding multiple communication issues. | 1.00 375.00/hr | 375.00 |
|  | FDC | Conference call with H. Mayol, M. Schell and J. Marchand regarding multiple communication issues. | 1.00 250.00/hr | 250.00 |
| 05/13/20 | HMK | Conference call with J. Marchand and F. del Castillo regarding ▉▉▉▉▉ ▉▉▉▉▉. | 0.30 375.00/hr | 112.50 |
|  | FDC | Review ▉▉▉▉▉ and preparation for radio program (.9); recording of the COR's radio program (1.2). | 2.10 250.00/hr | 525.00 |
| 05/14/20 | FDC | Research and preparation for topics to cover in next radio program. | 3.50 250.00/hr | 875.00 |
|  | AJB | Received memorandum from M. Schell (Marchand) with her comments (.1) and reviewed the Spanish text of analysis ▉▉▉▉▉ and analyzed same (.8). | 0.90 375.00/hr | 337.50 |
| 05/15/20 | HMK | Read and review draft ▉▉▉ for radio program. | 0.30 375.00/hr | 112.50 |
|  | FDC | Answer to multiple questions from retiree and correspondence with M. Noguera about same. | 0.80 250.00/hr | 200.00 |
| 05/18/20 | FDC | Read and review ▉▉▉ next radio program and correspondence about same. | 0.70 250.00/hr | 175.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/18/20 | FDC | Conference call with J. Marchand and M. Schell regarding the communications strategies. | 0.70 250.00/hr | 175.00 |
|  | AJB | Received from A. Timmons (Segal) the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 05/19/20 | FDC | Read and review FTI's COR Media Clips Package. | 0.10 250.00/hr | 25.00 |
|  | FDC | Read and review radio program post and correspondence about same. | 0.20 250.00/hr | 50.00 |
| 05/20/20 | FDC | Read and review latest email drops to retirees and correspondence about same. | 0.20 250.00/hr | 50.00 |
|  | FDC | Preparation for radio program (.5); Participated in the radio program of the COR (1.5). | 2.00 250.00/hr | 500.00 |
|  | HMK | Read and review latest email drops to retirees and correspondence about same. | 0.20 375.00/hr | 75.00 |
| 05/21/20 | HMK | Conference call with F. del Castillo, M. Schell and J. Marchand regarding the next radio program (.8); review draft of materials for ▮▮▮▮ next radio program (.1). | 0.90 375.00/hr | 337.50 |
| 05/22/20 | FDC | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮t | 0.30 250.00/hr | 75.00 |
| 05/25/20 | FDC | Read and review ▮▮▮▮ the next radio program. | 0.30 250.00/hr | 75.00 |
|  | HMK | Read and consider ▮▮▮▮ radio program, reply with comments. | 0.30 375.00/hr | 112.50 |
| 05/26/20 | FDC | Read and review FTI's COR Media Clips Package. | 0.10 250.00/hr | 25.00 |
|  | FDC | Pre production conference call with J. Marchand, M. Acevedo and M. Schell re: radio program. | 0.40 250.00/hr | 100.00 |
|  | HMK | Read and review FTI's COR Media Clips Package, draft of Marchand ICS post on PR ▮▮▮▮ information. | 0.40 375.00/hr | 150.00 |
| 05/27/20 | FDC | Read and review ▮▮▮▮▮▮ radio program and preparation (.4); taping of the radio program (1.2). | 1.60 250.00/hr | 400.00 |
|  | AJB | Received and reviewed pension calculator use weekly statistics, produced by Segal. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                          Page     18

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/28/20 | FDC | Conference call with J. Marchand regarding communication strategies ▮ | 0.30<br>250.00/hr | 75.00 |
|  | FDC | Preparation and development of material for radio programs ▮. | 3.70<br>250.00/hr | 925.00 |
| 05/29/20 | FDC | Conference call with Marchand ICS Group regarding the content for the next radio program (1); multiple correspondence and review of material to be posted on website, taping of message by the Chairperson and other communications related issues (.4). | 1.40<br>250.00/hr | 350.00 |
|  | HMK | Read and review draft by M. Schell of next radio program, reply with comments. | 0.30<br>375.00/hr | 112.50 |
|  |  | SUBTOTAL:                                              [ | 32.40 | 8,987.50 ] |

## CONTESTED MATTERS

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/20 | AJB | Received and read motion by Ambac, Assured et als to file under seal documents related to lift of stay motions, Dkt. 13,016 and proposed order. | 0.10<br>375.00/hr | 37.50 |
| 05/06/20 | AJB | Received and read urgent motion of the government parties for leave to file individual sur-replies to replies filed by Ambac, Assured et als regarding HTA, PRIFA and CCDA revenue bonds, Dkt. 13,041 and proposed order. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read Ambac, Assured et als' opposition to the urgent motion of the government parties for leave to file sur-replies regarding the revenue bonds lift of stay motions, Dkt. 793 in 17-3567, and proposed order. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received and read motion by Ambac, Assured et als to redact previously filed documents, with exhibits and proposed order, Dkt. 792 in 17-3567. | 1.10<br>375.00/hr | 412.50 |
| 05/07/20 | AJB | Received and read reply in support of the government parties (FOMB, AAFAF, HTA) motion for leave to file sur-replies and to adjourn hearing on the revenue bonds lift of stay motions, Dkt. 797 in 17-3567. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read defendant Commonwealth's informative motion regarding the nullification of PR Act 29-2017, Dkt. 109 in Adv. Proceed. 19-0393 and appendix. | 0.40<br>375.00/hr | 150.00 |
| 05/09/20 | AJB | Received and read motion by Ambac, Assured et als in compliance with court order of May 7, Dkt. 802 in 17-3567. | 0.10<br>375.00/hr | 37.50 |
| 05/13/20 | AJB | Reviewed joint informative motion of the government parties, Ambac, Assured et als with proposed order for leave to file sur-replies and adjourn preliminary hearing on lift of stay motions, Dkt. 13,113. | 0.20<br>375.00/hr | 75.00 |
| 05/15/20 | AJB | Received and read AAFAF's response to court order related to production of documents and supplemental briefing and exhibits, Dkt. 62 in Adv. Proceed. 20-0003 and 20-0004 and Dkt. 73 in Adv. Proceed. 20-0005. | 1.20<br>375.00/hr | 450.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/18/20 | AJB | Received and read FOMB's sur-reply in opposition to motion by Ambac, Assured, et als for relief of automatic stay or adequate protection respecting the HTA revenue bonds, Dkt. 807 in 17-3567. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read UCC's response to the government parties' and FOMB's status reports on the impact of the Covid crisis upon the P.R. economy and exhibits, Dkt. 1996 in 17-4780. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read FOMB's sur-reply in opposition to PRIFA bondholders' amended motion to lift automatic stay, Dkt. 13,159 (.6) and declaration of Michael T. Mervis in support thereof with exhibits, Dkt. 13,161 (1.6). | 2.30 375.00/hr | 862.50 |
| 05/19/20 | AJB | Received and read UCC's response to the government parties' and the FOMB's respective status reports, Dkt. 13,167. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read Ambac, Assured, et als' motion to file response to the government parties' sur-replies respecting the HTA, PRIFA and CCDA revenue bonds lift of stay motions, Dkt. 812 in 17-3567. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read FOMB's response to motions by Ambac, Assured et als requests for leave to respond to the government parties' sur-replies respecting the HTA, PRIFA and CCDA lift of stay sur-replies, Dkt. 814 in 17-3567. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and reviewed the sur-reply of the Commonwealth of P.R. in opposition to Ambac, Assured and BNY-Mellon's motion respecting the automatic stay in relation to the CCDA revenue bonds, Dkt. 13,160 (.4) and declaration of Colin R. Kass in support of the Commonwealth's opposition to the CCDA bondholders' motion to lift the automatic stay and exhibits, Dkt. 13,162 (1.2). | 1.60 375.00/hr | 600.00 |
| 05/21/20 | AJB | Received and read supplemental memorandum of law and exhibits in support of the defendants' motion to dismiss the second amended complaint of the credit unions in Adv. Proceed. 18-0028, Dkt. 143 (.6) and declaration of Julia D. Alonzo in support in support thereof and exhibits, Dkt. 144 (1.2). | 1.80 375.00/hr | 675.00 |
| 05/22/20 | AJB | Received and read memorandum of E. Newton (FTI) on petition for Certiorari filed by the Commonwealth government before SCOTUS to challenge the FOMB's authority on budget allocations. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's joinder and supplemental memorandum to the FOMB's supplemental brief in support of motion to dismiss the second amended complaint in Adv. Proceed. 18-0028, Dkt. 147 (.1); and UCC's joinder, Dkt. 151 (.1). | 0.20 375.00/hr | 75.00 |
| 05/26/20 | AJB | Received and read Ambac et als' response to the FOMB's sur-reply concerning application of the automatic stay to the CCDA revenue bonds, Dkt. 13,225 (.4) and supplemental declaration in support thereof by John J. Hughes, Dkt. 13,227 (.2). | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/26/20 AJB | Received and reviewed Ambac et als' response to FOMB's sur-reply in support of their amended motion concerning application of the automatic stay to the PRIFA room tax bonds, Dkt. 13,228 (.3) and PRIFA declaration (Atara Miller) in support thereof, Dkt. 13,229 (.3). | | 0.60 375.00/hr | 225.00 |
| 05/27/20 AJB | Received and read FOMB's reply in support of its motion for an order directing Ambac to withdraw complaint, Dkt. 13,251 and declaration in support of Michael A. Firestein and exhibits, Dkt. 13,252. | | 0.40 375.00/hr | 150.00 |
| 05/29/20 AJB | Received and read FOMB's informative motion related to its reply in support of request for order directing Ambac to withdraw complaint, Dkt. 824 in 17-3567. | | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | [ | 13.20 | 4,950.00 ] |

**COURT HEARINGS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/04/20 AJB | Received and read memorandum of E. Newton (FTI) | | 0.10 375.00/hr | 37.50 |
| 05/07/20 AJB | Received and read motion by Ambac, Assured et als to extend time allotted for oral argument at the May 13 hearing on the lift of stay motions and proposed order, Dkt. 795 in 17-3567. | | 0.20 375.00/hr | 75.00 |
| 05/11/20 AJB | Received memorandum of E. Newton (FTI) | | 0.20 375.00/hr | 75.00 |
| 05/26/20 AJB | Received and read Judge LTS's order regarding procedures for 3-4/June omnibus hearing, Dkt. 13,220. | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read notice of adjournment of omnibus objections scheduled for the 3/June omnibus hearing and appendixes, Dkt. 13,232. | | 0.30 375.00/hr | 112.50 |
| 05/28/20 AJB | Received and read joint status report of Ambac, FOMB and AAFAF on the pension discovery motions, Dkt. 13,261 (.1); and joint urgent motion to adjourn the hearing on the pensions discovery motions, Dkt. 13,262 and proposed order (.2). | | 0.30 375.00/hr | 112.50 |
| 05/29/20 AJB | Received and read UTIER and SREAEE's informative motion regarding the 3/June omnibus hearing, Dkt. 13,275. | | 0.20 375.00/hr | 75.00 |
| | SUBTOTAL: | [ | 1.40 | 525.00 ] |

**EMPLOYMENT OF PROFESSIONALS**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 05/01/20 FDC | Correspondence with A. J. Bennazar regarding pending fee applications and correspondence with M. Fabre about same. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 21

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/20 | AJB | Reviewed and approved final (corrected) draft of our March professional services fee invoice #200310 (.4); note to F. del Castillo and M. Quevedo (.1). | 0.50 375.00/hr | 187.50 |
| 05/02/20 | AJB | Received from the fee examiner and reviewed, notice and proposed amended omnibus order allowing interim allowance for compensation of professionals for the seventh interim fee period, Dkt. 13,024 (.1); note to F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| 05/04/20 | AJB | Exchange of notes with F. del Castillo on ORC Chair Fabre's certification of our March professional services fee invoice. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and reviewed the fee examiner's notice of filing of final proposed agreed amended omnibus order regarding the seventh interim fee period with the proposed order and updated Exhibit A (.1); note to M. Quevedo (.1). | 0.20 375.00/hr | 75.00 |
| 05/05/20 | AJB | Exchange of correspondence with M. Quevedo on memorandum received from V. Blay Soler (Marini) regarding registration with the P.R. Treasury Department for electronic payments. | 0.10 375.00/hr | 37.50 |
| 05/06/20 | FDC | Preparation of the April 2020 fee application of Bennazar, García & Milián C.S.P. | 1.20 250.00/hr | 300.00 |
| 05/07/20 | AJB | Exchange of correspondence with F. del Castillo, M. Quevedo and C. Wedoff (Jenner) to follow up on pending professional services fee invoices. | 0.20 375.00/hr | 75.00 |
|  | CRI | Conference with A. J. Bennazar, F. del Castillo and A. Bennazar-Nin on research assignments regarding professionals. | 0.70 150.00/hr | 105.00 |
| 05/08/20 | AJB | Exchange of correspondence with C. Wedoff and M. Quevedo on outstanding payment of "holdback" portion of our seventh interim fee application, approved by the court in the April 22 hearing. | 0.10 375.00/hr | 37.50 |
| 05/12/20 | AJB | Correspondence with C. Wedoff (Jenner) to follow up on payment of the "holdback" portion of our seventh interim fee application, approved by the court on April 22. | 0.20 375.00/hr | 75.00 |
| 05/13/20 | FDC | Preparation of the June 2020 budget of Bennazar, García & Milián, CSP. | 0.50 250.00/hr | 125.00 |
|  | AJB | Received from F. del Castillo and reviewed draft proposed budget for June/2020. Note to F. del Castillo. | 0.10 375.00/hr | 37.50 |
| 05/14/20 | FDC | Conference call with A. J. Bennazar and H. Mayol to discuss the June 2020, budget for the Promesa case (.5); final review of budget and remittal of budget (.5). | 1.00 250.00/hr | 250.00 |
|  | HMK | Conference call with A. J. Bennazar and F. del Castillo to discuss the June 2020, budget for the Promesa case and assignment of research to legal staff. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/14/20 | AJB | Received from F. del Castillo summary of presumptive standards issued by the fee examiner (.1); conference with F. del Castillo and H. Mayol to discuss and review fee budget for June (.5). | 0.60 375.00/hr | 225.00 |
| 05/15/20 | AJB | Received and read memorandum from attorney Nicholas Hahn on behalf of the fee examiner and the fee examiner's final letter report on the BGM's eighth interim fee application and exhibits (.2); note to F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| 05/18/20 | ABN | Worked on legal research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮. | 1.20 150.00/hr | 180.00 |
|  | AJB | Exchange of notes with F. del Castillo, C. Ramírez and A. Bennazar-Nin on status of research regarding the ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (.2); conference with F. del Castillo re: same (.1). | 0.30 375.00/hr | 112.50 |
| 05/19/20 | FDC | Review of Segal's fee application from April 2020 and remittal to Chairperson of the Committee and correspondence with C. Wedoff. | 0.30 250.00/hr | 75.00 |
|  | FDC | Review of Fee Examiner's May 15, 2020 letter to Bennazar, García & Milián CSP, findings and draft of memorandum to A. J. Bennazar about same. | 1.30 250.00/hr | 325.00 |
|  | AJB | Correspondence with C. Wedoff (Jenner) on our March/2020 professional services fee invoice. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received memorandum from F. del Castillo with explanations to the points raised in the fee examiner's letter to us of 15/May (.1); discussed same with F. del Castillo (.2) and reviewed our October/2019 professional services fee invoice #191001 (.1). | 0.40 375.00/hr | 150.00 |
| 05/20/20 | FDC | Preparation of agenda and materials for conference call (.2); Conference call with A. J. Bennazar and H. Mayol regarding response to Fee Examiner and other case related issues (.6). | 0.80 250.00/hr | 200.00 |
|  | FDC | Worked on draft response to Fee Examiner regarding the Eighth Interim Fee Application and correspondence about same. | 1.10 250.00/hr | 275.00 |
|  | HMK | Read and consider draft of proposed response to Fee Examiner regarding the Eighth Interim Fee Application and correspondence about same, reply with comments. | 0.30 375.00/hr | 112.50 |
|  | HMK | Conference with A. J. Bennazar and F. del Castillo regarding response to Fee Examiner, next Committee Meeting and other case related issues. | 0.60 375.00/hr | 225.00 |
|  | AJB | Conference with F. del Castillo and H. Mayol to review and discuss draft of our proposed response to the fee examiner's report on our seventh interim fee application (.5); made some modifications to the draft (.2). | 0.70 375.00/hr | 262.50 |
| 05/25/20 | AJB | Worked on draft produced by F. del Castillo of our proposed response to the fee examiner's letter of 15/May. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    23

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/26/20 | ABN | Review of orders naming Jenner & Block and BGM official counsel of the Retiree Committee | 0.80 150.00/hr | 120.00 |
|  | FDC | Review of April 2020, fee statement by Marchand ICS Group and remittal for the Chairperson of the Committee for review. | 0.30 250.00/hr | 75.00 |
|  | AJB | Final corrections to draft response to the fee examiner's letter of 15/May regarding our eighth interim fee application and forwarded letter to attorney N. Hahn, Esq. (.3).   In the afternoon, received response from attorney Hahn (.1). | 0.40 375.00/hr | 150.00 |
| 05/27/20 | FDC | Review of the latest version of the April 2020 fee application for Bennazar, García & Milián CSP. | 0.80 250.00/hr | 200.00 |
|  | AJB | Received and reviewed the fee examiner's supplemental report on uncontested professional fee applications recommended for approval at the 3/June omnibus hearing with proposed order, tables and related document, Dkt. 13,254. | 0.20 375.00/hr | 75.00 |
| 05/28/20 | FDC | Conference call with A. J. Bennazar regarding the redactions and remittal of the April 2020, fee application from Bennazar, García & Milián CSP (.3); Redaction of the April 2020 fee application from Bennazar, García & Milián CSP (1.1). | 1.40 250.00/hr | 350.00 |
|  | AJB | Reviewed and made corrections to our April/2020 professional services fee invoice, number 200411 (.7); note to F. del Castillo (.1). | 0.80 375.00/hr | 300.00 |
|  | AJB | Received and reviewed invoice #200411 as redacted by F. del Castillo (.3) and conference with F. del Castillo re: same (.3). | 0.60 375.00/hr | 225.00 |
| 05/29/20 | FDC | Correspondence with A. J. Bennazar and M. Fabre regarding the April 2020, fee application from Bennazar, García & Milián CSP. | 0.30 250.00/hr | 75.00 |
|  | AJB | Exchange of notes with M. Quevedo on the filing of our April/2020 professional services fee invoice. | 0.10 375.00/hr | 37.50 |

SUBTOTAL:                                                                                          [      19.80      5,655.00]

**ERS/TRS/JRS MATTERS**

| 05/01/20 | AJB | Received and read court order to extend the return date for filing information forms and notice, Dkt. 888 in 17-3566. | 0.10 375.00/hr | 37.50 |
|---|---|---|---|---|
|  | AJB | Received and read ERS motion for entry of an order to extend the return date for filing information forms and notice thereof, Dkt. 886 in 17-3566 and proposed order. | 0.20 375.00/hr | 75.00 |
| 05/04/20 | FDC | Correspondence with L. Raiford | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/04/20 | AJB | Received from H. Mayol and analyzed, ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.6); exchange of notes and T/C with C. Ramirez and A. Bennazar-Nin ▮▮ (.3). | 0.90 375.00/hr | 337.50 |
| 05/05/20 | FDC | Review of documents related to ▮▮▮▮▮▮▮▮▮. | 1.60 250.00/hr | 400.00 |
|  | AJB | Received and read FOMB's urgent motion for leave to exceed page limit in a motion to be filed requesting that ERS bondholders' claims be disallowed and proposed order, Dkt. 889 in 17-3566. | 0.30 375.00/hr | 112.50 |
| 05/06/20 | FDC | Review of documents ▮▮▮▮▮▮▮▮▮▮ (1.5); Conference call with C. Steege, M. Root and L. Raiford about same (.5). | 2.00 250.00/hr | 500.00 |
| 05/07/20 | FDC | Research and preparation of ▮▮▮▮▮▮ | 1.20 250.00/hr | 300.00 |
|  | AJB | Review of "the Official Committee of Retired Employees of the Commonwealth of Puerto Rico's motion to dismiss proofs of claims and administrative expense claims asserted against the commonwealth and ERS by certain holders of ERS bonds and the fiscal agent" filed on 6/5/2020. | 1.60 375.00/hr | 600.00 |
|  | AJB | Received and read order entered by Judge LTS granting FOMB and ERS leave to file response to ERS bondholders, Dkt. 890 in 17-3566. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read UCC's motion to join Commonwealth's motion to disallow and dismiss ERS bondholder claims, Dkt. 894 in 17-3566. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed motion by AAFAF to submit statement in support of motions by Commonwealth and ORC to disallow and dismiss claims of ERS bondholders, Dkt. 893 in 17-3566. | 0.20 375.00/hr | 75.00 |
|  | AJB | Reviewed ORC's urgent motion to set briefing schedule and proposed order, Dkt. 896 in 17-3566. | 0.20 375.00/hr | 75.00 |
|  | AJB | Reviewed motion of ORC to compel deposition testimony of ERS bondholder witnesses with exhibits and proposed order, Dkt. 895 in 17-3566. | 1.40 375.00/hr | 525.00 |
|  | AJB | Reviewed motion by ORC to dismiss proofs of claims of ERS bondholders, exhibits and proposed order, Dkt. 892 in 17-3566. | 2.70 375.00/hr | 1,012.50 |
|  | AJB | Received and read motion of the Commonwealth of P.R. and ERS to disallow and dismiss claims asserted by the ERS bondholders and exhibits, Dkt. 891 in 17-3566. | 2.90 375.00/hr | 1,087.50 |
| 05/08/20 | FDC | Correspondence with M. Root regarding ▮▮▮▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    25

|              |     |                                                                                                                                                                                  | Hrs/Rate          | Amount    |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 05/08/20     | HMK | Read and review dockets in Case:17-03283-LTS: Doc#:13058 (.1); Doc#:13059 (.1); Doc#:13060 - ███████████████ (.5).                                                                | 0.70<br>375.00/hr | 262.50    |
|              | AJB | Received and read order setting briefing schedule by US Magistrate J. G. Dein, Dkt. 897 in 17-3566.                                                                               | 0.10<br>375.00/hr | 37.50     |
|              | AJB | Reviewed joint motion of the ORC, UCC, bondholder groups and government parties on ORC's briefing schedule motion, Dkt. 901 in 17-3566.                                            | 0.10<br>375.00/hr | 37.50     |
| 05/12/20     | FDC | Correspondence with L. Raiford and M. Fabre regarding ███████ (.3) review of documents and obtained certification from M. Fabre (.3).                                             | 0.60<br>250.00/hr | 150.00    |
|              | AJB | Received and read new order setting briefing schedule, Dkt. 904 in 17-3566.                                                                                                       | 0.10<br>375.00/hr | 37.50     |
| 05/14/20     | AJB | Reviewed joint urgent motion to extend briefing schedule on the ORC's motion to compel deposition testimony by ERS bondholders and proposed order, Dkt. 13,119.                   | 0.20<br>375.00/hr | 75.00     |
| 05/19/20     | AJB | Received and examined the court's order to modify the briefing schedule on the urgent motion of the ORC and government parties, Dkt. 911 in 17-3566.                               | 0.10<br>375.00/hr | 37.50     |
| 05/21/20     | FDC | Read and review latest ████████████████████                                                                                                                                      | 0.50<br>250.00/hr | 125.00    |
|              |     | SUBTOTAL:                                                                                                                                                     [                    | 18.60             | 6,150.00] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

|              |     |                                                                                                                                                                                          | Hrs/Rate          | Amount |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 05/01/20     | FDC | Email memorandum to A. J. Bennazar, H. Mayol and Marchand ICS Group regarding ████████████████ and the information required █████                                                     | 0.60<br>250.00/hr | 150.00 |
|              | HMK | Email conference with A. J. Bennazar, F. del Castillo and Marchand ICS Group regarding ████████████████ and the information required █████.                                           | 0.20<br>375.00/hr | 75.00  |
|              | AJB | Received and read memorandum of E. Newton (FTI) on ██████████████                                                                                                                     | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read FOMB's status report regarding the COVID-19 pandemic and proposed disclosure statement schedule, Dkt. 13,018 (.2); correspondence with H. Mayol, F. del Castillo and Marchand re: same (.2). | 0.40<br>375.00/hr | 150.00 |
| 05/02/20     | AJB | Received from F. del Castillo and read, memorandum on new deadlines authorized by the Court (Dkt. 13,023) in light of Covid-19 crisis.                                                | 0.10<br>375.00/hr | 37.50  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/02/20 | AJB | Received and read exchange of correspondence between C. Wedoff (Jenner) and F. del Castillo on the research ███████████████████ | 0.20 375.00/hr | 75.00 |
| 05/03/20 | FDC | Conference call with M. Schell regarding Order Doc#:13020. | 0.50 250.00/hr | 125.00 |
| 05/04/20 | FDC | Correspondence with C. Wedoff ████████████████████. | 0.40 250.00/hr | 100.00 |
| | FDC | Email memorandum to ██████████████████. | 0.60 250.00/hr | 150.00 |
| | FDC | Review of recent Fiscal Plan by the Commonwealth of Puerto Rico (.6) and correspondence about same (.2). | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with J. Marchand, H. Mayol and M. Schell regarding █████████ (.5); additional conference call with H. Mayol and J. Marchand about same (.3). | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with J. Marchand regarding ██████████████████. | 0.20 250.00/hr | 50.00 |
| | HMK | Read and consider notice by AAFAF of new CW Fiscal Plan and write email memo █████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with J. Marchand, F. del Castillo and M. Schell ████████ (.5); additional conference call with F. del Castillo and J. Marchand about same (.3). | 0.80 375.00/hr | 300.00 |
| | HMK | Conference call with J. Marchand regarding ████████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read correspondence from Jenner and FTI professionals on the ███████████████████████████████████. | 0.10 375.00/hr | 37.50 |
| 05/05/20 | FDC | Read and review correspondence from M. Schell regarding the latest Commonwealth's Fiscal Plan. | 0.10 250.00/hr | 25.00 |
| | AJB | Received and analyzed memorandum of E. Newton (FTI) ██████████████████████████████, █████████████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    27

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/06/20 | AJB | Conference with M. Fabre, ORC Chair, H. Mayol and F. del Castillo to discuss ██████████████ (1.4); ensuing exchange of correspondence with the Jenner professionals (.7). | 2.10<br>375.00/hr | 787.50 |
| 05/07/20 | AJB | Received and read memorandum of E. Newton (FTI) on ████████ ██████████. | 0.10<br>375.00/hr | 37.50 |
| 05/08/20 | HMK | Read and consider case 19-00390 docket 109 Informative Motion regarding Law 29 non-compliance with fiscal plan. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read memorandum of E. Newton (FTI) ██████████ | 0.10<br>375.00/hr | 37.50 |
| 05/11/20 | ABN | Meeting with A. J. Bennazar, H. Mayol, F. Del Castillo and C. Ramírez regarding ████████████████. | 1.50<br>150.00/hr | 225.00 |
|  | HMK | Meeting with A. J. Bennazar, F. del Castillo, C. Ramírez and A. Bennazar-Nin regarding FOMB's New Fiscal Plan. | 1.50<br>375.00/hr | 562.50 |
|  | FDC | Meeting with A. J. Bennazar, H. Mayol, C. Ramírez and A. Bennazar-Nin regarding FOMB's New Fiscal Plan. | 1.50<br>250.00/hr | 375.00 |
|  | CRI | Meeting with A. J. Bennazar, H. Mayol, C. Ramírez, F. del Castillo and A. Bennazar-Nin to discuss FOMB's new fiscal plan. | 1.50<br>150.00/hr | 225.00 |
| 05/12/20 | AJB | Received from E. Newton (FTI) and read memorandum ██████████. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received memorandum from N. Sombuntham (FTI) ████████████████. | 0.50<br>375.00/hr | 187.50 |
| 05/13/20 | FDC | Conference call with J. Marchand and H. Mayol regarding public notice from the FOMB. | 0.30<br>250.00/hr | 75.00 |
|  | HMK | Read and consider FOMB notice to CW on Fiscal Plan violation. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read memorandum of E. Newton (FTI) ██████████. | 0.10<br>375.00/hr | 37.50 |
| 05/14/20 | HMK | Follow up conference with F. del Castillo and J. Marchand on ████████. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page    28

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/14/20 | HMK | Conference call with ███████ (.4); ██ onference call with F. del Castillo, M. Schell and J. Marchand about same (.3); review of materials to be posted prepared by M. Schell and multiple correspondence about same (.5). | 1.20 375.00/hr | 450.00 |
|  | FDC | Conference call with J. Marchand and H. Mayol regarding ███████ (.2); email memorandum about same and legal research ███████ (1.0). | 1.20 250.00/hr | 300.00 |
|  | FDC | Conference call with representatives ███████ (.4); conference call with H. Mayol, M. Schell and J. Marchand about same (.3); review of materials to be posted prepared by M. Schell and multiple correspondence about same (.5). | 1.20 250.00/hr | 300.00 |
|  | AJB | Received and read memorandum of E. Newton (FTI) ███████. | 0.10 375.00/hr | 37.50 |
| 05/15/20 | AJB | Received from E. Newton (FTI) and read memorandum ███████. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and analyzed the government parties' status report on the effects of the Covid crisis on the P.R. economy, Dkt. 1992 in 17-4780 (.3); and ensuing exchange of comments and observations with other ORC professionals (.2). | 0.50 375.00/hr | 187.50 |
| 05/18/20 | AJB | Received and read memorandum of E. Newton (FTI) on ███████. | 0.10 375.00/hr | 37.50 |
| 05/19/20 | FDC | Correspondence regarding ███████. | 0.20 250.00/hr | 50.00 |
|  | FDC | Conference call with M. Fabre and H. Mayol regarding ███████. | 0.80 250.00/hr | 200.00 |
|  | HMK | Read and consider Docket 13767, case 17-03283 - UCC response to CW Status Report. | 0.30 375.00/hr | 112.50 |
|  | HMK | Conference call with M. Fabre and F. del Castillo ███████. | 0.80 375.00/hr | 300.00 |
|  | AJB | Received and read memorandum of E. Newton (FTI) ███████. | 0.10 375.00/hr | 37.50 |
| 05/20/20 | HMK | Write email to ███████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Write memorandum to ███████. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page     29

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/20/20 | AJB | Received and read memorandum of E. Newton (FTI) ▮▮▮▮. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read memorandum of H. Mayol ▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| 05/21/20 | FDC | Conference call with H. Mayol regarding ▮▮▮▮. | 0.20 250.00/hr | 50.00 |
|  | HMK | Conference call with Chair M. Fabre to coordinate ▮▮▮▮ | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference with ▮▮▮▮. | 0.20 375.00/hr | 75.00 |
|  | HMK | Conference call with F. del Castillo regarding ▮▮▮▮. | 0.20 375.00/hr | 75.00 |
|  | HMK | Email conference with R. Gordon and S. Gumbs to coordinate date and logistics ▮▮▮▮. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read memorandum of E. Newton (FTI) ▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| 05/22/20 | FDC | Conference call with H. Mayol regarding ▮▮▮▮ | 0.20 250.00/hr | 50.00 |
|  | HMK | Read correspondence ▮▮▮▮ changing date for meeting ▮▮▮▮ | 0.20 375.00/hr | 75.00 |
|  | HMK | Conference call with F. del Castillo on coordinating new date ▮▮▮▮. | 0.30 375.00/hr | 112.50 |
| 05/25/20 | HMK | Read and consider responses from ▮▮▮▮ write email to F. del Castillo and Marchand ICS for communication to COR members and retirees. | 0.30 375.00/hr | 112.50 |
|  | HMK | Communicate via email with various officers of the PR Treasury Department on ▮▮▮▮. | 0.20 375.00/hr | 75.00 |
| 05/26/20 | HMK | Read and consider report ▮▮▮▮, ▮▮▮▮. | 0.30 375.00/hr | 112.50 |
| 05/27/20 | ABN | Virtually attended public FOMB meeting regarding PR Fiscal Plan. | 2.00 150.00/hr | 300.00 |
|  | FDC | Read and review latest version of the Fiscal Plan by the Oversight Board (1); conference call with J. Marchand, M. Schell and H. Mayol about same (.6). | 1.60 250.00/hr | 400.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 30

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/27/20 | HMK | Participate via video conference in FOMB Public meeting held to consider and approve its version of the CW Fiscal Plan. | 2.50 375.00/hr | 937.50 |
| | AJB | Received and read memorandum from R. Gordon (Jenner) on ▇▇▇▇▇▇ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of E. Newton (FTI) ▇▇▇▇▇▇. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with J. Marchand, M. Schell and F. del Castillo about latest version of the Fiscal Plan. | 0.60 375.00/hr | 225.00 |
| 05/28/20 | AJB | Received and read memorandum of E. Newton (FTI) ▇▇▇▇▇▇. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [ 33.30 | 9,962.50 ] |

### GO BOND ISSUES

| 05/02/20 | AJB | Received and read exchange of correspondence between M. Rivera and F. del Castillo on request made by Jenner on legal memorandum regarding ▇▇▇▇▇▇ (.2); reviewed memorandum to C. Steege, R. Gordon and M. Root (Jenner) ▇ Note to F. del Castillo (.1). | 0.90 375.00/hr | 337.50 |
|---|---|---|---|---|
| 05/06/20 | AJB | Received and read memorandum from E. Newton (FTI) ▇▇▇▇▇▇ | 0.10 375.00/hr | 37.50 |
| 05/20/20 | AJB | Received and read the underwriters' opposition to Ambac's motion for remand in Adv. Proceed. 20-0047, Dkt. 27 (.6) and declaration of Ross E. Firsenbaum in support thereof, Dkt. 28 (.2). | 0.80 375.00/hr | 300.00 |
| 05/21/20 | AJB | Received and read joint informative motion of Ambac, FOMB and AAFAF on status of discovery motions with exhibits, Dkt. 13,192. | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL: | [ 2.20 | 825.00 ] |

### PREPA/UTIER

| 05/02/20 | AJB | Received and read PREPA's urgent motion for protective order, exhibits and proposed order, Dkt. 1978 in 17-4780 (1.1) and urgent motion regarding scheduling and briefing, Dkt. 1979 (.2). | 1.30 375.00/hr | 487.50 |
|---|---|---|---|---|
| 05/04/20 | AJB | Received and read order referring to US Magistrate Prepa's urgent motion for protective order, urgent motion to assume certain contracts, and related motions filed by AAFAF and PREPA, Dkt. 1980 in 17-4780 (.2) and order setting briefing schedule, Dkt. 1981 (.1). | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   31

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/06/20 | AJB | Received and read UTIER's motion in opposition to Prepa's motion for protective order, Dkt. 1982 in 17-4780. | 0.30 375.00/hr | 112.50 |
| 05/07/20 | AJB | Received and read UTIER's objection to Prepa's motion for protective order regarding request to assume certain contracts, Dkt. 182 in 17-4780. | 0.30 375.00/hr | 112.50 |
| 05/12/20 | AJB | Received and read Prepa's reply (to UTIER) in support of its urgent request for protective order, Dkt. 1986 in 17-4780. | 0.30 375.00/hr | 112.50 |
| 05/13/20 | AJB | Received and reviewed Prepa's motion for release of certain insurance proceeds and proposed order, Dkt. 1987 in 17-4780. | 0.30 375.00/hr | 112.50 |
| 05/14/20 | AJB | Received and read order to schedule briefing on motion for release of insurance proceeds, Dkt. 1988 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 05/15/20 | AJB | Received and read urgent consensual motion for PREPA to exceed page limit in its omnibus reply in support of its motion for authorization to assume certain contracts, Dkt. 1990 in 17-4780 (.1) and order granting request, Dkt. 1991 (.1). | 0.20 375.00/hr | 75.00 |
| 05/19/20 | AJB | Received and read PREPA's omnibus reply to objections to its urgent motion to assume certain contracts, Dkt. 1997 in 17-4780 and proposed revised order. | 0.60 375.00/hr | 225.00 |
| 05/21/20 | AJB | Received and reviewed the government parties' reply to UCC's response to the status report regarding the Covid crisis, Dkt. 2002 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 05/22/20 | FDC | Email memorandum to A. J. Bennazar and H. Mayol regarding the status of the PREPA litigation. | 0.60 250.00/hr | 150.00 |
| | HMK | Read and consider memorandum from F. del Castillo regarding the status of the PREPA litigation. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read order granting sur-replies regarding PREPA's request for order to authorize it to assume certain contracts, Dkt. 2003 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Magistrate JGD's order to deny Cobra Acquisitions' motion to modify stay, Dkt. 2004 in 17-4780. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of F. del Castillo on order issued today by Judge LTS to instruct the government parties to report on the status of PRASA's PSA by 22/July and related documents. | 0.30 375.00/hr | 112.50 |
| 05/26/20 | AJB | Received and read joint status report of PREPA and UTIER regarding discovery and exhibits, Dkt. 2007 in 17-4780. | 0.80 375.00/hr | 300.00 |
| 05/27/20 | AJB | Received and read sur-reply to PREPA's omnibus reply to objections to its request for authorization to assume certain contracts, by the environmental advocacy groups, Dkt. 2012 in 17-4780. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     32

|            |     |                                                                                                                                                                                                                         | Hrs/Rate          | Amount      |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-------------|
| 05/27/20   | AJB | Received and read joint status report of PREPA and Cobra Acquisitions in connection with the latter's motion for allowance and payment of administrative expense claims, Dkt. 2011 in 17-4780.                           | 0.10 375.00/hr    | 37.50       |
|            | AJB | Received and read UTIER's motion for leave to file sur-reply to PREPA's omnibus reply to objections to their request for authorization to assume certain contracts with proposed sur-reply and exhibits, Dkts. 2013 and 2013-1, in 17-4780. | 0.80 375.00/hr    | 300.00      |
| 05/29/20   | AJB | Received and read PREPA's motion to strike Windmar's unathorized sur-reply, Dkt. 2018 in 17-4780 (.1) and PREPA's opposition to UTIER's request for leave to file sur-reply, Dkt. 2019 (.1).                             | 0.20 375.00/hr    | 75.00       |

SUBTOTAL:                                                                          [      7.30      2,662.50]

**FOR PROFESSIONAL SERVICES RENDERED**                                                  283.50     **$84,240.00**

**ADDITIONAL CHARGES:**

**EXPENSES BGM**

05/31/20      DOCUMENT REPRODUCTION: AMBAC ASSURANCE CO. ADVERSARY COMPLAINT                                        5.70

SUBTOTAL:                                                                                         [      5.70 ]

TOTAL ADDITIONAL CHARGES                                                                                 $5.70

TOTAL AMOUNT OF THIS BILL                                                                            $84,245.70