UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*

       Debtors.[1]

--------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

SUMMARY SHEET TO FOURTH INTERIM APPLICATION OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS, FOR THE NINTH INTERIM FEE PERIOD FROM FEB. 1, 2020 THROUGH MAY 31, 2020

| | |
|---|---|
| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
| Retained to Provide Professional Services to: | Proskauer Rose LLP ("Proskauer"), as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| | Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |
| Retention Date: | March 25, 2019 |
| Fee Period for Which Compensation and Reimbursement is Sought: | February 1, 2020 through May 31, 2020 (the "Compensation Period") |
| Amount of Fees Sought: | **$ 684,656.30[2]** |
| Amount of Expense Reimbursement Sought: | **$      0.00** |
| Total Fees and Expenses Sought for Compensation Period: | **$684,656.30** |
| Compensation Sought in this Application Already Paid[3] Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$2,532.15[2]** |
| Expenses Sought in this Application Already Paid Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$      0.00** |

This is a(n) __ Monthly _X_ Interim __Final Fee Application

This is the fourth interim fee application filed by Brattle in the Debtors' Title III Cases.

---

[2] After submission of its March 2020 Monthly Fee Statement, Brattle realized that it had requested payment for professional fees for that period that was $10.63 greater than the amount incurred. The total amount of professional fees sought during the Compensation Period in this Fee Application reflects the actual (lower) amount incurred.

[3] Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

## SCHEDULE 1

**Summary of Professional Services and Expenses Rendered *by Task*
for the Compensation Period February 1, 2020 through May 31, 2020**

| TASK | HOURS | FEES[4] |
|---|---|---|
| Title III Proceedings -  General Assistance to Counsel | 4.4 | $2,790.00 |
| Plan of Adjustment | 0.8 | $520.00 |
| Post 2/28 Plan of Adjustment | 1,560.5 | $802,168.00 |
| Subtotal | | $805,478.00 |
| Less 15% of Fees (performed *pro bono*) | | *($119,335.37)* |
| Total Fees Charged to Oversight Board | | $684,656.30 |

---

[4]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

**SCHEDULE 2**
**Summary of Professional Services Rendered *by Timekeeper***
**for the Period February 1, 2019 through May 31, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS | FEES[5] |
|---|---|---|---|---|
| Cragg, Michael | Principal | $950 | 106.3 | $    100,985.00 |
| Dave, Sujay | Principal | $515 | 128.9 | $    66,383.50 |
| Fanaras, Dan | Principal | $550 | 0.2 | $    110.00 |
| Freed, Laurence | Principal | $625 | 33.7 | $    21,062.50 |
| McAnally, Timothy | Principal | $650 | 66.2 | $    43,030.00 |
| Sarro, Mark | Principal | $650 | 190.8 | $    124,020.00 |
| Weiss, Jurgen | Principal | $650 | 49.5 | $    32,175.00 |
| Zhou, Bin | Principal | $625 | 141.9 | $    88,687.50 |
| McKeehan, Margaret | Senior Associate | $435 | 66.6 | $    28,971.00 |
| Powers, Nicholas | Senior Associate | $485 | 15.3 | $    7,420.50 |
| Sandy, Shastri | Senior Associate | $460 | 121.4 | $    55,844.00 |
| Cass, Ian | Associate | $435 | 108.2 | $    47,067.00 |
| Grana, Dan | Associate | $435 | 109.6 | $    47,676.00 |
| Leary, Ryan | Associate | $435 | 34.6 | $    15,051.00 |
| Liang, Xingchi | Associate | $435 | 11.6 | $    5,046.00 |
| Pender, Dean | Associate | $330 | 25.3 | $    8,349.00 |
| Zhu, Julia | Associate | $460 | 82.7 | $    38,042.00 |
| Abdel Khalik, Aly | Research Analyst | $315 | 85.3 | $    26,869.50 |
| Anderson, Katherine | Research Analyst | $315 | 6 | $    1,890.00 |
| Bowie, Findley | Research Analyst | $285 | 5.4 | $    1,539.00 |
| Butts, Christian | Research Analyst | $285 | 27.4 | $    7,809.00 |
| Metzler, Elliott | Research Analyst | $315 | 9.5 | $    2,992.50 |
| Taylor, Ryan | Research Analyst | $285 | 20.9 | $    5,956.50 |
| Moore, Ethan | Litigation Specialist | $250 | 101.5 | $    25,375.00 |
| Salzman, Andrew | Litigation Specialist | $185 | 16.9 | $    3,126.50 |
| Subtotal | | | | $805,478.00 |
| Less 15% of Fees (performed *pro bono*) | | | | *($119,335.37)* |
| Total Fees Charged to Oversight Board | | | | $684,656.30 |

---

[5]    15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## **SCHEDULE 3**

**Summary of Actual and Necessary Expenses Incurred
for the Period February 1, 2020 through May 31, 2020**

**No reimbursable expenses were incurred during the Compensation Period.**

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------- x

*In re*
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et.
al.*

       Debtors.[6]

--------------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

FOURTH INTERIM APPLICATION OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL
TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS, FOR
THE NINTH INTERIM FEE PERIOD FROM FEB. 1, 2020 THROUGH MAY 31, 2020

This is the fourth Interim Application of The Brattle Group, Inc. ("Brattle"), covering the period
from February 1, 2020, through May 31, 2020 ("Compensation Period"), seeking allowance of
compensation for professional services rendered as economic consultant to Proskauer Rose LLP
("Proskauer"), in its capacity as legal counsel to and acting on behalf of The Financial Oversight
and Management Board for Puerto Rico (the "Oversight Board"), representative of the
Commonwealth of Puerto Rico (the "Commonwealth"), *et al.* (together with the Commonwealth,
the "Debtors") pursuant to the *Puerto Rico Oversight, Management, and Economic Stability Act,*
codified in 48 U.S.C. §§ 2101-2241 ("PROMESA"), in the amount of $ 684,656.30

---

[6]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four
Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

Brattle's application is submitted pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") applicable pursuant to PROMESA section 310, and Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and in accordance with this Court's and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), and in accordance with this Court's Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Case No. 17 BK 3283-LTS, Dkt. No. 3269] (the "Interim Compensation Order").

In support of the Application, Brattle respectfully states:

## Jurisdiction

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory bases for the relief requested herein are PROMESA sections 316 and 317.

## General Background

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under § [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." PROMESA § 315(a), (b).

8

6.      On September 30, 2016, the Oversight Board designated the Debtor as a "covered entity" under PROMESA section 101(d).

7.      On November 25, 2016, the Oversight Board retained Proskauer as legal counsel in connection with matters relating to and arising out of implementation of the provisions of PROMESA.  Those matters include advising and representing the Oversight Board concerning the performance of its duties and activities pursuant to PROMESA, the restructuring or adjustment of the obligations of the Debtors, and litigation arising out of any of those matters (collectively, the "Relevant Matters").

8.      On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Commonwealth's Title III Case").

9.      On July 2, 2017, the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof ("PREPA's Title III Case," and collectively with the Commonwealth's Title III Case, and other title III cases commences pursuant to PROMESA section 304(a), the "Debtors' Title III Cases"). Pursuant to PROMESA section 315(b), the Oversight Board is the representative of each of the Debtors in each of their respective Title III cases.

10.      Further background information regarding the Debtors and the commencement of the Debtors' Title III Cases is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [Case No. 17 BK 3283-LTS, Dkt. No. 1], attached to the Commonwealth of Puerto Rico's Title III petition.

**Brattle's Retention
and Fee Statements During the Compensation Period**

11.     Proskauer retained Brattle, an international economic consulting firm, pursuant to
an Independent Contractor Services Agreement effective March 25, 2019 (the "Agreement"), in
support of its litigation preparation on the Relevant Matters for the Oversight Board.

12.     The Agreement provides that:

a.   Proskauer's client, the Oversight Board, is solely responsible for Brattle's fees
and expenses, and will compensate Brattle in accordance with the terms of the
Agreement;

b.   Brattle would charge on a time and materials basis, based on the hourly billing
rates in effect at the time services are performed, with all fees and expenses
payable under the Agreement to be paid through this PROMESA Title III
proceeding; and

c.   in view of the uniqueness of the engagement and the anticipated scope of
services to be performed, Brattle will perform 15% of the work for Proskauer
on the Relevant Matters on a *pro bono* basis.

13.     During the Compensation Period, Brattle caused its eighth through eleventh
monthly fee statements ("Monthly Fee Statements") to be served on the notice parties. Copies of
Brattle's Monthly Fee Statements are attached hereto as Exhibit B.  In accordance with the
Interim Compensation Order, Brattle requested an aggregate payment of $616,200.23
(representing payment of ninety percent (90%) of the compensation sought), and as of the date of
this Application $2,532.15 (inclusive of income tax withholding and government contribution)
has been paid to Brattle for services rendered during the Compensation Period.[7]

14.     Prior to the submission of this Application, Brattle had made only three previous
requests for the allowance of interim compensation for professional services rendered and

---

[7] Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

reimbursement of expenses incurred, in its first interim fee application for the Sixth Interim Fee
Period from March 25, 2019 through May 31, 2019 ("First Interim Fee Application"), its second
interim fee Application for the Seventh Interim Fee Period from June 1, 2019 through September
30, 2019 ("Second Interim Fee Application") and its third interim fee application for the Eighth
Interim Fee Period from October 1, 2019 to January 31, 2020 ("Third Interim Fee Application").

## Summary of Professional Services Rendered
## By Brattle during the Compensation Period

15.     Brattle's services to Proskauer,  as legal counsel to the Oversight Board as
representative of the Debtors in the Title III Cases, were reasonable, necessary, appropriate, and
beneficial when rendered, facilitated the effective representation by Proskauer of its obligations
as legal counsel to the Oversight Board as representative of the Debtors in the Title III Cases, and
were in the best interests of the Oversight Board and the Debtors' creditors, the
Commonwealth's residents, and other stakeholders. Brattle performed its professional services in
an expedient and efficient manner.  Compensation for the foregoing services as requested is
commensurate with the complexity, importance, and time-sensitive nature of the issues and tasks
involved.

16.     To provide an orderly and meaningful summary of the services rendered by
Brattle, Brattle established, in accordance with the Guidelines, separate task costs.  During the
Compensation Period, Brattle expended 1,565.7 hours assisting Proskauer on matters relating to
the Title III Proceedings -  General Assistance to Counsel;  and the Plan of Adjustment and the
Post 2/28 Plan of Adjustment. Details of Brattle's work during this Compensation Period in
furtherance of these tasks for Proskauer are included in the Monthly Fee Statements, and
summarized as follows:

- Title III Proceedings -  General Assistance to Counsel.
  (Fees: $2,790.00; Hours: 4.4)

    Brattle performed tasks necessary to assist Proskauer, as legal counsel to
    the Oversight Board, render its legal advice to the Oversight Board on

matters relevant to the Title III Proceedings - General Assistance to
Counsel.

- <u>Plan of Adjustment</u>.
  (Fees: $520.00; Hours: 0.8)

  Brattle performed tasks necessary to assist Proskauer, as legal counsel to
  the Oversight Board, render its legal advice to the Oversight Board on
  matters relevant to the Plan of Adjustment prior to the filing of the Plan of
  Adjustment on 2/28/2020.

- <u>Post 2/28 Plan of Adjustment</u>.
  (Fees: $802,168.00; Hours: 1,560.5)
  Brattle performed tasks necessary to assist Proskauer, as legal counsel to
  the Oversight Board, render its legal advice to the Oversight Board on
  matters relevant to the Post 2/28 Plan of Adjustment.

### Actual and Necessary Expenses of Brattle

17.    Brattle did not incur any reimbursable expenses during the Compensation Period.

### Compensation Paid and its Source

18.    All services for which Brattle seeks compensation were performed on behalf of
and at the direction of Proskauer, as legal counsel to the Oversight Board, representative of the
Debtors in their Title III Cases.  In connection with the request covered by this Application,
Brattle has received no payment and has received no promises of payment for services rendered,
or to be rendered, from any source other than the Debtors. There is no agreement or
understanding between Brattle and any other person for the sharing of compensation received
for services rendered to Proskauer in the Debtors' Title III cases.

19.    PROMESA sections 316 and 317 provide for interim compensation of
professionals and govern this Court's award of such compensation.  PROMESA section 316
provides that a court may award a professional employed for the benefit of the Debtor or the
Oversight Board under PROMESA "reasonable compensation for actual, necessary services
rendered . . . and reimbursement for actual, necessary expenses."  PROMESA § 316(a).

12

PROMESA section 316 also sets forth the criteria for awarding compensation and

reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (1)  the time spent on such services;
>
> (2)  the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this subchapter or title 11.

PROMESA § 316(c).

20.     Brattle respectfully submits that the professional services rendered during the

Compensation Period were necessary for and beneficial to Proskauer's effective representation of

the Oversight Board and therefore were necessary for and beneficial to the maximization of

value for all stakeholders and ultimately to the orderly administration of the Debtors' Title III

Cases.  The services required experienced professionals with specialized expertise to timely and

thoroughly respond to Proskauer's requests. During the Compensation Period, Brattle worked

efficiently, under time constraints, to respond to Proskauer's needs.

21.     The rates of the Brattle personnel performing the services are the rates Brattle

charges for professional services rendered in comparable bankruptcy and non-bankruptcy

matters, and are reasonable given the customary rates charged by comparably skilled
practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national
market.

22.     The fees for which allowance is requested reflect that Brattle has performed 15%
of the services on a *pro bono* basis.

23.     Brattle submits that allowance of the fees and expenses requested herein is
reasonable and warranted in light of the nature, extent and value of Brattle's services to the
Proskauer, as legal counsel to the Oversight Board, as representative of the Debtors in the Title
III Cases.  Proskauer has reviewed and approved this Application.

**No Previous Request**

24.     No previous request for the relief sought herein has been made by Brattle to this
or any other court.

**Reservations**

25.     To the extent time or disbursement charges for services rendered or expenses
incurred relate to the Compensation Period but were not processed prior to the preparation of
this Application, or Brattle has for any other reason not yet sought compensation or
reimbursement of expenses herein with respect to any services rendered or expenses incurred
during the Compensation Period, Brattle reserves the right to request compensation for such
services and reimbursement of such expenses in a future application.

**Notice**

26.     Pursuant to the Interim Compensation Order, notice of this Application has been
or will be filed in the Debtors' Title III Cases and the jointly-administered Commonwealth of
Puerto Rico's Title III Case and served by email on:

> (a)  attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square,
> New York, NY 10036, Attn: Martin J. Bienenstock, Esq.
> (mbienenstock@proskauer.com)        and        Ehud     Barak,     Esq.
> (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street,
> Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(b) attorneys for the Oversight Board, O'Neill & Borges LLC, 250 Muñoz RiveraAve., Suite 800, San Juan, PR 00918, Attn:Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L.

Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k)   attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l)   attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

Brattle submits that, in light of the foregoing, no other or further notice need be provided.

27.   The certification required by Local Rule 2016-1(a)(4) and Rule 2016 is attached hereto as <u>Exhibit A</u>.

## CONCLUSION

WHEREFORE The Brattle Group, Inc. respectfully requests that the Court enter an order:

a.   allowing interim compensation for professional services rendered during the Compensation Period in the amount of $684,656.30 (which includes the 10% professional compensation holdback amount);

b.   directing the Debtors to pay promptly to Brattle the difference between (i) the amount of interim compensation for professional services rendered, and reimbursement of expenses incurred during the Compensation Period allowed hereunder, and (ii) the amounts for such compensation and expenses previously paid to Brattle, consistent with the provisions of the Interim Compensation Order; and

c.   granting Brattle such other and further relief as is just and proper.

Dated:        July 15, 2020  Respectfully Submitted,
              Boston, MA

                              _Barbara Levine_____

                              Barbara Levine, General Counsel
                              THE BRATTLE GROUP, INC.
                              Independent Contractor to Proskauer Rose LLP,
                              legal counsel to the Financial Oversight and
                              Management Board, as representative of the
                              Debtors

                              One Beacon Street, Suite 2600
                              Boston, MA 02108
                              Tel: 617-864-7900
                              Fax: 617-507-0063
                              Email: barbara.levine@brattle.com

# EXHIBIT A

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO
UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*

        Debtors.[8]

-------------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF APPLICATION OF THE BRATTLE GROUP, INC. AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS <u>FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>

   I, Barbara Levine, hereby certify that:

---

[8]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1.      I am employed by The Brattle Group, Inc. ("Brattle") as its General Counsel, and have been designated by Brattle in respect of compliance with the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines") and Local Rule 2016-1.

2.      I submit this certification in support of Brattle's fourth interim fee application, covering the period February 1, 2020 through May 31, 2020.

3.      Pursuant to the Guidelines and Local Rule 2016-1, I certify that:

(a)    I have read the Application;

(b)    To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought in the Application fall within the Guidelines;

(c)    The fees sought in the Application are billed at rates that are customarily employed by Brattle and generally accepted by Brattle's clients, and that fall, to the best of my knowledge, information, and belief formed after reasonable inquiry, within the Guidelines;

(d)    The fees sought in the Application reflect Brattle's agreement with Proskauer Rose LLP to perform 15% of the services on a *pro bono* basis; and

(e)    No expenses were incurred during the period reflected in the Application.

4.      I certify that Brattle has previously provided monthly fee statements of Brattle's

fees and expenses for the period February 1, 2020 through May 31, 2020 by causing the same to

be served and filed in accordance with the Interim Compensation Order (as defined in the

Application).

I certify under the pains and penalties of perjury that the foregoing is true and correct.

Dated:          July 15, 2020
                Boston, MA

_____
Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

# EXHIBIT B

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*

       Debtors.[1]

--------------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

COVER SHEET TO EIGHTH MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP,
AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS,
FOR THE PERIOD FEBRUARY 1, 2020-FEBRUARY 29, 2020

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Retention Date: | March 25, 2019 |
|---|---|
| Period for Which Compensation is Sought: | February 1, 2020 through February 29, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$ 2,532.15** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$ 2,532.15** |

This is a(n) _X_ Monthly ___ Interim ___Final Fee Application

This is Brattle's eighth monthly fee statement ("Brattle's Eighth Monthly Fee Statement") in the Debtors' Title III Cases, served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

    a.  Payment of compensation in the amount of $ 2,532.15 (90% of  $ 2,813.50 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtors in the Title III Cases).

At the end of Brattle's Eighth Monthly Fee Statement are the following summaries:

    a.  Schedule 1 – Summary schedule showing professional fees by task;

    b.  Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

    c.  Schedule 3 – Summary schedule noting that no expenses were incurred in connection with the provision of the services; and

    d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the

professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:       April 22, 2020
             Boston, MA

_Barbara Levine_

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

Principal Certification

I hereby authorize the submission of this Monthly Fee Statement.

_____

Chantel L. Febus

Partner

Proskauer Rose LLP

Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Eighth Monthly Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## SCHEDULE 1

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period February 1, 2020 through February 29, 2020**

| TASK | HOURS | FEES[2] |
|---|---|---|
| Title III Proceedings – General Assistance to Counsel | 4.4 | $2,790.00 |
| Plan of Adjustment | 0.8 | $520.00 |
| Subtotal | | $3,310.00 |
| Less 15% of Fees (performed *pro bono*) | | *($496.50)* |
| **Total Fees Charged to Oversight Board** | | **$2,813.50** |

---

[2]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

**SCHEDULE 2**

**Summary of Professional Services Rendered *by Timekeeper***
**for the Period February 1, 2020 through February 29, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[3] |
|---|---|---|---|---|
| Freed, Laurence | Principal | $625 | 2.8 | $1,750.00 |
| Sarro, Mark | Principal | $650 | 2.4 | $1,560.00 |
| Subtotal | | | | $3,310.00 |
| Less 15% of Fees (performed *pro bono*) | | | | ($496.50) |
| **Total Fees Charged to Oversight Board** | | | | **$2,813.50** |

---

[3]   15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## SCHEDULE 3

**No Expenses Were Incurred
for the Period February 1, 2020 through February 29, 2020**

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Task Code | Date | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| C4 - Title III Proceedings - General Assistance to Counsel | 20200212 | Sarro, Mark | Principal | $650 | 1.2 | $ 780.00 | Call with P. Hinton regarding Title III Proceedings. |
| C6 - Plan of Adjustment | 20200213 | Sarro, Mark | Principal | $650 | 0.3 | $ 195.00 | Reviewed materials relevant to the Plan of Adjustment. |
| C4 - Title III Proceedings - General Assistance to Counsel | 20200214 | Freed, Laurence | Principal | $625 | 0.2 | $ 125.00 | Call with R. Nair regardingTitle III  Proceedings. |
| C4 - Title III Proceedings - General Assistance to Counsel | 20200214 | Freed, Laurence | Principal | $625 | 0.7 | $ 437.50 | Call with P. Hinton regarding Title III  Proceedings. |
| C4 - Title III Proceedings - General Assistance to Counsel | 20200219 | Freed, Laurence | Principal | $625 | 0.3 | $ 187.50 | Reviewed materials relevant to Title III  Proceedings. |
| C4 - Title III Proceedings - General Assistance to Counsel | 20200219 | Freed, Laurence | Principal | $625 | 1 | $ 625.00 | Call with P. Hinton, R. Nair, B. Qiu, H. Mason, C. Cheng, A. Coon, B. Chen, A. Vargas, J. Rottkamp regardingTitle III |
| C4 - Title III Proceedings - General Assistance to Counsel | 20200220 | Freed, Laurence | Principal | $625 | 0.1 | $ 62.50 | Reviewed materials relevant to Title III  Proceedings. |
| C4 - Title III Proceedings - General Assistance to Counsel | 20200220 | Freed, Laurence | Principal | $625 | 0.3 | $ 187.50 | Call with P. Hinton regarding Title III  Proceedings. |
| C4 - Title III Proceedings - General Assistance to Counsel | 20200220 | Freed, Laurence | Principal | $625 | 0.2 | $ 125.00 | Discussion with R. Nair regarding Title III  Proceedings. |
| C6 - Plan of Adjustment | 20200225 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 | Reviewed materials relevant to the Plan of Adjustment. |
| C6 - Plan of Adjustment | 20200228 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 | Reviewed materials relevant to the Plan of Adjustment. |
| C4 - Title III Proceedings - General Assistance to Counsel | 20200228 | Sarro, Mark | Principal | $650 | 0.4 | $ 260.00 | Call (partial attendance) with P. Hinton from Brattle and Proskauer representatives R. Kim and M. Dale regarding Title III Proceedings. |
| C6 - Plan of Adjustment | 20200228 | Sarro, Mark | Principal | $650 | 0.3 | $ 195.00 | Reviewed materials relevant to the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Subtotal | | | | | | $ 3,310.00 | |
| *Less 15% Performed Pro Bono* | | | | | | $ 496.50 | |
| **Fees Charged to Oversight Board** | | | | | | $ 2,813.50 | |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et.
al.*

        Debtors.[1]

-------------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

COVER SHEET TO NINTH MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP,
AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS,
 FOR THE PERIOD MARCH 1, 2020-MARCH 31, 2020

| | |
|---|---|
| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Retention Date: | March 25, 2019 |
|---|---|
| Period for Which Compensation is Sought: | March 1, 2020 through March 31, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$ 218,416.30** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$ 218,416.30** |

This is a(n) _X_ Monthly ___ Interim __Final Fee Application

This is Brattle's ninth monthly fee statement ("Brattle's Ninth Monthly Fee Statement") in the Debtors' Title III Cases, served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

a.  Payment of compensation in the amount of $218,416.30 (90% of  $242,684.78 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtors in the Title III Cases).

At the end of Brattle's Eighth Monthly Fee Statement are the following summaries:

a.  Schedule 1 – Summary schedule showing professional fees by task;

b.  Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c.  Schedule 3 – Summary schedule noting that no expenses were incurred in connection with the provision of the services; and

d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the

professionals who performed the services; 3) a description of the services rendered; and

4) the time spent performing the services in increments of tenths of an hour.

## Certifications

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:      May 13, 2020
            Boston, MA


_Barbara Levine_
Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

Principal Certification
I hereby authorize the submission of this Monthly Fee Statement.

_____

Chantel L. Febus
Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## SCHEDULE 1

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period March 1, 2020 through March 31, 2020**

| TASK | HOURS | FEES[2] |
|------|-------|---------|
| Post 2/28 Plan of Adjustment | 499.7 | $ 285,511.50 |
| Subtotal | | $ 285,511.50 |
| Less 15% of Fees (performed *pro bono*) | | *($42,826.73)* |
| **Total Fees Charged to Oversight Board** | | **$242,684.78** |

---

[2]    15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period March 1, 2020 through March 31, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[3] |
|---|---|---|---|---|
| Cragg, Michael | Principal | $950 | 37.4 | $35,530.00 |
| Dave, Sujay | Principal | $515 | 37.1 | $19,106.50 |
| Fanaras, Dan | Principal | $550 | 0.2 | $110.00 |
| Freed, Laurence | Principal | $625 | 29.0 | $18,125.00 |
| McAnally, Timothy | Principal | $650 | 24.0 | $15,600.00 |
| Sarro, Mark | Principal | $650 | 95.5 | $62,075.00 |
| Weiss, Jurgen | Principal | $650 | 19.7 | $12,805.00 |
| Zhou, Bin | Principal | $625 | 80.1 | $50,075.00 |
| McKeehan, Margaret | Senior Associate | $435 | 27.2 | $11,832.00 |
| Powers, Nicholas | Senior Associate | $485 | 5.0 | $2,425.00 |
| Sandy, Shastri | Senior Associate | $460 | 48.6 | $22,356.00 |
| Grana, Dan | Associate | $435 | 28.4 | $12,354.00 |
| Leary, Ryan | Associate | $435 | 14.4 | $6,264.00 |
| Pender, Dean | Associate | $330 | 24.9 | $8,217.00 |
| Abdel Khalik, Aly | Research Analyst | $315 | 8.1 | $2,551.50 |
| Anderson, Katherine | Research Analyst | $315 | 6.0 | $1,890.00 |
| Metzler, Elliott | Research Analyst | $315 | 5.9 | $1,858.50 |
| Taylor, Ryan | Research Analyst | $285 | 8.2 | $2,337.00 |
| Subtotal | | | | $ 285,511.50 |
| Less 15% of Fees (performed *pro bono*) | | | | ($42,826.73) |
| **Total Fees Charged to Oversight Board** | | | | **$242,684.78** |

---

[3]   15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## **SCHEDULE 3**

**No Expenses Were Incurred
for the Period March 1, 2020 through March 31, 2020**

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Task Code | Date | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| C7 - Post 2/28 Plan of Adju | 20200309 | Sarro, Mark | Principal | $650 | 0.4 | $ 260.00 | Call with C. Febus and L. Stafford (Proskauer) re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200309 | Sarro, Mark | Principal | $650 | 0.7 | $ 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200309 | Sarro, Mark | Principal | $650 | 1.2 | $ 780.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200310 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200310 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Correspondence with M. Cragg, T. McAnally, J. Weiss and B. Zhou (Brattle) regarding Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200310 | Sarro, Mark | Principal | $650 | 0.3 | $ 195.00 | Call with C. Febus (Proskauer) re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200310 | Sarro, Mark | Principal | $650 | 0.4 | $ 260.00 | Discussion with J. Weiss regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200310 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Correspondence with E. Reilly (Brattle) re Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200310 | Sarro, Mark | Principal | $650 | 0.7 | $ 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200310 | Sarro, Mark | Principal | $650 | 1.3 | $ 845.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200310 | Sarro, Mark | Principal | $650 | 1.4 | $ 910.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200310 | Weiss, Jurgen | Principal | $650 | 0.4 | $ 260.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200311 | Sarro, Mark | Principal | $650 | 0.7 | $ 455.00 | Discussion with J. Weiss and B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200311 | Sarro, Mark | Principal | $650 | 1.4 | $ 910.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200311 | Sarro, Mark | Principal | $650 | 2.4 | $ 1,560.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200311 | Weiss, Jurgen | Principal | $650 | 0.7 | $ 455.00 | Discussion with M. Sarro and B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200311 | Weiss, Jurgen | Principal | $650 | 2.1 | $ 1,365.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200311 | Zhou, Bin | Principal | $625 | 0.7 | $ 437.50 | Call with J. Weiss and M. Sarro re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200311 | Zhou, Bin | Principal | $625 | 2.3 | $ 1,437.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200312 | Cragg, Michael | Principal | $950 | 2.8 | $ 2,660.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200312 | Cragg, Michael | Principal | $950 | 1.2 | $ 1,140.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200312 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Correspondence to C. Febus (Proskauer) regarding Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200312 | Sarro, Mark | Principal | $650 | 0.7 | $ 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200312 | Sarro, Mark | Principal | $650 | 1.1 | $ 715.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200312 | Weiss, Jurgen | Principal | $650 | 1.2 | $ 780.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200312 | Weiss, Jurgen | Principal | $650 | 2.4 | $ 1,560.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200312 | Zhou, Bin | Principal | $625 | 0.8 | $ 500.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200312 | Zhou, Bin | Principal | $625 | 1.1 | $ 687.50 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200312 | Zhou, Bin | Principal | $625 | 1.9 | $ 1,187.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200312 | Cragg, Michael | Principal | $950 | 3.2 | $ 3,040.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Cragg, Michael | Principal | $950 | 0.2 | $ 190.00 | Correspondence with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Freed, Laurence | Principal | $625 | 0.2 | $ 125.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Freed, Laurence | Principal | $625 | 3.1 | $ 1,937.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Freed, Laurence | Principal | $625 | 0.4 | $ 250.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | McKeehan, Margaret | Senior Associate | $435 | 0.3 | $ 130.50 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | McKeehan, Margaret | Senior Associate | $435 | 0.4 | $ 174.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | McKeehan, Margaret | Senior Associate | $435 | 3.1 | $ 1,348.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Sarro, Mark | Principal | $650 | 0.8 | $ 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Sarro, Mark | Principal | $650 | 3.5 | $ 2,275.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Weiss, Jurgen | Principal | $650 | 0.2 | $ 130.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Weiss, Jurgen | Principal | $650 | 0.3 | $ 195.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Weiss, Jurgen | Principal | $650 | 1.2 | $ 780.00 | Meeting with M. Sarro, M. Cragg, and B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Zhou, Bin | Principal | $625 | 0.2 | $ 125.00 | Discussion with L. Freed re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Zhou, Bin | Principal | $625 | 0.3 | $ 187.50 | Discussion with M. McKeehan re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Zhou, Bin | Principal | $625 | 0.4 | $ 250.00 | Discussion with L. Freed re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Zhou, Bin | Principal | $625 | 0.9 | $ 562.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Zhou, Bin | Principal | $625 | 1.2 | $ 750.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200313 | Zhou, Bin | Principal | $625 | 1.6 | $ 1,000.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Cragg, Michael | Principal | $950 | 1.1 | $ 1,045.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Cragg, Michael | Principal | $950 | 1.2 | $ 1,140.00 | Discussion with M. Sarro, J. Weiss, and B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Cragg, Michael | Principal | $950 | 1.6 | $ 1,520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Cragg, Michael | Principal | $950 | 2.7 | $ 2,565.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Fanaras, Dan | Principal | $550 | 0.2 | $ 110.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | McAnally, Timothy | Principal | $650 | 0.6 | $ 390.00 | Discussion with M. Sarro and B. Zhou regarding Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | McKeehan, Margaret | Senior Associate | $435 | 0.6 | $ 261.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | McKeehan, Margaret | Senior Associate | $435 | 1.8 | $ 783.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 | Correspondence to C. Febus (Proskauer) re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 | Correspondence to M. Cragg, D. Fanaras, L. Freed, T. McNally, S. Sandy, J. Weiss and B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Discussion with B. Zhou and T. McAnally regarding the Plan of Adjustment. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C7 - Post 2/28 Plan of Adju | 20200314 | Sarro, Mark | Principal | $650 | 0.6 | $ | 390.00 | Discussion with M. McKeehan re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Sarro, Mark | Principal | $650 | 1.2 | $ | 780.00 | Discussion with M. Cragg, J. Weiss, and B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Sarro, Mark | Principal | $650 | 1.3 | $ | 845.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Sarro, Mark | Principal | $650 | 2.9 | $ | 1,885.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Zhou, Bin | Principal | $625 | 0.2 | $ | 125.00 | Discussion with D. Fanaras re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Zhou, Bin | Principal | $625 | 0.6 | $ | 375.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Zhou, Bin | Principal | $625 | 0.6 | $ | 375.00 | Discussion with M. Sarro and T. McAnally regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Zhou, Bin | Principal | $625 | 1.2 | $ | 750.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Zhou, Bin | Principal | $625 | 1.2 | $ | 750.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Zhou, Bin | Principal | $625 | 1.2 | $ | 750.00 | Discussion with M. Sarro, M. Cragg, and J. Weiss re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200314 | Zhou, Bin | Principal | $625 | 2.3 | $ | 1,437.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | Cragg, Michael | Principal | $950 | 0.1 | $ | 95.00 | Corresponded with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | Cragg, Michael | Principal | $950 | 2.3 | $ | 2,185.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | Freed, Laurence | Principal | $625 | 0.2 | $ | 125.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | McKeehan, Margaret | Senior Associate | $435 | 1.0 | $ | 435.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | Sarro, Mark | Principal | $650 | 0.1 | $ | 65.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | Sarro, Mark | Principal | $650 | 0.1 | $ | 65.00 | Correspondence to M. Cragg, D. Fanaras, L. Freed, T. McNally, S. Sandy, J. Weiss and B. Zhou (Brattle) re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | Sarro, Mark | Principal | $650 | 0.6 | $ | 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | Sarro, Mark | Principal | $650 | 0.7 | $ | 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | Sarro, Mark | Principal | $650 | 1.5 | $ | 975.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | Sarro, Mark | Principal | $650 | 4.5 | $ | 2,925.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | Zhou, Bin | Principal | $625 | 0.2 | $ | 125.00 | Discussion with L. Freed re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200315 | Zhou, Bin | Principal | $625 | 1.9 | $ | 1,187.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Cragg, Michael | Principal | $950 | 0.3 | $ | 285.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Cragg, Michael | Principal | $950 | 0.3 | $ | 285.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Freed, Laurence | Principal | $625 | 2.2 | $ | 1,375.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | McAnally, Timothy | Principal | $650 | 2.7 | $ | 1,755.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | McAnally, Timothy | Principal | $650 | 0.1 | $ | 65.00 | Discussion with B. Zhour re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | McAnally, Timothy | Principal | $650 | 1.2 | $ | 780.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | McAnally, Timothy | Principal | $650 | 0.7 | $ | 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | McAnally, Timothy | Principal | $650 | 0.6 | $ | 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | McKeehan, Margaret | Senior Associate | $435 | 1.2 | $ | 522.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | McKeehan, Margaret | Senior Associate | $435 | 1.5 | $ | 652.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Sarro, Mark | Principal | $650 | 0.3 | $ | 195.00 | Discussion with M. Cragg regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Sarro, Mark | Principal | $650 | 1.4 | $ | 910.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Sarro, Mark | Principal | $650 | 1.6 | $ | 1,040.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Sarro, Mark | Principal | $650 | 2.1 | $ | 1,365.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Sarro, Mark | Principal | $650 | 2.3 | $ | 1,495.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Sarro, Mark | Principal | $650 | 2.8 | $ | 1,820.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Sarro, Mark | Principal | $650 | 0.5 | $ | 325.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Weiss, Jurgen | Principal | $650 | 2.9 | $ | 1,885.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Weiss, Jurgen | Principal | $650 | 0.9 | $ | 585.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Zhou, Bin | Principal | $625 | 0.1 | $ | 62.50 | Discussion with T. McAnally re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Zhou, Bin | Principal | $625 | 0.5 | $ | 312.50 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Zhou, Bin | Principal | $625 | 1.9 | $ | 1,187.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200316 | Zhou, Bin | Principal | $625 | 4.8 | $ | 3,000.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Cragg, Michael | Principal | $950 | 0.1 | $ | 95.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Cragg, Michael | Principal | $950 | 0.2 | $ | 190.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Cragg, Michael | Principal | $950 | 0.6 | $ | 570.00 | Discussion with L. Freed, M. McKeehan, M. Sarro, T. McAnally, S. Sandy, B. Zhou regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Cragg, Michael | Principal | $950 | 1.1 | $ | 1,045.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Freed, Laurence | Principal | $625 | 0.5 | $ | 312.50 | Meeting with M. Sarro, B. Zhou, and T. McAnally regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Freed, Laurence | Principal | $625 | 0.6 | $ | 375.00 | Meeting with M. Sarro, M. Cragg, B. Zhou, T. McAnally, M. McKeehan regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Freed, Laurence | Principal | $625 | 0.6 | $ | 375.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Freed, Laurence | Principal | $625 | 2.8 | $ | 1,750.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Freed, Laurence | Principal | $625 | 2.1 | $ | 1,312.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Grana, Dan | Associate | $435 | 0.5 | $ | 217.50 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Grana, Dan | Associate | $435 | 1.0 | $ | 435.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | McAnally, Timothy | Principal | $650 | 0.5 | $ | 325.00 | Meeting with M. Sarro, L. Freed, and B. Zhou regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | McAnally, Timothy | Principal | $650 | 0.5 | $ | 325.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | McAnally, Timothy | Principal | $650 | 0.6 | $ | 390.00 | Discussion with M. Sarro, M. Cragg, L. Freed, M. McKeehan, S. Sandy, and B. Zhou regarding the Plan of Adjustment. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C7 - Post 2/28 Plan of Adju | 20200317 | McAnally, Timothy | Principal | $650 | 1.6 | $ | 1,040.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | McAnally, Timothy | Principal | $650 | 1.8 | $ | 1,170.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | McKeehan, Margaret | Senior Associate | $435 | 0.3 | $ | 130.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | McKeehan, Margaret | Senior Associate | $435 | 0.6 | $ | 261.00 | Discussion with M. Sarro, M. Cragg, L. Freed, T. McAnally, S. Sandy, and B. Zhou regarding Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | McKeehan, Margaret | Senior Associate | $435 | 1.4 | $ | 609.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | McKeehan, Margaret | Senior Associate | $435 | 1.9 | $ | 826.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sandy, Shastri | Senior Associate | $460 | 0.5 | $ | 230.00 | Discussion with D. Grana re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ | 276.00 | Meeting with B. Zhou, L. Freed, M. Sarro, M. Cragg, M. McKeehan, T. McAnally regarding Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ | 414.00 | Discussion with B. Zhou, M. Sarro re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sandy, Shastri | Senior Associate | $460 | 1.4 | $ | 644.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sandy, Shastri | Senior Associate | $460 | 1.8 | $ | 828.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sandy, Shastri | Senior Associate | $460 | 2.2 | $ | 1,012.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sarro, Mark | Principal | $650 | 0.2 | $ | 130.00 | Discussion with M. Cragg regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sarro, Mark | Principal | $650 | 0.1 | $ | 65.00 | Discussion with M. Cragg regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sarro, Mark | Principal | $650 | 0.5 | $ | 325.00 | Meeting with L. Freed, T. McAnally, B. Zhou regarding Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sarro, Mark | Principal | $650 | 0.6 | $ | 390.00 | Discussion with M. Cragg, L. Freed, T. McAnally, M. McKeehan, S. Sandy, B. Zhou re Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sarro, Mark | Principal | $650 | 0.8 | $ | 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sarro, Mark | Principal | $650 | 0.8 | $ | 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sarro, Mark | Principal | $650 | 0.8 | $ | 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sarro, Mark | Principal | $650 | 0.9 | $ | 585.00 | Discussion with S. Sandy and B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sarro, Mark | Principal | $650 | 0.9 | $ | 585.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Sarro, Mark | Principal | $650 | 1.1 | $ | 715.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Weiss, Jurgen | Principal | $650 | 1.1 | $ | 715.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Weiss, Jurgen | Principal | $650 | 0.8 | $ | 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Weiss, Jurgen | Principal | $650 | 0.6 | $ | 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Weiss, Jurgen | Principal | $650 | 0.8 | $ | 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Weiss, Jurgen | Principal | $650 | 0.7 | $ | 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Weiss, Jurgen | Principal | $650 | 0.9 | $ | 585.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Zhou, Bin | Principal | $625 | 0.6 | $ | 375.00 | Discussion with L. Freed re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Zhou, Bin | Principal | $625 | 1.1 | $ | 687.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Zhou, Bin | Principal | $625 | 0.5 | $ | 312.50 | Meeting with L. Freed, T. McAnally, M. Sarro regarding Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Zhou, Bin | Principal | $625 | 0.6 | $ | 375.00 | Discussion with L. Freed, M. McKeehan, M. Sarro, M. Cragg, S. Sandy, T. McAnally regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Zhou, Bin | Principal | $625 | 0.8 | $ | 500.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Zhou, Bin | Principal | $625 | 0.9 | $ | 562.50 | Discussion with M. Sarro and S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Zhou, Bin | Principal | $625 | 1.2 | $ | 750.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Zhou, Bin | Principal | $625 | 1.4 | $ | 875.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200317 | Zhou, Bin | Principal | $625 | 1.6 | $ | 1,000.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Cragg, Michael | Principal | $950 | 2.3 | $ | 2,185.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Dave, Sujay | Principal | $515 | 0.6 | $ | 309.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Dave, Sujay | Principal | $515 | 0.6 | $ | 309.00 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Dave, Sujay | Principal | $515 | 0.8 | $ | 412.00 | Meeting with D. Grana and S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Dave, Sujay | Principal | $515 | 1.0 | $ | 515.00 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Dave, Sujay | Principal | $515 | 1.8 | $ | 927.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Dave, Sujay | Principal | $515 | 1.8 | $ | 927.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Dave, Sujay | Principal | $515 | 2.3 | $ | 1,184.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Freed, Laurence | Principal | $625 | 0.7 | $ | 437.50 | Meeting with D. Grana and S. Sandy re: Plan of Adjustment (attended partially). |
| C7 - Post 2/28 Plan of Adju | 20200318 | Freed, Laurence | Principal | $625 | 2.3 | $ | 1,437.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Grana, Dan | Associate | $435 | 0.5 | $ | 217.50 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Grana, Dan | Associate | $435 | 0.8 | $ | 348.00 | Meeting with S. Sandy, L. Freed (partial) regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Grana, Dan | Associate | $435 | 0.8 | $ | 348.00 | Meeting with S. Sandy and S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Grana, Dan | Associate | $435 | 0.8 | $ | 348.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Grana, Dan | Associate | $435 | 0.9 | $ | 391.50 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Grana, Dan | Associate | $435 | 0.9 | $ | 391.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Grana, Dan | Associate | $435 | 1.2 | $ | 522.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Grana, Dan | Associate | $435 | 1.3 | $ | 565.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Grana, Dan | Associate | $435 | 2.7 | $ | 1,174.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | McAnally, Timothy | Principal | $650 | 0.4 | $ | 260.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | McAnally, Timothy | Principal | $650 | 2.6 | $ | 1,690.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | McKeehan, Margaret | Senior Associate | $435 | 1.2 | $ | 522.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | McKeehan, Margaret | Senior Associate | $435 | 1.3 | $ | 565.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Pender, Dean | Associate | $330 | 0.2 | $ | 66.00 | Discussion with B. Zhou re: Plan of Adjustment. |

| Matter | Date | Name | Title | Rate | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| C7 - Post 2/28 Plan of Adju | 20200318 | Pender, Dean | Associate | $330 | 1.6 | $ | 528.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Pender, Dean | Associate | $330 | 1.6 | $ | 528.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Pender, Dean | Associate | $330 | 2.1 | $ | 693.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Powers, Nicholas | Senior Associate | $485 | 0.3 | $ | 145.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Powers, Nicholas | Senior Associate | $485 | 0.5 | $ | 242.50 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sandy, Shastri | Senior Associate | $460 | 0.5 | $ | 230.00 | Discussion with D. Grana re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ | 276.00 | Discussion with S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sandy, Shastri | Senior Associate | $460 | 0.7 | $ | 322.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sandy, Shastri | Senior Associate | $460 | 0.8 | $ | 368.00 | Meeting with D. Grana and L. Freed (Partial) regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sandy, Shastri | Senior Associate | $460 | 0.8 | $ | 368.00 | Meeting with D. Grana and S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ | 414.00 | Discussion with D. Grana re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sandy, Shastri | Senior Associate | $460 | 1.0 | $ | 460.00 | Discussion with S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sandy, Shastri | Senior Associate | $460 | 1.6 | $ | 736.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sandy, Shastri | Senior Associate | $460 | 2.7 | $ | 1,242.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sarro, Mark | Principal | $650 | 0.2 | $ | 130.00 | Correspondence to C. Febus (Proskauer) re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sarro, Mark | Principal | $650 | 0.2 | $ | 130.00 | Correspondence to T. McAnally, B. Zhou and others (Brattle) re Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sarro, Mark | Principal | $650 | 0.4 | $ | 260.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sarro, Mark | Principal | $650 | 0.5 | $ | 325.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sarro, Mark | Principal | $650 | 0.6 | $ | 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sarro, Mark | Principal | $650 | 0.9 | $ | 585.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sarro, Mark | Principal | $650 | 1.0 | $ | 650.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sarro, Mark | Principal | $650 | 1.8 | $ | 1,170.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Sarro, Mark | Principal | $650 | 2.1 | $ | 1,365.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Zhou, Bin | Principal | $625 | 0.2 | $ | 125.00 | Discussion with D. Pender re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Zhou, Bin | Principal | $625 | 0.4 | $ | 250.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Zhou, Bin | Principal | $650 | 0.5 | $ | 325.00 | Discussion with N. Powers re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Zhou, Bin | Principal | $625 | 0.6 | $ | 375.00 | Discussion with S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Zhou, Bin | Principal | $625 | 0.7 | $ | 437.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Zhou, Bin | Principal | $625 | 2.1 | $ | 1,312.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Zhou, Bin | Principal | $625 | 2.3 | $ | 1,437.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200318 | Zhou, Bin | Principal | $625 | 2.9 | $ | 1,812.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Cragg, Michael | Principal | $950 | 0.4 | $ | 380.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Cragg, Michael | Principal | $950 | 0.4 | $ | 380.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Cragg, Michael | Principal | $950 | 1.2 | $ | 1,140.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Dave, Sujay | Principal | $515 | 0.5 | $ | 257.50 | Meeting with B. Zhou, T. McAnally regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Dave, Sujay | Principal | $515 | 0.5 | $ | 257.50 | Meeting with D. Grana, S. Sandy regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Dave, Sujay | Principal | $515 | 0.7 | $ | 360.50 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Dave, Sujay | Principal | $515 | 0.8 | $ | 412.00 | Meeting with D. Grana, S. Sandy regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Dave, Sujay | Principal | $515 | 1.8 | $ | 927.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Dave, Sujay | Principal | $515 | 1.8 | $ | 927.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Dave, Sujay | Principal | $515 | 2.1 | $ | 1,081.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Freed, Laurence | Principal | $625 | 0.3 | $ | 187.50 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Freed, Laurence | Principal | $625 | 2.6 | $ | 1,625.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Grana, Dan | Associate | $435 | 0.5 | $ | 217.50 | Meeting with S. Sandy, S. Dave regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Grana, Dan | Associate | $435 | 0.8 | $ | 348.00 | Meeting with S. Sandy, S. Dave regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Grana, Dan | Associate | $435 | 0.9 | $ | 391.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Grana, Dan | Associate | $435 | 1.2 | $ | 522.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Grana, Dan | Associate | $435 | 2.4 | $ | 1,044.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Leary, Ryan | Associate | $435 | 0.3 | $ | 130.50 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Leary, Ryan | Associate | $435 | 1.0 | $ | 435.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Leary, Ryan | Associate | $435 | 1.7 | $ | 739.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Leary, Ryan | Associate | $435 | 2.0 | $ | 870.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | McAnally, Timothy | Principal | $650 | 0.2 | $ | 130.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | McAnally, Timothy | Principal | $650 | 0.2 | $ | 130.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | McAnally, Timothy | Principal | $650 | 0.5 | $ | 325.00 | Meeting with B. Zhou and S. Dave regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | McAnally, Timothy | Principal | $650 | 2.8 | $ | 1,820.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | McKeehan, Margaret | Senior Associate | $435 | 0.1 | $ | 43.50 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | McKeehan, Margaret | Senior Associate | $435 | 0.2 | $ | 87.00 | Discussion with N. Powers re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | McKeehan, Margaret | Senior Associate | $435 | 1.0 | $ | 435.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | McKeehan, Margaret | Senior Associate | $435 | 1.3 | $ | 565.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Pender, Dean | Associate | $330 | 5.1 | $ | 1,683.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Powers, Nicholas | Senior Associate | $485 | 0.2 | $ | 97.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Powers, Nicholas | Senior Associate | $485 | 0.2 | $ | 97.00 | Discussion with M. McKeehan re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Powers, Nicholas | Senior Associate | $485 | 0.4 | $ | 194.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Powers, Nicholas | Senior Associate | $485 | 1.6 | $ | 776.00 | Reviewed material relevant to the Plan of Adjustment. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C7 - Post 2/28 Plan of Adju | 20200319 | Sandy, Shastri | Senior Associate | $460 | 0.5 | $ | 230.00 | Meeting D. Grana, S. Dave regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ | 276.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Sandy, Shastri | Senior Associate | $460 | 0.7 | $ | 322.00 | Discussion with S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Sandy, Shastri | Senior Associate | $460 | 0.8 | $ | 368.00 | Meeting with D. Grana, S. Dave regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Sandy, Shastri | Senior Associate | $460 | 1.2 | $ | 552.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Sandy, Shastri | Senior Associate | $460 | 1.3 | $ | 598.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Sandy, Shastri | Senior Associate | $460 | 1.7 | $ | 782.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Sarro, Mark | Principal | $650 | 0.4 | $ | 260.00 | Discussion with M. Cragg regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Sarro, Mark | Principal | $650 | 1.9 | $ | 1,235.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Zhou, Bin | Principal | $625 | 0.1 | $ | 62.50 | Discussion with M. McKeehan re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Zhou, Bin | Principal | $625 | 0.2 | $ | 125.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Zhou, Bin | Principal | $625 | 0.2 | $ | 125.00 | Discussion with T. McAnally re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Zhou, Bin | Principal | $625 | 0.3 | $ | 187.50 | Discussion with L. Freed re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Zhou, Bin | Principal | $625 | 0.3 | $ | 187.50 | Discussion with R. Leary regarding Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Zhou, Bin | Principal | $625 | 0.5 | $ | 312.50 | Meeting with S. Dave and T. McAnally regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Zhou, Bin | Principal | $625 | 1.6 | $ | 1,000.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Zhou, Bin | Principal | $625 | 1.7 | $ | 1,062.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Zhou, Bin | Principal | $625 | 0.2 | $ | 125.00 | Discussion with N. Powers re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200319 | Zhou, Bin | Principal | $625 | 3.6 | $ | 2,250.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Dave, Sujay | Principal | $515 | 0.5 | $ | 257.50 | Meeting with D. Grana, S. Sandy: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Dave, Sujay | Principal | $515 | 0.5 | $ | 257.50 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Dave, Sujay | Principal | $515 | 1.8 | $ | 927.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Dave, Sujay | Principal | $515 | 2.2 | $ | 1,133.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Freed, Laurence | Principal | $625 | 0.2 | $ | 125.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Freed, Laurence | Principal | $625 | 2.4 | $ | 1,500.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Grana, Dan | Associate | $435 | 0.5 | $ | 217.50 | Meeting with S. Sandy, S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Grana, Dan | Associate | $435 | 0.5 | $ | 217.50 | Discussion with M. McKeehan re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Grana, Dan | Associate | $435 | 1.5 | $ | 652.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Grana, Dan | Associate | $435 | 2.8 | $ | 1,218.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | McAnally, Timothy | Principal | $650 | 0.6 | $ | 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | McKeehan, Margaret | Senior Associate | $435 | 0.2 | $ | 87.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | McKeehan, Margaret | Senior Associate | $435 | 0.5 | $ | 217.50 | Discussion with D. Grana re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | McKeehan, Margaret | Senior Associate | $435 | 1.5 | $ | 652.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | McKeehan, Margaret | Senior Associate | $435 | 1.7 | $ | 739.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Pender, Dean | Associate | $330 | 5.4 | $ | 1,782.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Powers, Nicholas | Senior Associate | $485 | 0.2 | $ | 97.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ | 276.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ | 414.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ | 414.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sandy, Shastri | Senior Associate | $460 | 1.6 | $ | 736.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sandy, Shastri | Senior Associate | $460 | 0.5 | $ | 230.00 | Meeting with D. Grana, S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sandy, Shastri | Senior Associate | $460 | 0.5 | $ | 230.00 | Discussion with S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sarro, Mark | Principal | $650 | 0.1 | $ | 65.00 | Correspondence with C. Febus of Proskauer regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sarro, Mark | Principal | $650 | 0.2 | $ | 130.00 | Correspondence with C. Febus of Proskauer regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sarro, Mark | Principal | $650 | 0.4 | $ | 260.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sarro, Mark | Principal | $650 | 0.6 | $ | 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sarro, Mark | Principal | $650 | 0.6 | $ | 390.00 | Discussion with B. Zhour re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sarro, Mark | Principal | $650 | 0.7 | $ | 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sarro, Mark | Principal | $650 | 0.8 | $ | 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sarro, Mark | Principal | $650 | 0.9 | $ | 585.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sarro, Mark | Principal | $650 | 1.2 | $ | 780.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Sarro, Mark | Principal | $650 | 0.5 | $ | 325.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Zhou, Bin | Principal | $625 | 0.2 | $ | 125.00 | Discussion with L. Freed re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Zhou, Bin | Principal | $625 | 0.2 | $ | 125.00 | Discussion with M. McKeehan re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Zhou, Bin | Principal | $625 | 0.6 | $ | 375.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Zhou, Bin | Principal | $625 | 0.6 | $ | 375.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Zhou, Bin | Principal | $625 | 0.8 | $ | 500.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200320 | Zhou, Bin | Principal | $625 | 0.9 | $ | 562.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200321 | Cragg, Michael | Principal | $950 | 1.2 | $ | 1,140.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200321 | Cragg, Michael | Principal | $950 | 0.1 | $ | 95.00 | Corresponded with T. Mungovan (Proskauer) regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200321 | Sarro, Mark | Principal | $650 | 3.6 | $ | 2,340.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200322 | Cragg, Michael | Principal | $950 | 1.0 | $ | 950.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200322 | Cragg, Michael | Principal | $950 | 1.1 | $ | 1,045.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200322 | Sarro, Mark | Principal | $650 | 0.2 | $ | 130.00 | Correspondence with C. Febus of Proskauer regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200322 | Sarro, Mark | Principal | $650 | 0.2 | $ | 130.00 | Correspondence with C. Febus of Proskauer regarding the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C7 - Post 2/28 Plan of Adju | 20200322 | Sarro, Mark | Principal | $650 | 1.2 | $ 780.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200322 | Sarro, Mark | Principal | $650 | 1.9 | $ 1,235.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Cragg, Michael | Principal | $950 | 0.1 | $ 95.00 | Corresponded with M. Sarro (Brattle) regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Cragg, Michael | Principal | $950 | 0.8 | $ 760.00 | Call with M. Sarro, T. McAnally, B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Dave, Sujay | Principal | $515 | 1.7 | $ 875.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Dave, Sujay | Principal | $515 | 1.8 | $ 927.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Dave, Sujay | Principal | $515 | 1.9 | $ 978.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Freed, Laurence | Principal | $625 | 2.2 | $ 1,375.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | McAnally, Timothy | Principal | $650 | 0.2 | $ 130.00 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | McAnally, Timothy | Principal | $650 | 0.4 | $ 260.00 | Call with M. Sarro, B. Zhou, and M. Cragg re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | McAnally, Timothy | Principal | $650 | 0.6 | $ 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Pender, Dean | Associate | $330 | 0.8 | $ 264.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sandy, Shastri | Senior Associate | $460 | 0.2 | $ 92.00 | Discussion with T. McAnally re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sandy, Shastri | Senior Associate | $460 | 0.3 | $ 138.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sandy, Shastri | Senior Associate | $460 | 0.4 | $ 184.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sandy, Shastri | Senior Associate | $460 | 0.5 | $ 230.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sandy, Shastri | Senior Associate | $460 | 1.2 | $ 552.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sandy, Shastri | Senior Associate | $460 | 1.2 | $ 552.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sandy, Shastri | Senior Associate | $460 | 1.8 | $ 828.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sandy, Shastri | Senior Associate | $460 | 2.0 | $ 920.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sarro, Mark | Principal | $650 | 0.4 | $ 260.00 | Call with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sarro, Mark | Principal | $650 | 0.4 | $ 260.00 | Call with M. Cragg, T. McAnally, B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sarro, Mark | Principal | $650 | 2.3 | $ 1,495.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Sarro, Mark | Principal | $650 | 2.7 | $ 1,755.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Weiss, Jurgen | Principal | $650 | 2.2 | $ 1,430.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Zhou, Bin | Principal | $625 | 0.4 | $ 250.00 | Call with M. Sarro, T. McAnally, and M. Cragg re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Zhou, Bin | Principal | $625 | 0.4 | $ 250.00 | Call with M. Sarro re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Zhou, Bin | Principal | $625 | 1.6 | $ 1,000.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200323 | Zhou, Bin | Principal | $625 | 1.9 | $ 1,187.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Cragg, Michael | Principal | $950 | 1.8 | $ 1,710.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Cragg, Michael | Principal | $950 | 1.1 | $ 1,045.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Dave, Sujay | Principal | $515 | 1.0 | $ 515.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Dave, Sujay | Principal | $515 | 2.0 | $ 1,030.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Freed, Laurence | Principal | $625 | 2.1 | $ 1,312.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Leary, Ryan | Associate | $435 | 0.5 | $ 217.50 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Leary, Ryan | Associate | $435 | 0.6 | $ 261.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Leary, Ryan | Associate | $435 | 0.6 | $ 261.00 | Meeting with E. Metzler, S. Sandy, and R. Taylor regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Metzler, Elliott | Research Analyst | $315 | 0.6 | $ 189.00 | Meeting with S. Sandy, R. Leary, R. Taylor regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Pender, Dean | Associate | $330 | 2.1 | $ 693.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Powers, Nicholas | Senior Associate | $485 | 0.6 | $ 291.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Sandy, Shastri | Senior Associate | $460 | 0.5 | $ 230.00 | Discussion with R. Leary regarding Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Sandy, Shastri | Senior Associate | $460 | 0.5 | $ 230.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ 276.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ 276.00 | Meeting with R. Leary, E. Metzler, and R. Taylor regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 | Correspondence with C. Febus of Proskauer regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Correspondence with C. Febus of Proskauer regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Taylor, Ryan | Research Analyst | $285 | 0.6 | $ 171.00 | Meeting with R. Leary, E. Metzler, S. Sandy regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Zhou, Bin | Principal | $625 | 0.6 | $ 375.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Zhou, Bin | Principal | $625 | 0.8 | $ 500.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200324 | Zhou, Bin | Principal | $625 | 1.2 | $ 750.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Cragg, Michael | Principal | $950 | 0.5 | $ 475.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Cragg, Michael | Principal | $950 | 0.9 | $ 855.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Dave, Sujay | Principal | $515 | 0.4 | $ 206.00 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Dave, Sujay | Principal | $515 | 1.2 | $ 618.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Freed, Laurence | Principal | $625 | 2.3 | $ 1,437.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Leary, Ryan | Associate | $435 | 0.5 | $ 217.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | McKeehan, Margaret | Associate | $435 | 1.0 | $ 435.00 | Meeting with B. Zhou, N. Powers relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Pender, Dean | Associate | $330 | 3.6 | $ 1,188.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Powers, Nicholas | Senior Associate | $485 | 1.0 | $ 485.00 | Meeting with B. Zhou, M. McKeehan relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Sandy, Shastri | Senior Associate | $460 | 0.4 | $ 184.00 | Discussion with S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ 276.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Sarro, Mark | Principal | $650 | 0.7 | $ 455.00 | Reviewed material relevant to the Plan of Adjustment. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C7 - Post 2/28 Plan of Adju | 20200325 | Sarro, Mark | Principal | $650 | 0.9 | $ | 585.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Sarro, Mark | Principal | $650 | 1.8 | $ | 1,170.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Zhou, Bin | Principal | $625 | 1.0 | $ | 625.00 | Meeting with M. McKeehan, N. Powers relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200325 | Zhou, Bin | Principal | $625 | 0.9 | $ | 562.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200326 | Cragg, Michael | Principal | $950 | 1.8 | $ | 1,710.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200326 | Dave, Sujay | Principal | $515 | 0.6 | $ | 309.00 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200326 | McKeehan, Margaret | Senior Associate | $435 | 1.1 | $ | 478.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200326 | Metzler, Elliott | Research Analyst | $315 | 0.7 | $ | 220.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200326 | Pender, Dean | Associate | $330 | 2.4 | $ | 792.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200326 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ | 414.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200326 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ | 276.00 | Discussion with S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200326 | Sarro, Mark | Principal | $650 | 0.9 | $ | 585.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200326 | Sarro, Mark | Principal | $650 | 0.6 | $ | 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200326 | Zhou, Bin | Principal | $625 | 1.2 | $ | 750.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Freed, Laurence | Principal | $625 | 1.2 | $ | 750.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Leary, Ryan | Associate | $435 | 0.3 | $ | 130.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Leary, Ryan | Associate | $435 | 0.7 | $ | 304.50 | Meeting with E. Metzler, S. Sandy, and R. Taylor regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | McKeehan, Margaret | Senior Associate | $435 | 0.3 | $ | 130.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Metzler, Elliott | Research Analyst | $315 | 2.0 | $ | 630.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Metzler, Elliott | Research Analyst | $315 | 0.7 | $ | 220.50 | Meeting with R. Leary, . Sandy, and R. Taylor regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Sandy, Shastri | Senior Associate | $460 | 1.0 | $ | 460.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Sandy, Shastri | Senior Associate | $460 | 0.7 | $ | 322.00 | Meeting with R. Leary, E. Metzler, and R. Taylor regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Sandy, Shastri | Senior Associate | $460 | 0.7 | $ | 322.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Sarro, Mark | Principal | $650 | 0.4 | $ | 260.00 | Discussion with B. Zhour re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Sarro, Mark | Principal | $650 | 0.7 | $ | 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Sarro, Mark | Principal | $650 | 1.0 | $ | 650.00 | Discussion with C. Febus of Proskauer regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Taylor, Ryan | Research Analyst | $285 | 0.7 | $ | 199.50 | Meeting with R. Leary, E. Metzler, and S. Sandy regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Taylor, Ryan | Research Analyst | $285 | 0.5 | $ | 142.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Taylor, Ryan | Research Analyst | $285 | 1.5 | $ | 427.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200327 | Zhou, Bin | Principal | $625 | 0.4 | $ | 250.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200328 | Cragg, Michael | Principal | $950 | 0.2 | $ | 190.00 | Call with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200328 | Cragg, Michael | Principal | $950 | 0.6 | $ | 570.00 | Call with M. Sarro re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200328 | Cragg, Michael | Principal | $950 | 1.6 | $ | 1,520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200328 | Sarro, Mark | Principal | $650 | 0.6 | $ | 390.00 | Call with M. Cragg re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200328 | Zhou, Bin | Principal | $625 | 0.2 | $ | 125.00 | Call with M. Cragg re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200329 | Dave, Sujay | Principal | $515 | 0.4 | $ | 206.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Abdel Khalik, Aly | Research Analyst | $315 | 0.7 | $ | 220.50 | Meeting with B. Zhou, D. Grana, M. McKeehan, T. McAnally regarding Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Abdel Khalik, Aly | Research Analyst | $315 | 0.9 | $ | 283.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Abdel Khalik, Aly | Research Analyst | $315 | 1.2 | $ | 378.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Anderson, Katherine | Research Analyst | $315 | 0.1 | $ | 31.50 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Anderson, Katherine | Research Analyst | $315 | 2.4 | $ | 756.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Cragg, Michael | Principal | $950 | 0.6 | $ | 570.00 | Call with M. Sarro re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Dave, Sujay | Principal | $515 | 0.2 | $ | 103.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Dave, Sujay | Principal | $515 | 0.3 | $ | 154.50 | Call with M. Sarro re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Dave, Sujay | Principal | $515 | 1.2 | $ | 618.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Grana, Dan | Associate | $435 | 0.7 | $ | 304.50 | Meeting with B. Zhou, M. McKeehan, A. Abdel Khalik, T. McAnally regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Grana, Dan | Associate | $435 | 0.8 | $ | 348.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Leary, Ryan | Associate | $435 | 0.4 | $ | 174.00 | Meeting with S. Sandy and B. Zhou regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Leary, Ryan | Associate | $435 | 0.5 | $ | 217.50 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Leary, Ryan | Associate | $435 | 1.9 | $ | 826.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | McAnally, Timothy | Principal | $650 | 0.7 | $ | 455.00 | Meeting with B. Zhou, M. McKeehan, D. Grana, and A. Abdel Khalik regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | McAnally, Timothy | Principal | $650 | 1.2 | $ | 780.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | McKeehan, Margaret | Senior Associate | $435 | 0.4 | $ | 174.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | McKeehan, Margaret | Senior Associate | $435 | 0.5 | $ | 217.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | McKeehan, Margaret | Senior Associate | $435 | 0.7 | $ | 304.50 | Meeting with B. Zhou, D. Grana, A. Abdel Khalik, T. McAnally regarding the Plan of Adjustment.. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Metzler, Elliott | Research Analyst | $315 | 0.9 | $ | 283.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Sandy, Shastri | Senior Associate | $460 | 0.4 | $ | 184.00 | Meeting with B. Zhou and R. Leary regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Sandy, Shastri | Senior Associate | $460 | 0.5 | $ | 230.00 | Discussion with R. Leary regarding Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Sandy, Shastri | Senior Associate | $460 | 1.0 | $ | 460.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Sandy, Shastri | Senior Associate | $460 | 1.0 | $ | 460.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Sarro, Mark | Principal | $650 | 0.3 | $ | 195.00 | Call with S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Sarro, Mark | Principal | $650 | 0.3 | $ | 195.00 | Discussion with B. Zhou re: the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Sarro, Mark | Principal | $650 | 0.4 | $ | 260.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Sarro, Mark | Principal | $650 | 0.6 | $ | 390.00 | Call with M. Cragg re: Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C7 - Post 2/28 Plan of Adju | 20200330 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Sarro, Mark | Principal | $650 | 0.9 | $ 585.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Sarro, Mark | Principal | $650 | 1.9 | $ 1,235.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Taylor, Ryan | Research Analyst | $285 | 0.3 | $ 85.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Taylor, Ryan | Research Analyst | $285 | 0.3 | $ 85.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Taylor, Ryan | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Taylor, Ryan | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Zhou, Bin | Principal | $625 | 0.1 | $ 62.50 | Discussion with K. Anderson re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Zhou, Bin | Principal | $625 | 0.2 | $ 125.00 | Discussion with S. Dave re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Zhou, Bin | Principal | $625 | 0.3 | $ 187.50 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Zhou, Bin | Principal | $625 | 0.4 | $ 250.00 | Meeting with R. Leary and S. Sandy regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Zhou, Bin | Principal | $625 | 0.7 | $ 437.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Zhou, Bin | Principal | $625 | 0.7 | $ 437.50 | Disussed Fiscal Plan analsyse with D. Grana, T. McAnally, M. McKeehan, A. Abdel Khalik. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Zhou, Bin | Principal | $625 | 0.9 | $ 562.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Zhou, Bin | Principal | $625 | 1.2 | $ 750.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200330 | Zhou, Bin | Principal | $625 | 2.4 | $ 1,500.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Abdel Khalik, Aly | Research Analyst | $315 | 2.5 | $ 787.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Abdel Khalik, Aly | Research Analyst | $315 | 0.4 | $ 126.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Abdel Khalik, Aly | Research Analyst | $315 | 0.4 | $ 126.00 | Discussion with T. McAnally re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Abdel Khalik, Aly | Research Analyst | $315 | 0.8 | $ 252.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Abdel Khalik, Aly | Research Analyst | $315 | 1.2 | $ 378.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Anderson, Katherine | Research Analyst | $315 | 0.4 | $ 126.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Anderson, Katherine | Research Analyst | $315 | 3.1 | $ 976.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Cragg, Michael | Principal | $950 | 0.3 | $ 285.00 | Discussion with B. Zhou re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Dave, Sujay | Principal | $515 | 1.1 | $ 566.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Dave, Sujay | Principal | $515 | 1.2 | $ 618.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Grana, Dan | Associate | $435 | 0.5 | $ 217.50 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Grana, Dan | Associate | $435 | 1.3 | $ 565.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Grana, Dan | Associate | $435 | 2.6 | $ 1,131.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Leary, Ryan | Associate | $435 | 1.1 | $ 478.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Leary, Ryan | Associate | $435 | 1.5 | $ 652.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Leary, Ryan | Associate | $435 | 0.8 | $ 348.00 | Discussion with R. Taylor regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | McAnally, Timothy | Principal | $650 | 0.4 | $ 260.00 | Discussion with A. Abdel Khalik regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | McAnally, Timothy | Principal | $650 | 2.3 | $ 1,495.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | McKeehan, Margaret | Senior Associate | $435 | 0.1 | $ 43.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Metzler, Elliott | Research Analyst | $315 | 1.0 | $ 315.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Sandy, Shastri | Senior Associate | $460 | 0.5 | $ 230.00 | Discussion with D. Grana re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Sandy, Shastri | Senior Associate | $460 | 0.4 | $ 184.00 | Discussion with R. Taylor regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Sandy, Shastri | Senior Associate | $460 | 1.3 | $ 598.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Sarro, Mark | Principal | $650 | 0.5 | $ 325.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Correspondence with C. Febus regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Sarro, Mark | Principal | $650 | 0.3 | $ 195.00 | Discussion with J. Weiss regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Sarro, Mark | Principal | $650 | 0.7 | $ 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Taylor, Ryan | Research Analyst | $285 | 0.2 | $ 57.00 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Taylor, Ryan | Research Analyst | $285 | 0.4 | $ 114.00 | Discussion with S. Sandy re: Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Taylor, Ryan | Research Analyst | $285 | 0.8 | $ 228.00 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Taylor, Ryan | Research Analyst | $285 | 1.1 | $ 313.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Weiss, Jurgen | Principal | $650 | 0.3 | $ 195.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Zhou, Bin | Principal | $625 | 0.3 | $ 187.50 | Discussion with M. Cragg regarding the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Zhou, Bin | Principal | $625 | 1.1 | $ 687.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Zhou, Bin | Principal | $625 | 0.7 | $ 437.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Zhou, Bin | Principal | $625 | 0.7 | $ 437.50 | Reviewed material relevant to the Plan of Adjustment. |
| C7 - Post 2/28 Plan of Adju | 20200331 | Zhou, Bin | Principal | $625 | 1.3 | $ 812.50 | Reviewed material relevant to the Plan of Adjustment. |
| Subtotal | | | | | | $ 285,511.50 | |
| *Less 15% Performed Pro Bono* | | | | | | $ 42,826.73 | |
| **Fees Charged to Oversight Board** | | | | | | $ 242,684.78 | |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*

       Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

--------------------------------------------------------------

**COVER SHEET TO TENTH MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP,
AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS,
FOR THE PERIOD APRIL 1, 2020-APRIL 30, 2020**

| | |
|---|---|
| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Retention Date: | March 25, 2019 |
|---|---|
| Period for Which Compensation is Sought: | April 1, 2020 through April 30, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$337,105.67** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$337,105.67** |

This is a(n) _X_ Monthly __ Interim __Final Fee Application

This is Brattle's tenth monthly fee statement ("Brattle's Tenth Monthly Fee Statement") in the Debtors' Title III Cases, served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order"). Brattle seeks:

a. Payment of compensation in the amount of $ $337,105.67 (90% of $374,561.85 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtors in the Title III Cases).

At the end of Brattle's Tenth Monthly Fee Statement are the following summaries:

a. Schedule 1 – Summary schedule showing professional fees by task;

b. Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c. Schedule 3 – Summary schedule noting that no expenses were incurred in connection with the provision of the services; and

d. Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the

professionals who performed the services; 3) a description of the services rendered; and

4) the time spent performing the services in increments of tenths of an hour.

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:      June 10, 2020
            Boston, MA


_Barbara Levine_
Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

Principal Certification
I hereby authorize the submission of this Monthly Fee Statement.

_____

Chantel L. Febus
Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## SCHEDULE 1

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period April 1, 2020 through April 30, 2020**

| TASK | HOURS | FEES[2] |
|---|---|---|
| Post 2/28 Plan of Adjustment | 881.1 | $440,661.00 |
| Subtotal | | $440,661.00 |
| Less 15% of Fees (performed *pro bono*) | | (*$66,099.15*) |
| **Total Fees Charged to Oversight Board** | | **$374,561.85** |

---

[2]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount
of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight
Board.'

**SCHEDULE 2**
**Summary of Professional Services Rendered** *by Timekeeper*
**for the Period April 1, 2020 through April 30, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS | FEES[3] |
|---|---|---|---|---|
| Cragg, Michael | Principal | $950 | 65.6 | $62,320.00 |
| Dave, Sujay | Principal | $515 | 66.0 | $33,990.00 |
| Freed, Laurence | Principal | $625 | 1.9 | $1,187.50 |
| McAnally, Timothy | Principal | $650 | 41.1 | $26,715.00 |
| Sarro, Mark | Principal | $650 | 85.4 | $55,510.00 |
| Weiss, Jurgen | Principal | $650 | 29.8 | $19,370.00 |
| Zhou, Bin | Principal | $625 | 54.9 | $34,312.50 |
| McKeehan, Margaret | Senior Associate | $435 | 39.4 | $17,139.00 |
| Powers, Nicholas | Senior Associate | $485 | 9.8 | $4,753.00 |
| Sandy, Shastri | Senior Associate | $460 | 48.9 | $22,494.00 |
| Cass, Ian | Associate | $435 | 62.1 | $27,013.50 |
| Grana, Dan | Associate | $435 | 81.2 | $35,322.00 |
| Leary, Ryan | Associate | $435 | 18.4 | $8,004.00 |
| Liang, Xingchi | Associate | $435 | 10.8 | $4,698.00 |
| Pender, Dean | Associate | $330 | 0.4 | $132.00 |
| Zhu, Julia | Associate | $460 | 77.3 | $35,558.00 |
| Abdel Khalik, Aly | Research Analyst | $315 | 74.0 | $23,310.00 |
| Bowie, Findley | Research Analyst | $285 | 2.3 | $655.50 |
| Butts, Christian | Research Analyst | $285 | 17.0 | $4,845.00 |
| Metzler, Elliott | Research Analyst | $315 | 3.6 | $1,134.00 |
| Taylor, Ryan | Research Analyst | $285 | 12.7 | $3,619.50 |
| Moore, Ethan | Litigation Specialist | $250 | 62.4 | $15,600.00 |
| Salzman, Andrew | Litigation Specialist | $185 | 16.1 | $2,978.50 |
| Subtotal | | | | $440,661.00 |
| Less 15% of Fees (performed *pro bono*) | | | | ($66,099.15) |
| **Total Fees Charged to Oversight Board** | | | | **$374,561.85** |

---

[3]    15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## **SCHEDULE 3**

**No Expenses Were Incurred
for the Period April 1, 2020 through April 30, 2020**

# **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Task Code | Date | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement description |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200401 | Abdel Khalik, Aly | Research Analyst | $315 | 0.5 | $ 157.50 | Meeting with T. McAnally, J. Zhu, R. Leary, and B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Abdel Khalik, Aly | Research Analyst | $315 | 0.7 | $ 220.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Abdel Khalik, Aly | Research Analyst | $315 | 1.1 | $ 346.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Abdel Khalik, Aly | Research Analyst | $315 | 1.2 | $ 378.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Abdel Khalik, Aly | Research Analyst | $315 | 1.3 | $ 409.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Butts, Christian | Research Analyst | $285 | 0.3 | $ 85.50 | Discussion with R. Taylor regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Butts, Christian | Research Analyst | $285 | 0.8 | $ 228.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Cass, Ian | Associate | $435 | 0.5 | $ 217.50 | Meeting with X. Liang and B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Cass, Ian | Associate | $435 | 0.7 | $ 304.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Cass, Ian | Associate | $435 | 0.8 | $ 348.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Cragg, Michael | Principal | $950 | 1.0 | $ 950.00 | Meeting with J. Weiss, M. Sarro, B. Zhou and T. McAnally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Cragg, Michael | Principal | $950 | 1.1 | $ 1,045.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Dave, Sujay | Principal | $515 | 0.5 | $ 257.50 | Meeting with D. Grana and M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Dave, Sujay | Principal | $515 | 0.6 | $ 309.00 | Discussion with S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Dave, Sujay | Principal | $515 | 1.0 | $ 515.00 | Meeting with D. Grana, M. McKeehan, B. Zhou, J. Weiss , T. McAnally, M. Sarro regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Grana, Daniel | Associate | $435 | 0.5 | $ 217.50 | Meeting with S. Dave and M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Grana, Daniel | Associate | $435 | 0.7 | $ 304.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Grana, Daniel | Associate | $435 | 1.0 | $ 435.00 | Meeting with M. Sarro, B. Zhou, J. Weiss, T. McAnally, S. Dave, M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Leary, Ryan | Associate | $435 | 0.2 | $ 87.00 | Discussion with R. Taylor regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Leary, Ryan | Associate | $435 | 0.4 | $ 174.00 | Discussion with S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Leary, Ryan | Associate | $435 | 0.5 | $ 217.50 | Meeting with T. McAnally, A. Abdel Khalik, J. Zhu, and B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Leary, Ryan | Associate | $435 | 1.8 | $ 783.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | Liang, Xingchi | Associate | $435 | 0.5 | $ 217.50 | Meeting with I. Cass and B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | McAnally, Timothy | Principal | $650 | 0.5 | $ 325.00 | Discussion with J. Zhu regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | McAnally, Timothy | Principal | $650 | 0.5 | $ 325.00 | Meeting with A. Abdel Khalik, J. Zhu, R. Leary, and B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | McAnally, Timothy | Principal | $650 | 1.0 | $ 650.00 | Meeting with B. Zhou, M. McKeehan, D. Grana, B. Zhou, and S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | McAnally, Timothy | Principal | $650 | 1.0 | $ 650.00 | Meeting with M. Sarro, B. Zhou, J. Weiss, and M. Cragg regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | McKeehan, Margaret | Senior Associate | $435 | 0.5 | $ 217.50 | Meeting with D. Grana and S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200401 | McKeehan, Margaret | Senior Associate | $435 | 1.0 | $ 435.00 | Meeting with B. Zhou, T. McAnally, D. Grana, B. Zhou, and S. Dave regarding the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju: | 20200401 | Metzler, Elliott | Research Analyst | $315 | 1.0 | $ 315.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Sandy, Shastri | Senior Associate | $460 | 0.4 | $ 184.00 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ 276.00 | Discussion with S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Sarro, Mark | Principal | $650 | 0.3 | $ 195.00 | Discussion with B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Sarro, Mark | Principal | $650 | 0.8 | $ 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Sarro, Mark | Principal | $650 | 1.0 | $ 650.00 | Meeting with M. Cragg, T. McAnally, J. Weiss and B. Zhou (Brattle) regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Sarro, Mark | Principal | $650 | 1.0 | $ 650.00 | Meeting with S. Dave, D. Grana, T. McAnally, B. Zhou, and J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Sarro, Mark | Principal | $650 | 1.2 | $ 780.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Sarro, Mark | Principal | $650 | 2.2 | $ 1,430.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Taylor, Ryan | Research Analyst | $285 | 0.2 | $ 57.00 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Taylor, Ryan | Research Analyst | $285 | 0.2 | $ 57.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Taylor, Ryan | Research Analyst | $285 | 0.3 | $ 85.50 | Discussion with C. Butts regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Taylor, Ryan | Research Analyst | $285 | 0.8 | $ 228.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Taylor, Ryan | Research Analyst | $285 | 1.0 | $ 285.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Taylor, Ryan | Research Analyst | $285 | 1.5 | $ 427.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Weiss, Jurgen | Principal | $650 | 0.5 | $ 325.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Weiss, Jurgen | Principal | $650 | 1.0 | $ 650.00 | Meeting with M. Sarro, B. Zhou, T. McAnally, M. McKeehan, D. Grana and S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Weiss, Jurgen | Principal | $650 | 1.0 | $ 650.00 | Meeting with M. Sarro, M. Cragg, B. Zhou and T. McAnally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Zhou, Bin | Principal | $625 | 0.3 | $ 187.50 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Zhou, Bin | Principal | $625 | 0.5 | $ 312.50 | Meeting with I. Cass and X. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Zhou, Bin | Principal | $625 | 0.5 | $ 312.50 | Meeting with R. Leary, J. Zhu, A. Abdel Khalik, and T. McAnally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Zhou, Bin | Principal | $625 | 1.0 | $ 625.00 | Meeting with D. Grana, J. Weiss , M. McKeehan, M. Sarro, S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Zhou, Bin | Principal | $625 | 1.0 | $ 625.00 | Meeting with M. Sarro, T. McAnally, M. Cragg, J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Zhou, Bin | Principal | $625 | 1.0 | $ 625.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Zhou, Bin | Principal | $625 | 1.7 | $ 1,062.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Zhu, Julia | Associate | $460 | 0.5 | $ 230.00 | Discussion with T. McAnally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200401 | Zhu, Julia | Associate | $460 | 0.5 | $ 230.00 | Meeting with T. McAnally, A. Abdel Khalik, R. Leary, and B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Abdel Khalik, Aly | Research Analyst | $315 | 0.6 | $ 189.00 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Abdel Khalik, Aly | Research Analyst | $315 | 0.7 | $ 220.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Abdel Khalik, Aly | Research Analyst | $315 | 1.0 | $ 315.00 | Meeting with R. Leary and J. Zhu regarding Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju: | 20200402 | Abdel Khalik, Aly | Research Analyst | $315 | 2.5 | $ 787.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Abdel Khalik, Aly | Research Analyst | $315 | 2.7 | $ 850.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Cass, Ian | Associate | $435 | 0.8 | $ 348.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Cass, Ian | Associate | $435 | 1.2 | $ 522.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Cragg, Michael | Principal | $950 | 1.9 | $ 1,805.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Dave, Sujay | Principal | $515 | 0.7 | $ 360.50 | Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Dave, Sujay | Principal | $515 | 0.8 | $ 412.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Dave, Sujay | Principal | $515 | 1.3 | $ 669.50 | Meeting with D. Grana and M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Dave, Sujay | Principal | $515 | 1.3 | $ 669.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Dave, Sujay | Principal | $515 | 2.2 | $ 1,133.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Grana, Daniel | Associate | $435 | 0.7 | $ 304.50 | Discussion with S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Grana, Daniel | Associate | $435 | 1.3 | $ 565.50 | Meeting with M. McKeehan and S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Grana, Daniel | Associate | $435 | 1.4 | $ 609.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Grana, Daniel | Associate | $435 | 1.5 | $ 652.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Grana, Daniel | Associate | $435 | 2.4 | $ 1,044.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Leary, Ryan | Associate | $435 | 0.6 | $ 261.00 | Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Leary, Ryan | Associate | $435 | 0.8 | $ 348.00 | Discussion with R. Taylor regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Leary, Ryan | Associate | $435 | 1.0 | $ 435.00 | Meeting with J. Zhu and A. Abdel Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | McAnally, Timothy | Principal | $650 | 0.8 | $ 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | McAnally, Timothy | Principal | $650 | 2.2 | $ 1,430.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | McKeehan, Margaret | Senior Associate | $435 | 1.3 | $ 565.50 | Meeting with D. Grana and S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Metzler, Elliott | Research Analyst | $315 | 0.5 | $ 157.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 | Correspondence to C. Febus (Proskauer) regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Sarro, Mark | Principal | $650 | 0.3 | $ 195.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Sarro, Mark | Principal | $650 | 0.3 | $ 195.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Sarro, Mark | Principal | $650 | 0.4 | $ 260.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Sarro, Mark | Principal | $650 | 0.4 | $ 260.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Sarro, Mark | Principal | $650 | 0.5 | $ 325.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Sarro, Mark | Principal | $650 | 2.0 | $ 1,300.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Taylor, Ryan | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Taylor, Ryan | Research Analyst | $285 | 0.8 | $ 228.00 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Taylor, Ryan | Research Analyst | $285 | 0.8 | $ 228.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Taylor, Ryan | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200402 | Taylor, Ryan | Research Analyst | $285 | 1.7 | $ 484.50 | Reviewed material relevant to the Plan of Adjustment. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200402 | Taylor, Ryan | Research Analyst | $285 | 2.2 | $ 627.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200402 | Zhou, Bin | Principal | $625 | 0.3 | $ 187.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200402 | Zhou, Bin | Principal | $625 | 1.8 | $ 1,125.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200402 | Zhu, Julia | Associate | $460 | 1.0 | $ 460.00 Meeting with R. Leary and A. Abdel Khalik regarding Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Abdel Khalik, Aly | Research Analyst | $315 | 0.3 | $ 94.50 Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Abdel Khalik, Aly | Research Analyst | $315 | 0.5 | $ 157.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Abdel Khalik, Aly | Research Analyst | $315 | 0.9 | $ 283.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Abdel Khalik, Aly | Research Analyst | $315 | 1.2 | $ 378.00 Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Abdel Khalik, Aly | Research Analyst | $315 | 1.5 | $ 472.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Abdel Khalik, Aly | Research Analyst | $315 | 1.7 | $ 535.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Cragg, Michael | Principal | $950 | 2.2 | $ 2,090.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Dave, Sujay | Principal | $515 | 1.0 | $ 515.00 Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Dave, Sujay | Principal | $515 | 1.1 | $ 566.50  Meeting with D. Grana, M. McKeehan, B. Zhou, J. Weiss , T. McAnally, J. Zhu, X. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Dave, Sujay | Principal | $515 | 2.2 | $ 1,133.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Grana, Daniel | Associate | $435 | 1.0 | $ 435.00 Discussion with S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Grana, Daniel | Associate | $435 | 1.1 | $ 478.50  Meeting with S. Dave, M. McKeehan, B. Zhou, J. Weiss , T. McAnally, J. Zhu, X. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Grana, Daniel | Associate | $435 | 1.5 | $ 652.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Grana, Daniel | Associate | $435 | 2.2 | $ 957.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Leary, Ryan | Associate | $435 | 0.3 | $ 130.50 Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Leary, Ryan | Associate | $435 | 0.5 | $ 217.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Leary, Ryan | Associate | $435 | 1.2 | $ 522.00 Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Liang, Xingchi | Associate | $435 | 0.4 | $ 174.00 Discussion with D. Pender regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Liang, Xingchi | Associate | $435 | 0.6 | $ 261.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Liang, Xingchi | Associate | $435 | 1.1 | $ 478.50  Meeting with D. Grana, J. Weiss , B. Zhou, M. McKeehan, J. Zhu, T. McAnally, S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | McAnally, Timothy | Principal | $650 | 1.1 | $ 715.00  Meeting with B. Zhou, M. McKeehan, D. Grana, J. Zhu, X. Liang and S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | McKeehan, Margaret | Senior Associate | $435 | 1.1 | $ 478.50  Meeting with B. Zhou, D. Grana, J. Weiss , J. Zhu, S. Dave, T. McAnally, X. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Metzler, Elliott | Research Analyst | $315 | 1.3 | $ 409.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Pender, Dean | Associate | $330 | 0.4 | $ 132.00 Discussion with X. Liang regarding Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Powers, Nicholas | Senior Associate | $485 | 1.0 | $ 485.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Powers, Nicholas | Senior Associate | $485 | 1.5 | $ 727.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 Correspondence to C. Febus (Proskauer) regarding the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200403 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Sarro, Mark | Principal | $650 | 1.2 | $ 780.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Sarro, Mark | Principal | $650 | 1.4 | $ 910.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Weiss, Jurgen | Principal | $650 | 1.1 | $ 715.00 | Meeting with J. Zhu, T. McAnally, X. Liang, S. Dave, D. Grana, B. Zhou, and M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Zhou, Bin | Principal | $625 | 0.3 | $ 187.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Zhou, Bin | Principal | $625 | 0.6 | $ 375.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Zhou, Bin | Principal | $625 | 0.7 | $ 437.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Zhou, Bin | Principal | $625 | 1.1 | $ 687.50 | Meeting with D. Grana, J. Weiss , M. McKeehan, S. Dave, T. McAnally, J. Zhu, X. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Zhu, Julia | Associate | $460 | 1.1 | $ 506.00 | Meeting with B. Zhou, D. Grana, J. Weiss , M. McKeehan, S. Dave, T. McAnally, X. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Zhu, Julia | Associate | $460 | 1.8 | $ 828.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200403 | Zhu, Julia | Associate | $460 | 2.2 | $ 1,012.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200404 | Abdel Khalik, Aly | Research Analyst | $315 | 2.6 | $ 819.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200404 | Cragg, Michael | Principal | $950 | 3.6 | $ 3,420.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200405 | Abdel Khalik, Aly | Research Analyst | $315 | 3.1 | $ 976.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200405 | Cragg, Michael | Principal | $950 | 0.7 | $ 665.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200405 | Cragg, Michael | Principal | $950 | 2.8 | $ 2,660.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200405 | Dave, Sujay | Principal | $515 | 0.6 | $ 309.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200405 | Zhou, Bin | Principal | $625 | 0.3 | $ 187.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200405 | Zhou, Bin | Principal | $625 | 1.5 | $ 937.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Abdel Khalik, Aly | Research Analyst | $315 | 0.3 | $ 94.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Abdel Khalik, Aly | Research Analyst | $315 | 0.6 | $ 189.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Cass, Ian | Associate | $435 | 1.0 | $ 435.00 | Meeting regarding the Plan of Adjustment. In attendance: M. McKeehan, L. Freed (partial), D. Grana, T. McAnally, J. Zhu, S. Dave, I. Cass, X. Liang, B. Zhou, J. Weiss. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Cass, Ian | Associate | $435 | 1.1 | $ 478.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Cass, Ian | Associate | $435 | 1.4 | $ 609.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Cass, Ian | Associate | $435 | 2.1 | $ 913.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Cragg, Michael | Principal | $950 | 0.2 | $ 190.00 | Correspondence with J. Weiss and M. Sarro regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Cragg, Michael | Principal | $950 | 0.5 | $ 475.00 | Meeting with B. Zhou, J. Weiss , M. Sarro, T. McAnally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Cragg, Michael | Principal | $950 | 2.6 | $ 2,470.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Dave, Sujay | Principal | $515 | 0.7 | $ 360.50 | Discussion with D. Grana regarding the Plan of Adjustment. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200406 | Dave, Sujay | Principal | $515 | 1.0 | $ 515.00 | Meeting regarding the Plan of Adjustment. In attendance: M. McKeehan, L. Freed (partial), D. Grana, T. McAnally, J. Zhu, S. Dave, I. Cass, X. Liang, B. Zhou, J. Weiss. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Dave, Sujay | Principal | $515 | 2.1 | $ 1,081.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Freed, Laurence | Principal | $625 | 0.9 | $ 562.50 | Meeting regarding the Plan of Adjustment. In attendance: M. McKeehan, L. Freed (partial), D. Grana, T. McAnally, J. Zhu, S. Dave, I. Cass, X. Liang, B. Zhou, J. Weiss. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Grana, Daniel | Associate | $435 | 0.3 | $ 130.50 | Discussion with M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Grana, Daniel | Associate | $435 | 0.7 | $ 304.50 | Discussion with S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Grana, Daniel | Associate | $435 | 1.0 | $ 435.00 | Meeting regarding the Plan of Adjustment. In attendance: M. McKeehan, L. Freed (partial), D. Grana, T. McAnally, J. Zhu, S. Dave, I. Cass, X. Liang, B. Zhou, J. Weiss. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Grana, Daniel | Associate | $435 | 1.8 | $ 783.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Liang, Xingchi | Associate | $435 | 1.0 | $ 435.00 | Meeting regarding the Plan of Adjustment. In attendance: M. McKeehan, L. Freed (partial), D. Grana, T. McAnally, J. Zhu, S. Dave, I. Cass, X. Liang, B. Zhou, J. Weiss. |
| C5 - Post 2/28 Plan of Adju | 20200406 | McAnally, Timothy | Principal | $650 | 0.5 | $ 325.00 | Discussion with M. Sarro, B. Zhou, J. Weiss, and M. Cragg regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | McAnally, Timothy | Principal | $650 | 0.8 | $ 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | McAnally, Timothy | Principal | $650 | 1.0 | $ 650.00 | Meeting regarding the Plan of Adjustment. In attendance: M. McKeehan, L. Freed (partial), D. Grana, T. McAnally, J. Zhu, S. Dave, I. Cass, X. Liang, B. Zhou, J. Weiss. |
| C5 - Post 2/28 Plan of Adju | 20200406 | McAnally, Timothy | Principal | $650 | 2.6 | $ 1,690.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | McKeehan, Margaret | Senior Associate | $435 | 0.3 | $ 130.50 | Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | McKeehan, Margaret | Senior Associate | $435 | 0.4 | $ 174.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | McKeehan, Margaret | Senior Associate | $435 | 0.5 | $ 217.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | McKeehan, Margaret | Senior Associate | $435 | 0.5 | $ 217.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | McKeehan, Margaret | Senior Associate | $435 | 1.0 | $ 435.00 | Meeting regarding the Plan of Adjustment. In attendance: M. McKeehan, L. Freed (partial), D. Grana, T. McAnally, J. Zhu, S. Dave, I. Cass, X. Liang, B. Zhou, J. Weiss. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Moore, Ethan | Litigation Specialist | $250 | 2.4 | $ 600.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ 276.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Sandy, Shastri | Senior Associate | $460 | 1.2 | $ 552.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Sandy, Shastri | Senior Associate | $460 | 1.3 | $ 598.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Sarro, Mark | Principal | $650 | 0.5 | $ 325.00 | Meeting with M. Cragg, T. McAnally, J. Weiss and B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Sarro, Mark | Principal | $650 | 1.4 | $ 910.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200406 | Weiss, Jurgen | Principal | $650 | 0.5 | $ 325.00 | Meeting with M. Sarro, B. Zhou, T. McAnally, M. Cragg regarding the Plan of Adjustment. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju: | 20200406 | Weiss, Jurgen | Principal | $650 | 1.0 | $ 650.00 Meeting regarding the Plan of Adjustment. In attendance: M. McKeehan, L. Freed (partial), D. Grana, T. McAnally, J. Zhu, S. Dave, I. Cass, X. Liang, B. Zhou, J. Weiss. |
| C5 - Post 2/28 Plan of Adju: | 20200406 | Zhou, Bin | Principal | $625 | 0.3 | $ 187.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200406 | Zhou, Bin | Principal | $625 | 0.5 | $ 312.50 Meeting with M. Sarro, M. Cragg, J. Weiss , T. McAnally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200406 | Zhou, Bin | Principal | $625 | 1.0 | $ 625.00 Meeting regarding the Plan of Adjustment. In attendance: M. McKeehan, L. Freed (partial), D. Grana, T. McAnally, J. Zhu, S. Dave, I. Cass, X. Liang, B. Zhou, J. Weiss. |
| C5 - Post 2/28 Plan of Adju: | 20200406 | Zhu, Julia | Associate | $460 | 1.0 | $ 460.00 Meeting regarding the Plan of Adjustment. In attendance: M. McKeehan, L. Freed (partial), D. Grana, T. McAnally, J. Zhu, S. Dave, I. Cass, X. Liang, B. Zhou, J. Weiss. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Abdel Khalik, Aly | Research Analyst | $315 | 0.4 | $ 126.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Abdel Khalik, Aly | Research Analyst | $315 | 0.5 | $ 157.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Abdel Khalik, Aly | Research Analyst | $315 | 0.6 | $ 189.00 Discussion with E. Metzler regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Abdel Khalik, Aly | Research Analyst | $315 | 0.7 | $ 220.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Abdel Khalik, Aly | Research Analyst | $315 | 0.7 | $ 220.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Abdel Khalik, Aly | Research Analyst | $315 | 1.0 | $ 315.00 Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Abdel Khalik, Aly | Research Analyst | $315 | 1.9 | $ 598.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Cass, Ian | Associate | $435 | 0.6 | $ 261.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Cass, Ian | Associate | $435 | 0.8 | $ 348.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Cragg, Michael | Principal | $950 | 0.4 | $ 380.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Cragg, Michael | Principal | $950 | 0.6 | $ 570.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Cragg, Michael | Principal | $950 | 0.8 | $ 760.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Cragg, Michael | Principal | $950 | 2.9 | $ 2,755.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Dave, Sujay | Principal | $515 | 0.5 | $ 257.50 Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Dave, Sujay | Principal | $515 | 1.7 | $ 875.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Dave, Sujay | Principal | $515 | 1.9 | $ 978.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Grana, Daniel | Associate | $435 | 0.5 | $ 217.50 Discussion with S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Grana, Daniel | Associate | $435 | 0.6 | $ 261.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Grana, Daniel | Associate | $435 | 0.8 | $ 348.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Grana, Daniel | Associate | $435 | 2.6 | $ 1,131.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Leary, Ryan | Associate | $435 | 0.8 | $ 348.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Leary, Ryan | Associate | $435 | 1.0 | $ 435.00 Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | Liang, Xingchi | Associate | $435 | 0.7 | $ 304.50 Meeting with E. Moore, S. Sandy, S. Dave, and B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | McAnally, Timothy | Principal | $650 | 1.9 | $ 1,235.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | McAnally, Timothy | Principal | $650 | 2.8 | $ 1,820.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200407 | McKeehan, Margaret | Senior Associate | $435 | 0.1 | $ 43.50 Reviewed material relevant to the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200407 | McKeehan, Margaret | Senior Associate | $435 | 0.5 | $ 217.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | McKeehan, Margaret | Senior Associate | $435 | 1.0 | $ 435.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Metzler, Elliott | Research Analyst | $315 | 0.2 | $ 63.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Metzler, Elliott | Research Analyst | $315 | 0.6 | $ 189.00 | Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Moore, Ethan | Litigation Specialist | $250 | 0.7 | $ 175.00 | Meeting with B. Zhou, S. Dave, X. Liang, and S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Sandy, Shastri | Senior Associate | $460 | 0.7 | $ 322.00 | Meeting with B. Zhou, S. Dave, V. Liang, and Ethan Moore regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Sandy, Shastri | Senior Associate | $460 | 1.3 | $ 598.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Sarro, Mark | Principal | $650 | 0.7 | $ 455.00 | Discussion with J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Sarro, Mark | Principal | $650 | 1.3 | $ 845.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Sarro, Mark | Principal | $650 | 1.4 | $ 910.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Sarro, Mark | Principal | $650 | 1.7 | $ 1,105.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Sarro, Mark | Principal | $650 | 2.3 | $ 1,495.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Weiss, Jurgen | Principal | $650 | 0.7 | $ 455.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200407 | Zhou, Bin | Principal | $625 | 0.7 | $ 437.50 | Meeting with S. Dave, S. Sandy, X. Liang, and Ethan Moore regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Abdel Khalik, Aly | Research Analyst | $315 | 0.6 | $ 189.00 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Abdel Khalik, Aly | Research Analyst | $315 | 0.6 | $ 189.00 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Abdel Khalik, Aly | Research Analyst | $315 | 0.7 | $ 220.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Abdel Khalik, Aly | Research Analyst | $315 | 0.7 | $ 220.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Abdel Khalik, Aly | Research Analyst | $315 | 0.8 | $ 252.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Abdel Khalik, Aly | Research Analyst | $315 | 0.9 | $ 283.50 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Abdel Khalik, Aly | Research Analyst | $315 | 0.9 | $ 283.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Abdel Khalik, Aly | Research Analyst | $315 | 1.3 | $ 409.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Cass, Ian | Associate | $435 | 0.6 | $ 261.00 | Meeting with X. Liang and E. Moore regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Cass, Ian | Associate | $435 | 1.4 | $ 609.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Cass, Ian | Associate | $435 | 1.8 | $ 783.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Cragg, Michael | Principal | $950 | 0.8 | $ 760.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Cragg, Michael | Principal | $950 | 0.9 | $ 855.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Dave, Sujay | Principal | $515 | 1.9 | $ 978.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Dave, Sujay | Principal | $515 | 2.3 | $ 1,184.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Freed, Laurence | Principal | $625 | 1.0 | $ 625.00 | Meeting regarding the Plan of Adjustment. In attendance: D. Grana, M. McKeehan, T. McAnally, J. Zhu, X. Liang, J. Weiss, B. Zhou, L. Freed. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Grana, Daniel | Associate | $435 | 0.9 | $ 391.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Grana, Daniel | Associate | $435 | 1.0 | $ 435.00 | Meeting with M. McKeehan, J. Weiss regarding the Plan of Adjustment. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju: | 20200408 | Grana, Daniel | Associate | $435 | 1.0 | $ 435.00 Meeting regarding the Plan of Adjustment. In attendance: D. Grana, M. McKeehan, T. McAnally, J. Zhu, X. Liang, J. Weiss, B. Zhou, L. Freed. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Leary, Ryan | Associate | $435 | 0.2 | $ 87.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Leary, Ryan | Associate | $435 | 0.6 | $ 261.00 Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Leary, Ryan | Associate | $435 | 0.6 | $ 261.00 Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Leary, Ryan | Associate | $435 | 0.9 | $ 391.50 Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Liang, Xingchi | Associate | $435 | 0.6 | $ 261.00 Meeting with E. Moore and I. Cass regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Liang, Xingchi | Associate | $435 | 1.0 | $ 435.00 Meeting regarding the Plan of Adjustment. In attendance: D. Grana, M. McKeehan, T. McAnally, J. Zhu, X. Liang, J. Weiss, B. Zhou, L. Freed. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Liang, Xingchi | Associate | $435 | 1.2 | $ 522.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | McAnally, Timothy | Principal | $650 | 0.4 | $ 260.00 Discussion with J. Zhu regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | McAnally, Timothy | Principal | $650 | 1.0 | $ 650.00 Meeting regarding the Plan of Adjustment. In attendance: D. Grana, M. McKeehan, T. McAnally, J. Zhu, X. Liang, J. Weiss, B. Zhou, L. Freed. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | McAnally, Timothy | Principal | $650 | 1.2 | $ 780.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | McKeehan, Margaret | Senior Associate | $435 | 0.2 | $ 87.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | McKeehan, Margaret | Senior Associate | $435 | 0.6 | $ 261.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | McKeehan, Margaret | Senior Associate | $435 | 1.0 | $ 435.00 Meeting regarding the Plan of Adjustment. In attendance: D. Grana, M. McKeehan, T. McAnally, J. Zhu, X. Liang, J. Weiss, B. Zhou, L. Freed. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | McKeehan, Margaret | Senior Associate | $435 | 1.0 | $ 435.00 Meeting with J. Weiss and D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Moore, Ethan | Litigation Specialist | $250 | 0.2 | $ 50.00 Discussion with S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Moore, Ethan | Litigation Specialist | $250 | 0.6 | $ 150.00 Meeting with X. Liang and I. Cass regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Moore, Ethan | Litigation Specialist | $250 | 1.1 | $ 275.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Sandy, Shastri | Senior Associate | $460 | 0.2 | $ 92.00 Discussion with E. Moore regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Sandy, Shastri | Senior Associate | $460 | 0.8 | $ 368.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Sandy, Shastri | Senior Associate | $460 | 1.2 | $ 552.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Sarro, Mark | Principal | $650 | 0.5 | $ 325.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Sarro, Mark | Principal | $650 | 0.7 | $ 455.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Sarro, Mark | Principal | $650 | 0.9 | $ 585.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Sarro, Mark | Principal | $650 | 0.9 | $ 585.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Sarro, Mark | Principal | $650 | 1.2 | $ 780.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Sarro, Mark | Principal | $650 | 2.2 | $ 1,430.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Sarro, Mark | Principal | $650 | 2.6 | $ 1,690.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Weiss, Jurgen | Principal | $650 | 1.0 | $ 650.00 Meeting regarding the Plan of Adjustment. In attendance: D. Grana, M. McKeehan, T. McAnally, J. Zhu, X. Liang, J. Weiss, B. Zhou, L. Freed. |
| C5 - Post 2/28 Plan of Adju: | 20200408 | Weiss, Jurgen | Principal | $650 | 1.0 | $ 650.00 Meeting with M. McKeehan and D. Grana regarding the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200408 | Zhou, Bin | Principal | $625 | 1.0 | $ 625.00 | Meeting regarding the Plan of Adjustment. In attendance: D. Grana, M. McKeehan, T. McAnally, J. Zhu, X. Liang, J. Weiss, B. Zhou, L. Freed. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Zhu, Julia | Associate | $460 | 0.4 | $ 184.00 | Discussion with T. McAnally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Zhu, Julia | Associate | $460 | 0.7 | $ 322.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Zhu, Julia | Associate | $460 | 1.0 | $ 460.00 | Meeting regarding the Plan of Adjustment. In attendance: D. Grana, M. McKeehan, T. McAnally, J. Zhu, X. Liang, J. Weiss, B. Zhou, L. Freed. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Zhu, Julia | Associate | $460 | 1.2 | $ 552.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200408 | Zhu, Julia | Associate | $460 | 1.6 | $ 736.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Abdel Khalik, Aly | Research Analyst | $315 | 0.3 | $ 94.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Abdel Khalik, Aly | Research Analyst | $315 | 0.4 | $ 126.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Abdel Khalik, Aly | Research Analyst | $315 | 0.6 | $ 189.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Abdel Khalik, Aly | Research Analyst | $315 | 0.8 | $ 252.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Abdel Khalik, Aly | Research Analyst | $315 | 1.0 | $ 315.00 | Meeting with B. Zhou, T. McAnally, R. Leary, J. Zhu regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Cass, Ian | Associate | $435 | 0.7 | $ 304.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Cass, Ian | Associate | $435 | 0.8 | $ 348.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Cass, Ian | Associate | $435 | 1.1 | $ 478.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Cass, Ian | Associate | $435 | 1.1 | $ 478.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Cass, Ian | Associate | $435 | 1.2 | $ 522.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Cass, Ian | Associate | $435 | 1.6 | $ 696.00 | Meeting with S. Dave and S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Cass, Ian | Associate | $435 | 2.0 | $ 870.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Cass, Ian | Associate | $435 | 2.8 | $ 1,218.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Cragg, Michael | Principal | $950 | 0.4 | $ 380.00 | Correspondence with M. Sarro regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Dave, Sujay | Principal | $515 | 0.2 | $ 103.00 | Discussion with S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Dave, Sujay | Principal | $515 | 0.6 | $ 309.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Dave, Sujay | Principal | $515 | 1.6 | $ 824.00 | Meeting with I. Cass and S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Grana, Daniel | Associate | $435 | 0.5 | $ 217.50 | Discussion with J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Grana, Daniel | Associate | $435 | 1.2 | $ 522.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Grana, Daniel | Associate | $435 | 1.6 | $ 696.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Grana, Daniel | Associate | $435 | 1.9 | $ 826.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Leary, Ryan | Associate | $435 | 1.0 | $ 435.00 | Meeting with A. Abdel Khalik, B. Zhou, T. McAnally, J. Zhu regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Liang, Xingchi | Associate | $435 | 0.7 | $ 304.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | McAnally, Timothy | Principal | $650 | 1.0 | $ 650.00 | Meeting with J. Zhu, B. Zhou, A. Abdel Khalik, and R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | McKeehan, Margaret | Senior Associate | $435 | 1.3 | $ 565.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Moore, Ethan | Litigation Specialist | $250 | 2.6 | $ 650.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200409 | Sandy, Shastri | Senior Associate | $460 | 0.2 | $ 92.00 | Discussion with S. Dave regarding the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju: | 20200409 | Sandy, Shastri | Senior Associate | $460 | 1.6 | $ 736.00 | Meeting with S. Dave and I. Cass regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Sandy, Shastri | Senior Associate | $460 | 1.8 | $ 828.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Sarro, Mark | Principal | $650 | 1.4 | $ 910.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Sarro, Mark | Principal | $650 | 1.7 | $ 1,105.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Sarro, Mark | Principal | $650 | 1.8 | $ 1,170.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Sarro, Mark | Principal | $650 | 2.3 | $ 1,495.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Taylor, Ryan | Research Analyst | $285 | 0.1 | $ 28.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Taylor, Ryan | Research Analyst | $285 | 1.3 | $ 370.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Weiss, Jurgen | Principal | $650 | 0.5 | $ 325.00 | Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Weiss, Jurgen | Principal | $650 | 3.5 | $ 2,275.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Zhou, Bin | Principal | $625 | 0.2 | $ 125.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Zhou, Bin | Principal | $625 | 1.0 | $ 625.00 | Meeting with A. Abdel Khalik, J. Zhu, R. Leary, T. McAnally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Zhu, Julia | Associate | $460 | 0.8 | $ 368.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Zhu, Julia | Associate | $460 | 1.0 | $ 460.00 | Meeting with T. McAnally, A. Abdel Khalik, B. Zhou, and R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Zhu, Julia | Associate | $460 | 2.4 | $ 1,104.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200409 | Zhu, Julia | Associate | $460 | 3.2 | $ 1,472.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Abdel Khalik, Aly | Research Analyst | $315 | 0.7 | $ 220.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Abdel Khalik, Aly | Research Analyst | $315 | 1.1 | $ 346.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Abdel Khalik, Aly | Research Analyst | $315 | 1.4 | $ 441.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Cragg, Michael | Principal | $950 | 0.6 | $ 570.00 | Meeting with B. Zhou, J. Weiss , M. Sarro, T. McAnally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Cragg, Michael | Principal | $950 | 0.7 | $ 665.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Cragg, Michael | Principal | $950 | 1.8 | $ 1,710.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Dave, Sujay | Principal | $515 | 0.5 | $ 257.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Dave, Sujay | Principal | $515 | 0.7 | $ 360.50 | Meeting with S. Sandy, V. Liang, and E. Moore regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Dave, Sujay | Principal | $515 | 1.0 | $ 515.00 | Meeting with M. McKeehan, J. Weiss , D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Dave, Sujay | Principal | $515 | 2.1 | $ 1,081.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Grana, Daniel | Associate | $435 | 1.0 | $ 435.00 | Meeting with M. McKeehan, J. Weiss, S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Grana, Daniel | Associate | $435 | 1.8 | $ 783.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Liang, Xingchi | Associate | $435 | 0.7 | $ 304.50 | Meeting with E. Moore, S. Dave, S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | McAnally, Timothy | Principal | $650 | 0.2 | $ 130.00 | Discussion with B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | McAnally, Timothy | Principal | $650 | 0.6 | $ 390.00 | Meeting with M. Sarro, B. Zhou, J. Weiss, and M. Cragg regarding the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju: | 20200410 | McNally, Timothy | Principal | $650 | 0.6 | $ 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | McNally, Timothy | Principal | $650 | 0.8 | $ 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | McNally, Timothy | Principal | $650 | 1.8 | $ 1,170.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | McKeehan, Margaret | Senior Associate | $435 | 1.0 | $ 435.00 | Meeting with J. Weiss, S. Dave, D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | McKeehan, Margaret | Senior Associate | $435 | 1.2 | $ 522.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | McKeehan, Margaret | Senior Associate | $435 | 1.4 | $ 609.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | McKeehan, Margaret | Senior Associate | $435 | 1.6 | $ 696.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Moore, Ethan | Litigation Specialist | $250 | 0.7 | $ 175.00 | Meeting with S. Dave, S. Sandy, V. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Moore, Ethan | Litigation Specialist | $250 | 0.9 | $ 225.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Moore, Ethan | Litigation Specialist | $250 | 2.1 | $ 525.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Sandy, Shastri | Senior Associate | $460 | 0.7 | $ 322.00 | Meeting with S. Dave, V. Liang, E. Moore regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Sarro, Mark | Principal | $650 | 0.5 | $ 325.00 | Discussion with J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Meeting with M. Cragg, T. McNally, J. Weiss and B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Sarro, Mark | Principal | $650 | 1.0 | $ 650.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Taylor, Ryan | Research Analyst | $285 | 0.2 | $ 57.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Weiss, Jurgen | Principal | $650 | 0.1 | $ 65.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Weiss, Jurgen | Principal | $650 | 0.5 | $ 325.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Weiss, Jurgen | Principal | $650 | 0.6 | $ 390.00 | Meeting with M. Sarro, M. Cragg, B. Zhou and T. McNally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Weiss, Jurgen | Principal | $650 | 1.0 | $ 650.00 | Meeting with D. Grana, M. McKeehan and S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Zhou, Bin | Principal | $625 | 0.2 | $ 125.00 | Discussion with T. McNally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Zhou, Bin | Principal | $625 | 0.6 | $ 375.00 | Meeting with J. Weiss, M. Sarro, M. Cragg, T. McNally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Zhou, Bin | Principal | $625 | 0.9 | $ 562.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Zhou, Bin | Principal | $625 | 1.2 | $ 750.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Zhou, Bin | Principal | $625 | 1.9 | $ 1,187.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Zhu, Julia | Associate | $460 | 1.6 | $ 736.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Zhu, Julia | Associate | $460 | 2.4 | $ 1,104.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200410 | Zhu, Julia | Associate | $460 | 3.3 | $ 1,518.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200411 | Cragg, Michael | Principal | $950 | 3.0 | $ 2,850.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200412 | Cragg, Michael | Principal | $950 | 0.4 | $ 380.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200412 | Cragg, Michael | Principal | $950 | 1.8 | $ 1,710.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200412 | Grana, Daniel | Associate | $435 | 2.3 | $ 1,000.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200412 | Zhou, Bin | Principal | $625 | 0.3 | $ 187.50 | Reviewed material relevant to the Plan of Adjustment. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200412 | Zhou, Bin | Principal | $625 | 1.4 | $ 875.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Abdel Khalik, Aly | Research Analyst | $315 | 0.4 | $ 126.00 Meeting with E. Moore, V. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Abdel Khalik, Aly | Research Analyst | $315 | 0.4 | $ 126.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Cass, Ian | Associate | $435 | 1.8 | $ 783.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Cass, Ian | Associate | $435 | 2.2 | $ 957.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Cragg, Michael | Principal | $950 | 3.3 | $ 3,135.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Grana, Daniel | Associate | $435 | 0.4 | $ 174.00 Meeting with M. McKeehan and J. Weiss regarding the plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Grana, Daniel | Associate | $435 | 0.5 | $ 217.50 Discussion with M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Grana, Daniel | Associate | $435 | 0.5 | $ 217.50 Discussion with J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Grana, Daniel | Associate | $435 | 0.8 | $ 348.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Grana, Daniel | Associate | $435 | 1.6 | $ 696.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Grana, Daniel | Associate | $435 | 2.3 | $ 1,000.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Grana, Daniel | Associate | $435 | 2.7 | $ 1,174.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Liang, Xingchi | Associate | $435 | 0.4 | $ 174.00 Meeting with A. Abdel Khalik, E. Moore regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | McAnally, Timothy | Principal | $650 | 0.4 | $ 260.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | McAnally, Timothy | Principal | $650 | 1.6 | $ 1,040.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | McKeehan, Margaret | Senior Associate | $435 | 0.4 | $ 174.00 Meeting with D. Grana and J. Weiss regarding the plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | McKeehan, Margaret | Senior Associate | $435 | 0.5 | $ 217.50 Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | McKeehan, Margaret | Senior Associate | $435 | 0.5 | $ 217.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | McKeehan, Margaret | Senior Associate | $435 | 0.7 | $ 304.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | McKeehan, Margaret | Senior Associate | $435 | 1.2 | $ 522.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | McKeehan, Margaret | Senior Associate | $435 | 1.4 | $ 609.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | McKeehan, Margaret | Senior Associate | $435 | 1.6 | $ 696.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Moore, Ethan | Litigation Specialist | $250 | 0.3 | $ 75.00 Discussion with S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Moore, Ethan | Litigation Specialist | $250 | 0.4 | $ 100.00 Meeting with V. Liang, A. Abdel Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Moore, Ethan | Litigation Specialist | $250 | 2.4 | $ 600.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Sandy, Shastri | Senior Associate | $460 | 0.3 | $ 138.00 Discussion with E. Moore regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ 414.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Sandy, Shastri | Senior Associate | $460 | 1.4 | $ 644.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Weiss, Jurgen | Principal | $650 | 0.4 | $ 260.00 Meeting with D. Grana and M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Weiss, Jurgen | Principal | $650 | 0.5 | $ 325.00 Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Weiss, Jurgen | Principal | $650 | 0.6 | $ 390.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Weiss, Jurgen | Principal | $650 | 0.7 | $ 455.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200413 | Zhou, Bin | Principal | $625 | 1.8 | $ 1,125.00 Reviewed material relevant to the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adjus | 20200413 | Zhu, Julia | Associate | $460 | 2.2 | $ 1,012.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200413 | Zhu, Julia | Associate | $460 | 2.3 | $ 1,058.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Abdel Khalik, Aly | Research Analyst | $315 | 0.3 | $ 94.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Abdel Khalik, Aly | Research Analyst | $315 | 0.8 | $ 252.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Cass, Ian | Associate | $435 | 1.0 | $ 435.00 | Meeting regarding the Plan of Adjustment with S. Dave, S. Sandy, E. Moore, V. Liang. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Cass, Ian | Associate | $435 | 1.2 | $ 522.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Cragg, Michael | Principal | $950 | 0.4 | $ 380.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Cragg, Michael | Principal | $950 | 0.5 | $ 475.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Cragg, Michael | Principal | $950 | 1.0 | $ 950.00 | Team meeting re: Plan of Adjustment. In attendance: D. Grana, J. Weiss , M. Sarro, B. Zhou, M. McKeehan, T. McAnally, S. Dave. (Attended partially) |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Dave, Sujay | Principal | $515 | 1.0 | $ 515.00 | Meeting regarding the Plan of Adjustment with B. Zhou, D. Grana, M. McKeehan, M. Cragg, M. Sarro, T. McAnally, J. Weiss. (Attended partially) |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Dave, Sujay | Principal | $515 | 1.0 | $ 515.00 | Meeting regarding the Plan of Adjustment with E. Moore, I. Cass, S. Dave, X. Liang. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Grana, Daniel | Associate | $435 | 0.8 | $ 348.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Grana, Daniel | Associate | $435 | 1.2 | $ 522.00 | Group meeting regarding the Plan of Adjustment with M. Cragg, M. Sarro, J. Weiss , B. Zhou, T. McAnally, S. Dave, M. McKeehan. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Grana, Daniel | Associate | $435 | 1.3 | $ 565.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Liang, Xingchi | Associate | $435 | 1.0 | $ 435.00 | Meeting regarding the Plan of Adjustment E. Moore, I. Cass, S. Dave, S. Sandy. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | McAnally, Timothy | Principal | $650 | 1.2 | $ 780.00 | Meeting regarding the Plan of Adjustment with M. Sarro, B. Zhou, J. Weiss, S. Dave, M. McKeehan, D. Grana, and M. Cragg. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | McKeehan, Margaret | Senior Associate | $435 | 0.6 | $ 261.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | McKeehan, Margaret | Senior Associate | $435 | 1.0 | $ 435.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | McKeehan, Margaret | Senior Associate | $435 | 1.2 | $ 522.00 | Meeting regarding the Plan of Adjustment with D. Grana, S. Dave, J. Weiss, M. Sarro, B. Zhou, M. Cragg, T. McAnally. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | McKeehan, Margaret | Senior Associate | $435 | 1.2 | $ 522.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Moore, Ethan | Litigation Specialist | $250 | 1.0 | $ 250.00 | Meeting regarding the Plan of Adjustment with V. Liang, S. Dave, S. Sandy. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Moore, Ethan | Litigation Specialist | $250 | 2.2 | $ 550.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ 276.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ 414.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ 414.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Sandy, Shastri | Senior Associate | $460 | 1.0 | $ 460.00 | Meeting regarding the Plan of Adjustment E. Moore, S. Dave, V. Liang, I. Cass. |
| C5 - Post 2/28 Plan of Adjus | 20200414 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 | Correspondence to C. Febus (Proskauer) regarding the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200414 | Sarro, Mark | Principal | $650 | 0.1 | $ | 65.00 | Additional correspondence with C. Febus (Proskauer) regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200414 | Sarro, Mark | Principal | $650 | 0.2 | $ | 130.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200414 | Sarro, Mark | Principal | $650 | 1.2 | $ | 780.00 | Meeting regarding the Plan of Adjustment with D. Grana, M. McKeehan, J. Weiss, B. Zhou, T. McAnally, M. Cragg, S. Dave. |
| C5 - Post 2/28 Plan of Adju | 20200414 | Sarro, Mark | Principal | $650 | 1.8 | $ | 1,170.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200414 | Weiss, Jurgen | Principal | $650 | 1.2 | $ | 780.00 | Meeting regarding the Plan of Adjustment with D. Grana, M. McKeehan, M. Sarro, M. Cragg, B. Zhou and T. McAnally. |
| C5 - Post 2/28 Plan of Adju | 20200414 | Weiss, Jurgen | Principal | $650 | 1.7 | $ | 1,105.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200414 | Zhou, Bin | Principal | $625 | 0.8 | $ | 500.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200414 | Zhou, Bin | Principal | $625 | 0.8 | $ | 500.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200414 | Zhu, Bin | Principal | $625 | 1.2 | $ | 750.00 | Team meeting regarding the Plan of Adjustment D. Grana, M. McKeehan, J. Weiss , M. Sarro, S. Dave, M. Cragg, T. McAnally. |
| C5 - Post 2/28 Plan of Adju | 20200414 | Zhu, Julia | Associate | $460 | 2.7 | $ | 1,242.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Abdel Khalik, Aly | Research Analyst | $315 | 0.8 | $ | 252.00 | Meeting regarding the Plan of Adjustment with R. Leary. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Abdel Khalik, Aly | Research Analyst | $315 | 1.2 | $ | 378.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Abdel Khalik, Aly | Research Analyst | $315 | 1.7 | $ | 535.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Abdel Khalik, Aly | Research Analyst | $315 | 2.1 | $ | 661.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Cass, Ian | Associate | $435 | 0.8 | $ | 348.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Cass, Ian | Associate | $435 | 1.0 | $ | 435.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Cass, Ian | Associate | $435 | 1.7 | $ | 739.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Cass, Ian | Associate | $435 | 1.9 | $ | 826.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Cragg, Michael | Principal | $950 | 0.4 | $ | 380.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Cragg, Michael | Principal | $950 | 0.5 | $ | 475.00 | Call with M. Sarro, T. McAnally, J. Weiss and B. Zhou (Brattle) regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Cragg, Michael | Principal | $950 | 0.6 | $ | 570.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Cragg, Michael | Principal | $950 | 0.7 | $ | 665.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Dave, Sujay | Principal | $515 | 1.0 | $ | 515.00 | Meeting regarding the Plan of Adjustment with T. McAnally and B. Zhou. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Dave, Sujay | Principal | $515 | 1.1 | $ | 566.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Dave, Sujay | Principal | $515 | 2.3 | $ | 1,184.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Grana, Daniel | Associate | $435 | 0.4 | $ | 174.00 | Meeting regarding the Plan of Adjustment with J. Weiss . |
| C5 - Post 2/28 Plan of Adju | 20200415 | Grana, Daniel | Associate | $435 | 1.1 | $ | 478.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Grana, Daniel | Associate | $435 | 1.3 | $ | 565.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Grana, Daniel | Associate | $435 | 2.8 | $ | 1,218.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Leary, Ryan | Associate | $435 | 0.8 | $ | 348.00 | Meeting with A. Abdel Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | McAnally, Timothy | Principal | $650 | 0.5 | $ | 325.00 | Meeting with M. Sarro, B. Zhou, J. Weiss, and M. Cragg regarding the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200415 | McAnally, Timothy | Principal | $650 | 1.0 | $ | 650.00 | Meeting with S. Dave to model B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | McKeehan, Margaret | Senior Associate | $435 | 0.1 | $ | 43.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Moore, Ethan | Litigation Specialist | $250 | 0.6 | $ | 150.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Moore, Ethan | Litigation Specialist | $250 | 0.8 | $ | 200.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Moore, Ethan | Litigation Specialist | $250 | 1.3 | $ | 325.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Sandy, Shastri | Senior Associate | $460 | 0.7 | $ | 322.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Sandy, Shastri | Senior Associate | $460 | 1.6 | $ | 736.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Sandy, Shastri | Senior Associate | $460 | 1.9 | $ | 874.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Sarro, Mark | Principal | $650 | 0.1 | $ | 65.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Sarro, Mark | Principal | $650 | 0.4 | $ | 260.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Sarro, Mark | Principal | $650 | 0.5 | $ | 325.00 | Call with M. Cragg, T. McAnally, J. Weiss and B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Sarro, Mark | Principal | $650 | 0.7 | $ | 455.00 | Meeting with C. Febus (Proskauer) re the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Sarro, Mark | Principal | $650 | 0.8 | $ | 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Sarro, Mark | Principal | $650 | 1.6 | $ | 1,040.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Weiss, Jurgen | Principal | $650 | 0.4 | $ | 260.00 | Meeting with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Weiss, Jurgen | Principal | $650 | 0.5 | $ | 325.00 | Meeting with M. Sarro, M. Cragg, B. Zhou and T. McAnally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Zhou, Bin | Principal | $625 | 0.5 | $ | 312.50 | Coordinated tasks and experts with M. Sarro, M. Cragg, J. Weiss, T. McAnally. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Zhou, Bin | Principal | $625 | 1.0 | $ | 625.00 | Discussed Plan of Analysis with T. McAnally and S. Dave. |
| C5 - Post 2/28 Plan of Adju | 20200415 | Zhu, Julia | Associate | $460 | 3.4 | $ | 1,564.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Abdel Khalik, Aly | Research Analyst | $315 | 0.7 | $ | 220.50 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Abdel Khalik, Aly | Research Analyst | $315 | 0.7 | $ | 220.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Abdel Khalik, Aly | Research Analyst | $315 | 1.4 | $ | 441.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Abdel Khalik, Aly | Research Analyst | $315 | 1.7 | $ | 535.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Abdel Khalik, Aly | Research Analyst | $315 | 2.6 | $ | 819.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Cass, Ian | Associate | $435 | 0.9 | $ | 391.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Cass, Ian | Associate | $435 | 1.5 | $ | 652.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Cass, Ian | Associate | $435 | 2.4 | $ | 1,044.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Cragg, Michael | Principal | $950 | 1.2 | $ | 1,140.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Dave, Sujay | Principal | $515 | 0.9 | $ | 463.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Dave, Sujay | Principal | $515 | 2.1 | $ | 1,081.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Dave, Sujay | Principal | $515 | 2.3 | $ | 1,184.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Grana, Daniel | Associate | $435 | 0.3 | $ | 130.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Grana, Daniel | Associate | $435 | 0.6 | $ | 261.00 | Discussion with J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Grana, Daniel | Associate | $435 | 0.7 | $ | 304.50 | Discussion with M. McKeehan regarding the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200416 | Leary, Ryan | Associate | $435 | 0.7 | $ | 304.50 | Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | McNally, Timothy | Principal | $650 | 0.5 | $ | 325.00 | Discussion with J. Zhu regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | McNally, Timothy | Principal | $650 | 1.1 | $ | 715.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | McKeehan, Margaret | Senior Associate | $435 | 0.7 | $ | 304.50 | Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Moore, Ethan | Litigation Specialist | $250 | 0.5 | $ | 125.00 | Discussion with A. Salzman regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Moore, Ethan | Litigation Specialist | $250 | 2.7 | $ | 675.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Salzman, Andrew | Litigation Specialist | $185 | 0.5 | $ | 92.50 | Discussion with E. Moore regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Sandy, Shastri | Senior Associate | $460 | 0.4 | $ | 184.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ | 276.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Sandy, Shastri | Senior Associate | $460 | 1.2 | $ | 552.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Sarro, Mark | Principal | $650 | 0.3 | $ | 195.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Sarro, Mark | Principal | $650 | 0.7 | $ | 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Sarro, Mark | Principal | $650 | 0.7 | $ | 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Sarro, Mark | Principal | $650 | 0.9 | $ | 585.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Weiss, Jurgen | Principal | $650 | 0.6 | $ | 390.00 | Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Weiss, Jurgen | Principal | $650 | 1.4 | $ | 910.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Zhou, Bin | Principal | $625 | 1.0 | $ | 625.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Zhou, Bin | Principal | $625 | 1.2 | $ | 750.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Zhou, Bin | Principal | $625 | 1.8 | $ | 1,125.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Zhou, Bin | Principal | $625 | 2.7 | $ | 1,687.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Zhu, Julia | Associate | $460 | 0.5 | $ | 230.00 | Discussion with T. McNally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200416 | Zhu, Julia | Associate | $460 | 2.9 | $ | 1,334.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Abdel Khalik, Aly | Research Analyst | $315 | 0.3 | $ | 94.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Abdel Khalik, Aly | Research Analyst | $315 | 0.5 | $ | 157.50 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Abdel Khalik, Aly | Research Analyst | $315 | 0.7 | $ | 220.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Abdel Khalik, Aly | Research Analyst | $315 | 1.4 | $ | 441.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Cass, Ian | Associate | $435 | 0.5 | $ | 217.50 | Meeting regarding the Plan of Adjustment with S. Dave, S. Sandy, E. Moore, V. Liang, and A. Salzman. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Cass, Ian | Associate | $435 | 0.7 | $ | 304.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Cass, Ian | Associate | $435 | 1.1 | $ | 478.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Cragg, Michael | Principal | $950 | 0.3 | $ | 285.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Cragg, Michael | Principal | $950 | 0.5 | $ | 475.00 | Meeting re: Plan of Adjustment with B. Zhou, J. Weiss , T. McNally, M. Sarro. (Attended partially) |
| C5 - Post 2/28 Plan of Adju | 20200417 | Dave, Sujay | Principal | $515 | 0.5 | $ | 257.50 | Meeting with E. Moore, S. Sandy, I. Cass, X. Liang and A. Salzman regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Dave, Sujay | Principal | $515 | 1.9 | $ | 978.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Dave, Sujay | Principal | $515 | 2.1 | $ | 1,081.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Grana, Daniel | Associate | $435 | 0.6 | $ | 261.00 | Discussion with J. Weiss regarding the Plan of Adjustment. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200417 | Grana, Daniel | Associate | $435 | 0.7 | $ 304.50 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Grana, Daniel | Associate | $435 | 1.8 | $ 783.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Grana, Daniel | Associate | $435 | 2.6 | $ 1,131.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Leary, Ryan | Associate | $435 | 0.5 | $ 217.50 Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Liang, Xingchi | Associate | $435 | 0.5 | $ 217.50 Meeting regarding the Plan of Adjustment with A. Salzman, E. Moore, I. Cass, S. Dave, S. Sandy. |
| C5 - Post 2/28 Plan of Adju | 20200417 | McAnally, Timothy | Principal | $650 | 0.9 | $ 585.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | McAnally, Timothy | Principal | $650 | 1.0 | $ 650.00 Call to discuss Plan of Adjustment with M. Sarro, B. Zhou, J. Weiss, and M. Cragg. |
| C5 - Post 2/28 Plan of Adju | 20200417 | McKeehan, Margaret | Senior Associate | $435 | 1.6 | $ 696.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Moore, Ethan | Litigation Specialist | $250 | 0.5 | $ 125.00 Meeting regarding the Plan of Adjustment with A. Salzman, S. Dave, S. Sandy, V. Liang, I. Cass. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Moore, Ethan | Litigation Specialist | $250 | 0.7 | $ 175.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Moore, Ethan | Litigation Specialist | $250 | 1.1 | $ 275.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Moore, Ethan | Litigation Specialist | $250 | 1.6 | $ 400.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Salzman, Andrew | Litigation Specialist | $185 | 0.5 | $ 92.50 Meeting with E. Moore, I. Cass, V. Liang, S. Sandy, S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Sandy, Shastri | Senior Associate | $460 | 0.5 | $ 230.00 Meeting with E. Moore, V. Liang, I. Cass, S. Dave, and S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ 276.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Sandy, Shastri | Senior Associate | $460 | 0.7 | $ 322.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ 414.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Sandy, Shastri | Senior Associate | $460 | 1.1 | $ 506.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 Discussion with B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Sarro, Mark | Principal | $650 | 0.4 | $ 260.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Sarro, Mark | Principal | $650 | 0.9 | $ 585.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Sarro, Mark | Principal | $650 | 1.0 | $ 650.00 Call with M. Cragg, T. McAnally, J. Weiss and B. Zhou (Brattle) re the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Sarro, Mark | Principal | $650 | 1.2 | $ 780.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Weiss, Jurgen | Principal | $650 | 0.2 | $ 130.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Weiss, Jurgen | Principal | $650 | 0.6 | $ 390.00 Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Weiss, Jurgen | Principal | $650 | 1.0 | $ 650.00 Meeting with M. Sarro, M. Cragg, B. Zhou and T. McAnally to go over and discuss potential expert list. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Zhou, Bin | Principal | $625 | 0.1 | $ 62.50 Discussion with M. Sarro regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Zhou, Bin | Principal | $625 | 0.6 | $ 375.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Zhou, Bin | Principal | $625 | 1.0 | $ 625.00 Discussed Plan of Adjustment with M. Sarro, M. Cragg, J. Weiss , T. McAnally. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Zhou, Bin | Principal | $625 | 2.4 | $ 1,500.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200417 | Zhu, Julia | Associate | $460 | 1.1 | $ 506.00 Reviewed material relevant to the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju: | 20200417 | Zhu, Julia | Associate | $460 | 2.7 | $ 1,242.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200418 | Cragg, Michael | Principal | $950 | 1.2 | $ 1,140.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200419 | Cragg, Michael | Principal | $950 | 1.3 | $ 1,235.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200419 | McKeehan, Margaret | Senior Associate | $435 | 0.6 | $ 261.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200419 | Sarro, Mark | Principal | $650 | 1.3 | $ 845.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200419 | Sarro, Mark | Principal | $650 | 1.8 | $ 1,170.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Abdel Khalik, Aly | Research Analyst | $315 | 0.3 | $ 94.50 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Abdel Khalik, Aly | Research Analyst | $315 | 0.8 | $ 252.00 | Meeting regarding the Plan of Adjustment with R. Leary, J. Zhu, B. Zhou, T. McAnally. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Abdel Khalik, Aly | Research Analyst | $315 | 0.9 | $ 283.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Cragg, Michael | Principal | $950 | 0.5 | $ 475.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Cragg, Michael | Principal | $950 | 1.0 | $ 950.00 | Meeting re: the Plan of Adjustment with B. Zhou, J. Weiss , M. Sarro, and T. McAnally. (Partially attended) |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Cragg, Michael | Principal | $950 | 1.1 | $ 1,045.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Dave, Sujay | Principal | $515 | 1.1 | $ 566.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Dave, Sujay | Principal | $515 | 1.2 | $ 618.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Grana, Daniel | Associate | $435 | 0.5 | $ 217.50 | Meeting with J. Weiss and M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Grana, Daniel | Associate | $435 | 0.6 | $ 261.00 | Discussion with M. McKeehan and J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Grana, Daniel | Associate | $435 | 0.6 | $ 261.00 | Discussion with M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Grana, Daniel | Associate | $435 | 1.2 | $ 522.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Grana, Daniel | Associate | $435 | 2.2 | $ 957.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Leary, Ryan | Associate | $435 | 0.3 | $ 130.50 | Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Leary, Ryan | Associate | $435 | 0.8 | $ 348.00 | Meeting regarding the Plan of Adjustment with A. Abdel Khalik, B. Zhou, J. Zhu, T. McAnally. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | McAnally, Timothy | Principal | $650 | 0.8 | $ 520.00 | Meeting regarding the Plan of Adjustment with B. Zhou, A. Abdel Khalik, R. Leary, and J. Zhu. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | McAnally, Timothy | Principal | $650 | 1.1 | $ 715.00 | Call to discuss the Plan of Adjustment with M. Sarro, B. Zhou, J. Weiss, and M. Cragg. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | McKeehan, Margaret | Senior Associate | $435 | 0.3 | $ 130.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | McKeehan, Margaret | Senior Associate | $435 | 0.5 | $ 217.50 | Meeting with D. Grana and J. Weiss regarding the plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | McKeehan, Margaret | Senior Associate | $435 | 0.6 | $ 261.00 | Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | McKeehan, Margaret | Senior Associate | $435 | 0.6 | $ 261.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | McKeehan, Margaret | Senior Associate | $435 | 0.6 | $ 261.00 | Discussion with D. Grana and J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | McKeehan, Margaret | Senior Associate | $435 | 1.7 | $ 739.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | McKeehan, Margaret | Senior Associate | $435 | 1.8 | $ 783.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Moore, Ethan | Litigation Specialist | $250 | 1.6 | $ 400.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200420 | Moore, Ethan | Litigation Specialist | $250 | 1.8 | $ 450.00 | Reviewed material relevant to the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200420 | Salzman, Andrew | Litigation Specialist | $185 | 1.0 | $ 185.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Sandy, Shastri | Senior Associate | $460 | 0.4 | $ 184.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ 276.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ 414.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Sandy, Shastri | Senior Associate | $460 | 2.2 | $ 1,012.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Discussion with J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Sarro, Mark | Principal | $650 | 0.7 | $ 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Sarro, Mark | Principal | $650 | 1.1 | $ 715.00 | Meeting with M. Cragg, T. McAnally, J. Weiss and B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Sarro, Mark | Principal | $650 | 2.8 | $ 1,787.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Weiss, Jurgen | Principal | $650 | 0.2 | $ 130.00 | Discussion with M. Sarro regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Weiss, Jurgen | Principal | $650 | 0.5 | $ 325.00 | Meeting with M. McKeehan and D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Weiss, Jurgen | Principal | $650 | 0.6 | $ 390.00 | Meeting regarding the Plan of Adjustment with D. Grana and M. McKeehan. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Weiss, Jurgen | Principal | $650 | 1.1 | $ 715.00 | Meeting with M. Sarro, M. Cragg (partial), B. Zhou and T. McAnally regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Zhou, Bin | Principal | $625 | 0.4 | $ 250.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Zhou, Bin | Principal | $625 | 0.8 | $ 500.00 | Meeting regarding the Plan of Adjustment with A. Abdel Khalik, T. McAnally, J. Zhu, R. Leary. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Zhou, Bin | Principal | $625 | 1.1 | $ 687.50 | Meeting regarding the Plan of Adjustment with M. Sarro, M. Cragg, J. Weiss , T. McAnally. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Zhou, Bin | Principal | $625 | 1.7 | $ 1,062.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Zhu, Julia | Associate | $460 | 0.8 | $ 368.00 | Meeting regarding the Plan of Adjustment with A. Abdel Khalik, B. Zhou, R. Leary, T. McAnally. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Zhu, Julia | Associate | $460 | 1.0 | $ 460.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200420 | Zhu, Julia | Associate | $460 | 3.2 | $ 1,472.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Abdel Khalik, Aly | Research Analyst | $315 | 1.0 | $ 315.00 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Abdel Khalik, Aly | Research Analyst | $315 | 2.7 | $ 850.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Butts, Christian | Research Analyst | $285 | 0.4 | $ 114.00 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Cass, Ian | Associate | $435 | 0.6 | $ 261.00 | Discussion with S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Dave, Sujay | Principal | $515 | 1.2 | $ 618.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Dave, Sujay | Principal | $515 | 1.9 | $ 978.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Grana, Daniel | Associate | $435 | 0.4 | $ 174.00 | Discussion with J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Grana, Daniel | Associate | $435 | 0.5 | $ 217.50 | Discussion with M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Grana, Daniel | Associate | $435 | 0.8 | $ 348.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Grana, Daniel | Associate | $435 | 2.2 | $ 957.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Grana, Daniel | Associate | $435 | 2.4 | $ 1,044.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Grana, Daniel | Associate | $435 | 3.0 | $ 1,305.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200421 | Leary, Ryan | Associate | $435 | 0.4 | $ 174.00 | Discussion with C. Butts regarding the Plan of Adjustment. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju: | 20200421 | Leary, Ryan | Associate | $435 | 1.0 | $ 435.00 | Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | McAnally, Timothy | Principal | $650 | 2.3 | $ 1,495.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | McKeehan, Margaret | Senior Associate | $435 | 0.2 | $ 87.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | McKeehan, Margaret | Senior Associate | $435 | 0.5 | $ 217.50 | Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | McKeehan, Margaret | Senior Associate | $435 | 1.6 | $ 696.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Moore, Ethan | Litigation Specialist | $250 | 0.6 | $ 150.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Moore, Ethan | Litigation Specialist | $250 | 1.1 | $ 275.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Moore, Ethan | Litigation Specialist | $250 | 1.4 | $ 350.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Salzman, Andrew | Litigation Specialist | $185 | 2.0 | $ 370.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Sandy, Shastri | Senior Associate | $460 | 0.4 | $ 184.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ 276.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ 276.00 | Discussion with I. Cass regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Sandy, Shastri | Senior Associate | $460 | 0.6 | $ 276.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Sandy, Shastri | Senior Associate | $460 | 0.7 | $ 322.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Sandy, Shastri | Senior Associate | $460 | 1.3 | $ 598.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Weiss, Jurgen | Principal | $650 | 0.4 | $ 260.00 | Discussion with D. Grana regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Zhu, Julia | Associate | $460 | 2.1 | $ 966.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Zhu, Julia | Associate | $460 | 2.3 | $ 1,058.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200421 | Zhu, Julia | Associate | $460 | 2.7 | $ 1,242.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Abdel Khalik, Aly | Research Analyst | $315 | 1.6 | $ 504.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Cass, Ian | Associate | $435 | 0.4 | $ 174.00 | Meeting regarding the Plan of Adjustment with A. Salzman, E. Moore, V. Liang. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Cass, Ian | Associate | $435 | 1.3 | $ 565.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Cass, Ian | Associate | $435 | 2.0 | $ 870.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Cragg, Michael | Principal | $950 | 1.2 | $ 1,140.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Cragg, Michael | Principal | $950 | 1.6 | $ 1,520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Dave, Sujay | Principal | $515 | 1.9 | $ 978.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Grana, Daniel | Associate | $435 | 0.8 | $ 348.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Grana, Daniel | Associate | $435 | 0.8 | $ 348.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Grana, Daniel | Associate | $435 | 1.8 | $ 783.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Liang, Xingchi | Associate | $435 | 0.4 | $ 174.00 | Meeting regarding the Plan of Adjustment with A. Salzman, I. Cass, E. Moore. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | McAnally, Timothy | Principal | $650 | 1.1 | $ 715.00 | Meeting with M. Sarro, B. Zhou, and J. Weiss regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Moore, Ethan | Litigation Specialist | $250 | 0.4 | $ 100.00 | Meeting with I. Cass, V. Liang, A. Salzman regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Moore, Ethan | Litigation Specialist | $250 | 0.5 | $ 125.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200422 | Powers, Nicholas | Senior Associate | $485 | 1.5 | $ 727.50 | Reviewed material relevant to the Plan of Adjustment. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200422 | Salzman, Andrew | Litigation Specialist | $185 | 0.4 | $ 74.00 Meeting with E. Moore, I. Cass, V. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Salzman, Andrew | Litigation Specialist | $185 | 1.6 | $ 296.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Sandy, Shastri | Senior Associate | $460 | 1.4 | $ 644.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Sandy, Shastri | Senior Associate | $460 | 1.8 | $ 828.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Sarro, Mark | Principal | $650 | 0.3 | $ 195.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Sarro, Mark | Principal | $650 | 0.4 | $ 260.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Sarro, Mark | Principal | $650 | 1.1 | $ 715.00 Meeting with T. McAnally, J. Weiss and B. Zhou (Brattle) re Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Weiss, Jurgen | Principal | $650 | 0.2 | $ 130.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Weiss, Jurgen | Principal | $650 | 0.4 | $ 260.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Weiss, Jurgen | Principal | $650 | 0.5 | $ 325.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Weiss, Jurgen | Principal | $650 | 1.1 | $ 715.00 Meeting with B. Zhou, M. Sarro and T. McAnally re: Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Zhou, Bin | Principal | $625 | 0.8 | $ 500.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Zhou, Bin | Principal | $625 | 1.1 | $ 687.50 Meeting regarding the Plan of Adjustment with J. Weiss , M. Sarro, T. McAnally. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Zhu, Julia | Associate | $460 | 1.5 | $ 690.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200422 | Zhu, Julia | Associate | $460 | 3.3 | $ 1,518.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Abdel Khalik, Aly | Research Analyst | $315 | 0.5 | $ 157.50 Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Cass, Ian | Associate | $435 | 0.9 | $ 391.50 Meeting with S. Dave and S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Cass, Ian | Associate | $435 | 1.4 | $ 609.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Cragg, Michael | Principal | $950 | 0.5 | $ 475.00 Meeting re: Plan of Adjustment with B. Zhou, J. Weiss , M. Sarro, T. McAnally. (attended partially) |
| C5 - Post 2/28 Plan of Adju | 20200423 | Cragg, Michael | Principal | $950 | 2.3 | $ 2,185.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Dave, Sujay | Principal | $515 | 0.9 | $ 463.50 Meeting with I. Cass and S. Sandy regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Dave, Sujay | Principal | $515 | 1.0 | $ 515.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Leary, Ryan | Associate | $435 | 0.5 | $ 217.50 Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | McAnally, Timothy | Principal | $650 | 0.3 | $ 195.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | McAnally, Timothy | Principal | $650 | 1.0 | $ 650.00 Meeting with M. Sarro, B. Zhou, J. Weiss, and M. Cragg regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Powers, Nicholas | Senior Associate | $485 | 0.4 | $ 194.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Sandy, Shastri | Senior Associate | $460 | 0.4 | $ 184.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ 414.00 Meeting with I. Cass and S. Dave regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Sarro, Mark | Principal | $650 | 0.8 | $ 487.50 Call with M. Cragg, T. McAnally, J. Weiss and B. Zhou (Brattle) re Plan of Adjustment. (partially attended) |
| C5 - Post 2/28 Plan of Adju | 20200423 | Sarro, Mark | Principal | $650 | 1.6 | $ 1,040.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Sarro, Mark | Principal | $650 | 2.4 | $ 1,560.00 Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Weiss, Jurgen | Principal | $650 | 1.0 | $ 650.00 Meeting with M. Cragg, B. Zhou, M. Sarro and T. McAnally regarding the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200423 | Zhou, Bin | Principal | $625 | 0.7 | $ 437.50 | Discussed experts with M. Sarro, M. Cragg, J. Weiss , T. McAnally (partially attended). |
| C5 - Post 2/28 Plan of Adju | 20200423 | Zhou, Bin | Principal | $625 | 1.1 | $ 687.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Zhou, Bin | Principal | $625 | 1.7 | $ 1,062.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200423 | Zhu, Julia | Associate | $460 | 3.2 | $ 1,472.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Abdel Khalik, Aly | Research Analyst | $315 | 0.6 | $ 189.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Abdel Khalik, Aly | Research Analyst | $315 | 1.4 | $ 441.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Abdel Khalik, Aly | Research Analyst | $315 | 2.3 | $ 724.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Butts, Christian | Research Analyst | $285 | 4.6 | $ 1,311.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Cass, Ian | Associate | $435 | 0.5 | $ 217.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Cragg, Michael | Principal | $950 | 1.2 | $ 1,140.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Cragg, Michael | Principal | $950 | 2.3 | $ 2,185.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Dave, Sujay | Principal | $515 | 1.1 | $ 566.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Dave, Sujay | Principal | $515 | 1.2 | $ 618.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Dave, Sujay | Principal | $515 | 1.8 | $ 927.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Grana, Daniel | Associate | $435 | 1.6 | $ 696.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | McAnally, Timothy | Principal | $650 | 1.2 | $ 780.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Moore, Ethan | Litigation Specialist | $250 | 0.6 | $ 150.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Moore, Ethan | Litigation Specialist | $250 | 0.6 | $ 150.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Moore, Ethan | Litigation Specialist | $250 | 0.9 | $ 225.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Powers, Nicholas | Senior Associate | $485 | 0.4 | $ 194.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Powers, Nicholas | Senior Associate | $485 | 0.5 | $ 242.50 | Discussion with B. Zhou regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Powers, Nicholas | Senior Associate | $485 | 0.9 | $ 436.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Salzman, Andrew | Litigation Specialist | $185 | 3.0 | $ 555.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sandy, Shastri | Senior Associate | $460 | 0.4 | $ 184.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sandy, Shastri | Senior Associate | $460 | 1.1 | $ 506.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sandy, Shastri | Senior Associate | $460 | 1.2 | $ 552.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sandy, Shastri | Senior Associate | $460 | 1.3 | $ 598.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sandy, Shastri | Senior Associate | $460 | 1.3 | $ 598.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sarro, Mark | Principal | $650 | 0.1 | $ 65.00 | Correspondence with M. Cragg re Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Correspondence with D. Grana re Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Correspondence to M. Cragg, T. McAnally, J. Weiss and B. Zhou (Brattle) re Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Correspondence to C. Febus (Proskauer) re Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sarro, Mark | Principal | $650 | 0.5 | $ 325.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sarro, Mark | Principal | $650 | 0.7 | $ 455.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200424 | Sarro, Mark | Principal | $650 | 0.7 | $ 455.00 | Reviewed material relevant to the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju: | 20200424 | Sarro, Mark | Principal | $650 | 1.2 | $ 780.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200424 | Sarro, Mark | Principal | $650 | 1.3 | $ 845.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200424 | Sarro, Mark | Principal | $650 | 4.3 | $ 2,795.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200424 | Zhou, Bin | Principal | $625 | 0.3 | $ 187.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200424 | Zhou, Bin | Principal | $625 | 0.4 | $ 250.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200424 | Zhou, Bin | Principal | $625 | 0.5 | $ 312.50 | Discussion with N. Powers regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200424 | Zhou, Bin | Principal | $625 | 0.6 | $ 375.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200424 | Zhou, Bin | Principal | $625 | 1.0 | $ 625.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200424 | Zhu, Julia | Associate | $460 | 2.8 | $ 1,288.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200425 | Cragg, Michael | Principal | $950 | 0.4 | $ 380.00 | Discussion with T. Mungovan of Proskauer regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200425 | Cragg, Michael | Principal | $950 | 1.9 | $ 1,805.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200425 | Cragg, Michael | Principal | $950 | 3.2 | $ 3,040.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200425 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200425 | Sarro, Mark | Principal | $650 | 0.2 | $ 130.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200426 | Cragg, Michael | Principal | $950 | 1.1 | $ 1,045.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200426 | Cragg, Michael | Principal | $950 | 1.5 | $ 1,425.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Butts, Christian | Research Analyst | $285 | 4.3 | $ 1,225.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Cass, Ian | Associate | $435 | 1.7 | $ 739.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Cass, Ian | Associate | $435 | 1.8 | $ 783.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Cass, Ian | Associate | $435 | 2.3 | $ 1,000.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Cragg, Michael | Principal | $950 | 2.2 | $ 2,090.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Dave, Sujay | Principal | $515 | 0.9 | $ 463.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Dave, Sujay | Principal | $515 | 1.3 | $ 669.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Moore, Ethan | Litigation Specialist | $250 | 0.2 | $ 50.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Moore, Ethan | Litigation Specialist | $250 | 0.9 | $ 225.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Moore, Ethan | Litigation Specialist | $250 | 0.9 | $ 225.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Moore, Ethan | Litigation Specialist | $250 | 1.1 | $ 275.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Moore, Ethan | Litigation Specialist | $250 | 1.9 | $ 475.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Moore, Ethan | Litigation Specialist | $250 | 2.2 | $ 550.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Salzman, Andrew | Litigation Specialist | $185 | 3.3 | $ 610.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Sarro, Mark | Principal | $650 | 0.3 | $ 195.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Sarro, Mark | Principal | $650 | 0.4 | $ 260.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Sarro, Mark | Principal | $650 | 0.6 | $ 390.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200427 | Sarro, Mark | Principal | $650 | 1.4 | $ 910.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200428 | Butts, Christian | Research Analyst | $285 | 4.8 | $ 1,368.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200428 | Cass, Ian | Associate | $435 | 0.8 | $ 348.00 | Reviewed material relevant to the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju | 20200428 | Dave, Sujay | Principal | $515 | 0.6 | $ | 309.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | McAnally, Timothy | Principal | $650 | 0.8 | $ | 520.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | Moore, Ethan | Litigation Specialist | $250 | 1.0 | $ | 250.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | Moore, Ethan | Litigation Specialist | $250 | 1.5 | $ | 375.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | Moore, Ethan | Litigation Specialist | $250 | 2.1 | $ | 525.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | Moore, Ethan | Litigation Specialist | $250 | 2.9 | $ | 725.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | Powers, Nicholas | Senior Associate | $485 | 0.4 | $ | 194.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | Powers, Nicholas | Senior Associate | $485 | 0.8 | $ | 388.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | Powers, Nicholas | Senior Associate | $485 | 1.1 | $ | 533.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | Salzman, Andrew | Litigation Specialist | $185 | 2.5 | $ | 462.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | Sandy, Shastri | Senior Associate | $460 | 1.1 | $ | 506.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | Zhou, Bin | Principal | $625 | 2.0 | $ | 1,250.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200428 | Zhu, Julia | Associate | $460 | 2.6 | $ | 1,196.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Bowie, Findley | Research Analyst | $285 | 0.8 | $ | 228.00 | Discussion with N. Powers regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Butts, Christian | Research Analyst | $285 | 0.4 | $ | 114.00 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Cass, Ian | Associate | $435 | 0.9 | $ | 391.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Leary, Ryan | Associate | $435 | 0.4 | $ | 174.00 | Discussion with C. Butts regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | McKeehan, Margaret | Senior Associate | $435 | 0.2 | $ | 87.00 | Discussion with N. Powers regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Moore, Ethan | Litigation Specialist | $250 | 0.2 | $ | 50.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Moore, Ethan | Litigation Specialist | $250 | 0.2 | $ | 50.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Moore, Ethan | Litigation Specialist | $250 | 0.3 | $ | 75.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Moore, Ethan | Litigation Specialist | $250 | 0.4 | $ | 100.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Moore, Ethan | Litigation Specialist | $250 | 0.9 | $ | 225.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Moore, Ethan | Litigation Specialist | $250 | 1.6 | $ | 400.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Powers, Nicholas | Senior Associate | $485 | 0.2 | $ | 97.00 | Discussion with M. McKeehan regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Powers, Nicholas | Senior Associate | $485 | 0.3 | $ | 145.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200429 | Powers, Nicholas | Senior Associate | $485 | 0.8 | $ | 388.00 | Discussion with F. Bowie regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200430 | Abdel Khalik, Aly | Research Analyst | $315 | 0.6 | $ | 189.00 | Discussion with R. Leary regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200430 | Bowie, Findley | Research Analyst | $285 | 1.5 | $ | 427.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200430 | Butts, Christian | Research Analyst | $285 | 1.4 | $ | 399.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200430 | Cass, Ian | Associate | $435 | 0.9 | $ | 391.50 | Meeting with S. Dave, S. Sandy, A. Salzman, E. Moore, V. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200430 | Cass, Ian | Associate | $435 | 1.8 | $ | 783.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200430 | Dave, Sujay | Principal | $515 | 0.7 | $ | 360.50 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200430 | Dave, Sujay | Principal | $515 | 0.9 | $ | 463.50 | Meeting with S. Dave, I. Cass, A. Salzman, E. Moore, V. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju | 20200430 | Leary, Ryan | Associate | $435 | 0.6 | $ | 261.00 | Discussion with A. Abdul Khalik regarding the Plan of Adjustment. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C5 - Post 2/28 Plan of Adju: | 20200430 | Moore, Ethan | Litigation Specialist | $250 | 0.9 | $ 225.00 | Meeting with S. Sandy, S. Dave, V. Liang, A. Salzman regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200430 | Moore, Ethan | Litigation Specialist | $250 | 1.2 | $ 300.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200430 | Moore, Ethan | Litigation Specialist | $250 | 1.3 | $ 325.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200430 | Moore, Ethan | Litigation Specialist | $250 | 1.6 | $ 400.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200430 | Moore, Ethan | Litigation Specialist | $250 | 2.2 | $ 550.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200430 | Salzman, Andrew | Litigation Specialist | $185 | 0.4 | $ 74.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200430 | Salzman, Andrew | Litigation Specialist | $185 | 0.9 | $ 166.50 | Meeting with E. Moore, I. Cass, S. Dave, S. Sandy, V. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200430 | Sandy, Shastri | Senior Associate | $460 | 0.9 | $ 414.00 | Meeting with A. Salzman, E. Moore, I. Cass, S. Dave, V. Liang regarding the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200430 | Zhu, Julia | Associate | $460 | 1.2 | $ 552.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200430 | Zhu, Julia | Associate | $460 | 1.8 | $ 828.00 | Reviewed material relevant to the Plan of Adjustment. |
| C5 - Post 2/28 Plan of Adju: | 20200430 | Zhu, Julia | Associate | $460 | 3.3 | $ 1,518.00 | Reviewed material relevant to the Plan of Adjustment. |

| | |
|---|---|
| Subtotal | $ 440,661.00 |
| *Less 15% Performed Pro Bono* | *$ 66,099.15* |
| **Fees Charged to Oversight Board** | $ 374,561.85 |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

  as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*

      Debtors.[1]

-------------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

COVER SHEET TO ELEVENTH MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP,
AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS,
FOR THE PERIOD MAY 1, 2020-MAY 31, 2020

| | |
|---|---|
| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Retention Date: | March 25, 2019 |
|---|---|
| Period for Which Compensation is Sought: | May 1, 2020 through May 31, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$58,146.12** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$58,146.12** |

This is a(n) _X_ Monthly ___ Interim ___Final Fee Application

This is Brattle's eleventh monthly fee statement ("Brattle's Eleventh Monthly Fee Statement") in the Debtors' Title III Cases, served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

a. Payment of compensation in the amount of $58,146.12 (90% of  $64,606.80 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtors in the Title III Cases).

At the end of Brattle's Eleventh Monthly Fee Statement are the following summaries:

a. Schedule 1 – Summary schedule showing professional fees by task;

b. Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c. Schedule 3 – Summary schedule noting that no expenses were incurred in connection with the provision of the services; and

d. Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the

professionals who performed the services; 3) a description of the services rendered; and
4) the time spent performing the services in increments of tenths of an hour.

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:        June 29, 2020
              Boston, MA

_Barbara Levine_

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

Principal Certification

I hereby authorize the submission of this Monthly Fee Statement.

_____

Chantel L. Febus

Partner

Proskauer Rose LLP

Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## <u>SCHEDULE 1</u>

**Summary of Professional Services and Expenses Rendered *by Task*
for the Period May 1, 2020 through May 31, 2020**

| TASK | HOURS | FEES[2] |
|---|---|---|
| Post 2/28 Plan of Adjustment | 179.7 | $76,008.00 |
| Subtotal | | $76,008.00 |
| Less 15% of Fees (performed *pro bono*) | | *($11,401.20)* |
| **Total Fees Charged to Oversight Board** | | **$64,606.80** |

---

[2]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount
of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight
Board.'

**SCHEDULE 2**
**Summary of Professional Services Rendered *by Timekeeper***
**for the Period May 1, 2020 through May 31, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS | FEES[3] |
|---|---|---|---|---|
| Cragg, Michael | Principal | $950 | 3.3 | $3,135.00 |
| Dave, Sujay | Principal | $515 | 25.8 | $13,287.00 |
| McAnally, Timothy | Principal | $650 | 1.1 | $715.00 |
| Sarro, Mark | Principal | $650 | 7.5 | $4,875.00 |
| Zhou, Bin | Principal | $625 | 6.9 | $4,312.50 |
| Powers, Nicholas | Senior Associate | $485 | 0.5 | $242.50 |
| Sandy, Shastri | Senior Associate | $460 | 23.9 | $10,994.00 |
| Cass, Ian | Associate | $435 | 46.1 | $20,053.50 |
| Leary, Ryan | Associate | $435 | 1.8 | $783.00 |
| Liang, Xingchi | Associate | $435 | 0.8 | $348.00 |
| Zhu, Julia | Associate | $460 | 5.4 | $2,484.00 |
| Abdel Khalik, Aly | Research Analyst | $315 | 3.2 | $1,008.00 |
| Bowie, Findley | Research Analyst | $285 | 3.1 | $883.50 |
| Butts, Christian | Research Analyst | $285 | 10.4 | $2,964.00 |
| Moore, Ethan | Litigation Specialist | $250 | 39.1 | $9,775.00 |
| Salzman, Andrew | Litigation Specialist | $185 | 0.8 | $148.00 |
| Subtotal | | | | $76,008.00 |
| Less 15% of Fees (performed *pro bono*) | | | | *($11,401.20)* |
| **Total Fees Charged to Oversight Board** | | | | **$64,606.80** |

[3]   15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## **SCHEDULE 3**

**No Expenses Were Incurred
for the Period May 1, 2020 through May 31, 2020**

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**