UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------- x

*In re*
THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
        Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------- x

*In re*
THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

    as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO

        Debtor.

PROMESA
Title III
Case No. 17-BK-03566 (LTS)

**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**

------------------------------------------------------------- x

SUMMARY SHEET TO FIRST INTERIM APPLICATION OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL
TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, FOR
THE NINTH INTERIM FEE PERIOD FROM JAN. 30, 2020 THROUGH MAY 31, 2020

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP ("Proskauer"), as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |
| Retention Date: | January 29, 2020[2] |
| Fee Period for Which Compensation and Reimbursement is Sought: | January 30, 2020 through May 31, 2020 (the "Compensation Period") |
| Amount of Fees Sought: | **$ 1,135,049.42** |
| Amount of Expense Reimbursement Sought: | **$      8,460.51** |
| Total Fees and Expenses Sought for Compensation Period: | **$   1,143,509.93** |
| Compensation Sought in this Application Already Paid[3] Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$    198,634.35** |
| Expenses Sought in this Application Already Paid Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$      7,203.54** |

This is a(n) __ Monthly _X_ Interim __Final Fee Application

This is the first interim fee application filed by Brattle in this Debtor's (The Employees Retirement System of the Government of the Commonwealth of Puerto Rico) Title III Case.

---

[2] Proskauer specifically retained Brattle in this particular adversary proceeding on January 29, 2020.

[3] Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

**<ins>SCHEDULE 1</ins>**

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Compensation Period January 30, 2020 through May 31, 2020**

| TASK | HOURS | FEES[4] |
|------|-------|---------|
| ERS Tracing | 3360.3 | $1,321,531.50[5] |
| Travel Time | 54.5 | $13,820.75[6] |
| Subtotal | | $1,335,352.25 |
| Less 15% of Fees (performed *pro bono*) | | *($200,302.84)* |
| Total Fees Charged to Oversight Board | | $1,135,049.42 |

---

[4]    15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

[5] The Monthly Fee Statement for March 2020 omitted .9 hours devoted to the ERS Tracing, resulting in a $450 understatement of professional fees. The total amount charged in this Interim Fee Application has been adjusted to include this $450 amount.

[6] The Monthly Fee Statements for the months of February and March 2020 reflected travel time charged at 25% of the applicable hourly billing rates instead of 50%.  The fees requested for travel time in this Interim Fee Application have been adjusted accordingly.

**SCHEDULE 2**

**Summary of Professional Services Rendered *by Timekeeper***
**for the Period January 30, 2019 through May 31, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[7] |
|---|---|---|---|---|
| Hinton, Paul | Principal | $700 | 290.5 | $200,830.00 |
| Murray, Marti | Principal | $1,000 | 0.8 | $800.00 |
| Mason, Hollie | Senior Consultant | $585 | 240.1 | $134,317.75 |
| Cheng, Chi | Senior Associate | $500 | 148.5 | $73,700.00 |
| Vargas, Alberto | Senior Associate | $500 | 705.3 | $346,000.00 |
| Chen, Biying | Research Analyst | $315 | 206.5 | $65,047.50 |
| Coon, Austin | Research Analyst | $315 | 293.7 | $91,678.50 |
| Grose, Andrew | Research Analyst | $285 | 451.8 | $128,763.00 |
| Jamrog, Kelly | Research Analyst | $285 | 0.4 | $114.00 |
| Nair, Rohit | Research Analyst | $285 | 225.4 | $64,239.00 |
| Qui, Ben | Research Analyst | $330 | 222.2 | $73,309.50 |
| Ricciardi, Joseph | Research Analyst | $285 | 41 | $11,485.50 |
| Shao, Mingzhe | Research Analyst | $285 | 348.3 | $99,265.50 |
| Piekny, Michael | Litigation Specialist | $185 | 183.1 | $34,870.50 |
| Rottkamp, Jessica | Litigation Specialist | $195 | 57.9 | $10,931.50 |
| Subtotal | | | | $1,335,352.25 |
| Less 15% of Fees (performed *pro bono*) | | | | ($200,302.84) |
| Total Fees Charged to Oversight Board | | | | $1,135,049.42 |

---

[7]   15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## <u>SCHEDULE 3</u>

**Summary of Actual and Necessary Expenses Incurred
for the Period January 30, 2020 through May 31, 2020**

| Expense Category | TOTAL AMOUNT |
|---|---:|
| Air Travel | $3,637.00 |
| Out-of-Town Taxi | $469.63 |
| Out-of-Town Meals | $753.88 |
| Lodging | $3,600.00 |
| **Total Expenses Charged to Oversight Board** | $8,460.51 |

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------  x

*In re*
THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
      Debtors.[8]

---------------------------------------------------------------  x

*In re*
THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

   as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO

      Debtor.

---------------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III
Case No. 17-BK-03566 (LTS)

**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**

## FIRST INTERIM APPLICATION OF THE BRATTLE GROUP, INC.
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
## INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL
## TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
## PUERTO RICO, AS REPRESENTATIVE OF THE EMPLOYEES RETIREMENT SYSTEM OF THE
## GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, FOR
## <u>THE NINTH INTERIM FEE PERIOD FROM JAN. 30, 2020 THROUGH MAY 31, 2020</u>

---

[8]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

This is the first Interim Application of The Brattle Group, Inc. ("Brattle"), in Case No. 17-BK-03566-LTS) (the "ERS Case")[9] covering the period from January 30, 2020, through May 31, 2020 ("Compensation Period"), seeking allowance of compensation for professional services rendered as economic consultant to Proskauer Rose LLP ("Proskauer"), in its capacity as legal counsel to and acting on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico (the "Debtor" or "ERS")pursuant to the *Puerto Rico Oversight, Management, and Economic Stability Act,* codified in 48 U.S.C. §§ 2101-2241 ("PROMESA"), in the amount of $1,135,049.42.

Brattle's application is submitted pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") applicable pursuant to PROMESA section 310, and Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and in accordance with this Court's and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), and in accordance with this Court's Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Case No. 17 BK 3283-LTS, Dkt. No. 3269] (the "Interim Compensation Order").

In support of the Application, Brattle respectfully states:

## Jurisdiction

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

---

[9] This Interim Fee Application solely pertains to fees and expenses incurred with respect to the ERS Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory bases for the relief requested herein are PROMESA sections 316 and 317.

### General Background

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under § [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." PROMESA § 315(a), (b).

6.      On September 30, 2016, the Oversight Board designated the Debtor as a "covered entity" under PROMESA section 101(d).

7.      On November 25, 2016, the Oversight Board retained Proskauer as legal counsel in connection with matters relating to and arising out of implementation of the provisions of PROMESA.  Those matters include advising and representing the Oversight Board concerning the performance of its duties and activities pursuant to PROMESA, the restructuring or adjustment of the obligations of the Debtors, and litigation arising out of any of those matters (collectively, the "Relevant Matters").

8.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for ERS pursuant to PROMESA section 304(a), commencing a case under Title III thereof (the "Debtor's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Debtor's Title III Case.

9.      Further background information regarding the Debtors and the commencement of the Debtors' Title III Cases is contained in the docket for Case No. 17-BK-03566-LTS.

**Brattle's Retention and Fee Statements During the Compensation Period**

11.     Proskauer originally retained Brattle, an international economic consulting firm, pursuant to an Independent Contractor Services Agreement effective March 25, 2019 (the "Agreement"), in support of its litigation preparation on the Relevant Matters for the Oversight Board. Proskauer specifically retained Brattle in the Debtor's Title III Case on January 29, 2020 under Project Assignment #2 of the Agreement. Project Assignment #2 is attached hereto as Exhibit C.

12.     The Agreement provides that:

   a.   Proskauer's client, the Oversight Board, is solely responsible for Brattle's fees and expenses, and will compensate Brattle in accordance with the terms of the Agreement;

   b.   Brattle would charge on a time and materials basis, based on the hourly billing rates in effect at the time services are performed, with all fees and expenses payable under the Agreement to be paid through this PROMESA Title III proceeding; and

   c.    in view of the uniqueness of the engagement and the anticipated scope of services to be performed, Brattle will perform 15% of the work for Proskauer on the Relevant Matters on a *pro bono* basis.

13.     During the Compensation Period, Brattle caused its first through fourth monthly fee statements ("Monthly Fee Statements") to be served on the notice parties. Copies of Brattle's Monthly Fee Statements are attached hereto as Exhibit B.  In accordance with the Interim Compensation Order, Brattle requested an aggregate payment of $1,025,482.31 (representing payment of ninety percent (90%) of the compensation sought for professional fees and one hundred percent (100%) of expenses totaling $8,460.51), and as of the date of this Application

$205,837.89 (inclusive of income tax withholding and government contribution) has been paid to Brattle for services rendered and expenses incurred during the Compensation Period.[10]

14.    Prior to the submission of this Application, Brattle has made no previous requests for the allowance of interim compensation for professional services rendered and reimbursement of expenses incurred in the ERS Case.

**Summary of Professional Services Rendered
By Brattle during the Compensation Period**

15.    Brattle's services to Proskauer,  as legal counsel to the Oversight Board as representative of the Debtor in the ERS Case, were reasonable, necessary, appropriate, and beneficial when rendered, facilitated the effective representation by Proskauer of its obligations as legal counsel to the Oversight Board as representative of the Debtor in the ERS Case, and were in the best interests of the Oversight Board and the Debtor's creditors, the Commonwealth's residents, and other stakeholders. Brattle performed its professional services in an expedient and efficient manner.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and time-sensitive nature of the issues and tasks involved.

16.    To provide an orderly and meaningful summary of the services rendered by Brattle, Brattle established, in accordance with the Guidelines, separate task costs.  During the Compensation Period, Brattle expended 3415.5 hours assisting Proskauer on matters relating to ERS Tracing and travelling to Puerto Rico in that regard. Details of Brattle's work during this Compensation Period in furtherance of these tasks for Proskauer are included in the Monthly Fee Statements, and summarized as follows:

- ERS Tracing.
  (Fees: $1,321,531.50; Hours: 3,360.3)

---

[10] Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

Brattle performed tasks necessary to assist Proskauer, as legal counsel to the Oversight Board, in rendering legal advice to the Oversight Board on matters relevant to ERS Tracing.

- <u>Travel Time</u>.
  (Fees: $13,820.75; Hours: 54.5)

Brattle performed necessary travel to assist Proskauer, as legal counsel to the Oversight Board, in rendering legal advice to the Oversight Board on matters relevant to the Debtor's case. In accordance with the Fee Examiner's Interim Compensation Order, travel time was billed at half of each timekeeper's hourly rate.

### Actual and Necessary Expenses of Brattle

17.     Brattle maintained records of actual and necessary expenses incurred during the Compensation Period in connection with the services for Proskauer, as legal counsel to the Oversight Board, the representative of the Debtor.

18.     Brattle made every effort to minimize expenses, and during the Compensation Period, disbursed $8,460.51 as necessary, reasonable and justified expenses. As detailed in the Monthly Fee Statements, Brattle seeks reimbursement for its necessary and reasonable expenses, including out-of-town travel (including local travel to and from airports), lodging and meals. The expense entries detailed comply with the requirements set forth in the Guidelines, and are of the kind customarily charged to Brattle's non-bankruptcy clients and by other comparable

### Compensation Paid and its Source

19.     All services for which Brattle seeks compensation were performed on behalf of and at the direction of Proskauer, as legal counsel to the Oversight Board, representative of the Debtors in their Title III Cases.  In connection with the request covered by this Application, Brattle has received no payment and has received no promises of payment for services rendered, or to be rendered, from any source other than the Debtors. There is no agreement or

understanding between Brattle and any other person for the sharing of compensation received for services rendered to Proskauer in the Debtors' Title III cases.

20.     PROMESA sections 316 and 317 provide for interim compensation of professionals and govern this Court's award of such compensation.  PROMESA section 316 provides that a court may award a professional employed for the benefit of the Debtor or the Oversight Board under PROMESA "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  PROMESA § 316(a). PROMESA section 316 also sets forth the criteria for awarding compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (1)  the time spent on such services;
>
> (2)  the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this subchapter or title 11.

PROMESA § 316(c).

21.     Brattle respectfully submits that the professional services rendered and the expenses incurred during the Compensation Period were necessary for and beneficial to

Proskauer's effective representation of the Oversight Board and therefore were necessary for and beneficial to the maximization of value for all stakeholders and ultimately to the orderly administration of the Debtor's Title III Cases.  The services required experienced professionals with specialized expertise to timely and thoroughly respond to Proskauer's requests. During the Compensation Period, Brattle worked efficiently, under time constraints, to respond to Proskauer's needs.

22.      The rates of the Brattle personnel performing the services are the rates Brattle charges for professional services rendered in comparable bankruptcy and non-bankruptcy matters, and are reasonable given the customary rates charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national market.

23.      The fees for which allowance is requested reflect that Brattle has performed 15% of the services on a *pro bono* basis.

24.      Brattle submits that allowance of the fees and expenses requested herein is reasonable and warranted in light of the nature, extent and value of Brattle's services to the Proskauer, as legal counsel to the Oversight Board, as representative of the Debtor in the Title III Case.  Proskauer has reviewed and approved this Application.

### No Previous Request

24.      No previous request for the relief sought herein has been made by Brattle to this or any other court.

### Reservations

25.      To the extent time or disbursement charges for services rendered or expenses incurred relate to the Compensation Period but were not processed prior to the preparation of this Application, or Brattle has for any other reason not yet sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Compensation Period, Brattle reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

**Notice**

26.    Pursuant to the Interim Compensation Order, notice of this Application has been or will be filed in the Debtors' Title III Cases and the jointly-administered Commonwealth of Puerto Rico's Title III Case and served by email on:

(a) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(b) attorneys for the Oversight Board, O'Neill & Borges LLC, 250 Muñoz RiveraAve., Suite 800, San Juan, PR 00918, Attn:Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and

Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

Brattle submits that, in light of the foregoing, no other or further notice need be provided.

27.     The certification required by Local Rule 2016-1(a)(4) and Rule 2016 is attached hereto as Exhibit A.

## CONCLUSION

WHEREFORE The Brattle Group, Inc. respectfully requests that the Court enter an order:

a.     allowing interim compensation for professional services rendered during the Compensation Period in the amount of $1,135,049.42 (which includes the 10% professional compensation holdback amount) and for reasonable and necessary expenses in the amount of $8,460.51;

b.      directing the Debtors to pay promptly to Brattle the difference between (i) the amount of interim compensation for professional services rendered, and reimbursement of expenses incurred during the Compensation Period allowed hereunder, and (ii) the amounts for such compensation and expenses previously paid to Brattle, consistent with the provisions of the Interim Compensation Order; and

c.      granting Brattle such other and further relief as is just and proper.


Dated:          July 15, 2020   Respectfully Submitted,
                Boston, MA

                                _Barbara Levine_____
                                Barbara Levine, General Counsel
                                THE BRATTLE GROUP, INC.
                                Independent Contractor to Proskauer Rose LLP,
                                legal counsel to the Financial Oversight and
                                Management Board, as representative of the
                                Debtors

                                One Beacon Street, Suite 2600
                                Boston, MA 02108
                                Tel: 617-864-7900
                                Fax: 617-507-0063
                                Email: barbara.levine@brattle.com

# EXHIBIT A

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------- x

*In re*
THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
       Debtors.[12]

-------------------------------------------------------------- x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

*In re*
THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

   as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO
      Debtor.

-------------------------------------------------------------- x

PROMESA
Title III
Case No. 17-BK-03566 (LTS)

**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
## PROFESSIONALS IN RESPECT OF APPLICATION OF THE BRATTLE GROUP, INC.
## AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON
## BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
## RICO, AS REPRESENTATIVE OF THE EMPLOYEES RETIREMENT SYSTEM OF THE

---

[12] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four
Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

## GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO <u>FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>

I, Barbara Levine, hereby certify that:

1.      I am employed by The Brattle Group, Inc. ("Brattle") as its General Counsel, and have been designated by Brattle in respect of compliance with the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "<u>Guidelines</u>") and Local Rule 2016-1.

2.      I submit this certification in support of Brattle's fourth interim fee application, covering the period January 30, 2020 through May 31, 2020.

3.      Pursuant to the Guidelines and Local Rule 2016-1, I certify that:

(a)      I have read the Application;

(b)      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought in the Application fall within the Guidelines;

(c)      The fees sought in the Application are billed at rates that are customarily employed by Brattle and generally accepted by Brattle's clients, and that fall, to the best of my knowledge, information, and belief formed after reasonable inquiry, within the Guidelines;

(d)      The fees sought in the Application reflect Brattle's agreement with Proskauer Rose LLP to perform 15% of the services on a *pro bono* basis; and

(e)      The expenses sought in the Application were incurred at the costs

reflected in the Application.

4.      I certify that Brattle has previously provided monthly fee statements of Brattle's

fees and expenses for the period January 30, 2020 through May 31, 2020 by causing the same to

be served and filed in accordance with the Interim Compensation Order (as defined in the

Application).


I certify under the pains and penalties of perjury that the foregoing is true and correct.

Dated:      July 15, 2020
            Boston, MA

_Barbara Levine_

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

# EXHIBIT B

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
         Debtors.[1]


---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO
         Debtor.

----------------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)



PROMESA
Title III

Case No. 17-BK-03566 (LTS)
**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**


COVER SHEET TO FIRST MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO
PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO,
FOR THE PERIOD JANUARY 30, 2020-FEBRUARY 29, 2020

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last
Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Employees Retirement System of the Commonwealth of Puerto Rico ("ERS") Pursuant to PROMESA § 315(b) |
| Retention Date: | January 29, 2020[2] |
| Period for Which Compensation is Sought: | January 30, 2020 through February 29, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$ 198,634.35** |
| Amount of Expense Reimbursement Sought[3]: | **$ 7,203.54** |
| Total Fees and Expenses Sought for Compensation Period: | **$ 205,837.89** |

This is a(n) _X_ Monthly ___Interim __Final Fee Application

This is Brattle's first consolidated monthly fee statement in Case No. 17-BK-03566-LTS (the "ERS Case")[4] ("Brattle's First Monthly Fee Statement in the ERS Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

      a.  Payment of compensation in the amount of $198,634.35 (90% of  $220,704.84 of fees

          on account of reasonable and necessary professional services rendered to Proskauer to

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on January 29, 2020.

[3] Due to office closures resulting from the Covid-19 Pandemic, Brattle staff were unable to retrieve documentation of all expenses incurred during this period. Brattle will include remaining expenses on a subsequent fee application following the reopening of its offices.

[4] This fee statement solely pertains to fees and expenses incurred with respect to the ERS Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtor in the ERS Case).

b.  Reimbursement of actual and necessary costs and expenses in the amount of $ 7,203.54 incurred by Brattle during the period January 30, 2020 through February 29, 2020 in connection with such services provided in the ERS Case.

At the end of Brattle's First Monthly Fee Statement in the ERS Case are the following summaries:

a.  Schedule 1 – Summary schedule showing professional fees by task;

b.  Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c.  Schedule 3 – Summary schedule noting expenses that were incurred in connection with the provision of the services; and

d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:      April 29, 2020
             Boston, MA

             Barbara Levine, General Counsel
             THE BRATTLE GROUP, INC.
             Independent Contractor to Proskauer Rose LLP,
             legal counsel to the Financial Oversight and
             Management Board, as representative of the
             Debtors

             One Beacon Street, Suite 2600
             Boston, MA 02108
             Tel: 617-864-7900
             Fax: 617-507-0063
             Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


 /S/ Margaret Dale
_____

Margaret Dale, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly
Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South,
Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board
Member;

(b) attorneys for the Financial Oversight and Management Board as representative
of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave.,
Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq.
(hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority,
O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036,
Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq.
(suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority,
Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan
P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina
Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio
Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of
Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings
LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq.
(lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago
& Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR
00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses
Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block
LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq.
(rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block
LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq.
(csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## <u>SCHEDULE 1</u>

**Summary of Professional Services and Expenses Rendered *by Task*
for the Period January 30, 2020 through February 29, 2020**

| TASK | HOURS | FEES[5] |
|------|-------|---------|
| ERS Tracing | 583.7 | $252,681.50 |
| Travel Time | 47.0 | $6,971.25 |
| Subtotal | | $259,652.75 |
| Less 15% of Fees (performed *pro bono*) | | *($38,947.91)* |
| **Total Fees Charged to Oversight Board** | | **$220,704.84** |

---

[5]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount
of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight
Board.'

### SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period January 30, 2020 through February 29, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[6] |
|---|---|---|---|---|
| Hinton, Paul | Principal | $700 | 89.9 | $59,150.00 |
| Mason, Hollie | Senior Consultant | $585 | 68.6 | $32,483.88 |
| Cheng, Chi | Senior Associate | $500 | 22.5 | $11,250.00 |
| Vargas, Alberto | Senior Associate | $500 | 149.5 | $68,200.00 |
| Chen, Biying | Research Analyst | $315 | 95.3 | $30,019.50 |
| Coon, Austin | Research Analyst | $315 | 75.9 | $21,837.38 |
| Grose, Andrew | Research Analyst | $285 | 24.6 | $7,011.00 |
| Nair, Rohit | Research Analyst | $285 | 22.4 | $6,384.00 |
| Qui, Ben | Research Analyst | $330 | 56.3 | $18,562.50 |
| Rottkamp, Jessica | Litigation Analyst | $185 | 25.7 | $4,754.50 |
| Subtotal | | | | $259,652.75 |
| Less 15% of Fees (performed *pro bono*) | | | | *($38,947.91)* |
| **Total Fees Charged to Oversight Board** | | | | **$220,704.84** |

---

[6]   15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## SCHEDULE 3

**Summary of Actual and Necessary Expenses Incurred
for the Period January 30, 2020 through February 29, 2020**

| Expense Category | TOTAL AMOUNT |
|---|---|
| Air Travel | $3,219.00 |
| Out-of-Town Taxi | $356.78 |
| Out-of-Town Meals | $627.76 |
| Lodging | $3,300.00 |
| **Total Expenses Charged to Oversight Board[7]** | **$7,203.54** |

---

[7] Due to office closures resulting from the Covid-19 Pandemic, Brattle staff were unable to retrieve documentation of all expenses incurred during this period. Brattle will include remaining expenses on a subsequent fee application following the reopening of its offices.

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Task Code | Date | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200130 | Hinton, Paul | Principal | $700 | 2.1 | $ 1,470.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200131 | Hinton, Paul | Principal | $700 | 1.9 | $ 1,330.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200131 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Call with A. Coon regarding ERS Tracing. |
| C1 - ERS Tracing | 20200131 | Coon, Austin | Research Analyst | $315 | 0.6 | $ 189.00 | Call with P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200201 | Hinton, Paul | Principal | $700 | 3.3 | $ 2,310.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200202 | Hinton, Paul | Principal | $700 | 2.7 | $ 1,890.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200203 | Chen, Biying | Research Analyst | $315 | 1.1 | $ 346.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200203 | Chen, Biying | Research Analyst | $315 | 2.8 | $ 882.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200203 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ 1,700.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200203 | Mason, Hollie | Senior Consultant | $585 | 5.1 | $ 2,983.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200203 | Coon, Austin | Research Analyst | $315 | 2.1 | $ 661.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200203 | Coon, Austin | Research Analyst | $315 | 0.9 | $ 283.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200203 | Coon, Austin | Research Analyst | $315 | 2.2 | $ 693.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200203 | Hinton, Paul | Principal | $700 | 2.6 | $ 1,820.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200204 | Vargas, Alberto | Senior Associate | $500 | 5.6 | $ 2,800.00 | Meeting regarding ERS Tracing with H. Mason, P. Hinton (Brattle); R. Kim and J. Esses (Proskauer) , M. Pocha, C. Soto, A. Vega (ERS), and P. Friedman (OMM). |
| C1 - ERS Tracing | 20200204 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Reviewed materials relevant to ERS Tracing. |
| T2 - Travel Time | 20200204 | Vargas, Alberto | Senior Associate | $250 | 4.8 | $ 600.00 | Travel From Washington DC to meeting with ERS in Puerto Rico. |
| T2 - Travel Time | 20200204 | Mason, Hollie | Senior Consultant | $293 | 5.2 | $ 760.50 | Travel from Washington DC to meeting with ERS in Puerto Rico. |
| C1 - ERS Tracing | 20200204 | Mason, Hollie | Senior Consultant | $585 | 5.6 | $ 3,276.00 | Meeting regarding ERS Tracing with A. Vargas, P. Hinton (Brattle); R. Kim, J. Esses  (Proskauer), M. Pocha (OMM), C. Soto, A. Vega (ERS). |
| C1 - ERS Tracing | 20200204 | Mason, Hollie | Senior Consultant | $585 | 4.0 | $ 2,340.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200204 | Coon, Austin | Research Analyst | $315 | 0.3 | $ 94.50 | Reviewed materials relevant to ERS Tracing. |
| T2 - Travel Time | 20200204 | Hinton, Paul | Principal | $350 | 3.6 | $ 630.00 | Travel from NYC to Puerto Rico (excluding time working while traveling). |
| C1 - ERS Tracing | 20200204 | Hinton, Paul | Principal | $700 | 1.1 | $ 770.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200204 | Hinton, Paul | Principal | $700 | 2.3 | $ 1,610.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200204 | Hinton, Paul | Principal | $700 | 5.6 | $ 3,920.00 | Meeting regarding ERS Tracing with H. Mason, A. Vargas (Brattle); R. Kim, J. Esses(Proskauer) , M. Pocha (OMM), C. Soto, A. Vega (ERS). |
| C1 - ERS Tracing | 20200205 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ 350.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200205 | Vargas, Alberto | Senior Associate | $500 | 3.6 | $ 1,800.00 | Meeting regarding ERS Tracing with H. Mason, P. Hinton (partial) (Brattle); R. Kim, J. Esses (Proskauer), M. Pocha (OMM), C. Soto, A. Vega (ERS). |
| T2 - Travel Time | 20200205 | Vargas, Alberto | Senior Associate | $250 | 4.7 | $ 587.50 | Travel from meeting with ERS in Puerto Rico, back to Washington DC. |
| C1 - ERS Tracing | 20200205 | Mason, Hollie | Senior Consultant | $585 | 3.6 | $ 2,106.00 | Meeting regarding ERS Tracing with A. Vargas, P. Hinton (partial) (Brattle); R. Kim, J. Esses (Proskauer), M. Pocha (OMM), C. Soto, A. Vega (ERS). |
| T2 - Travel Time | 20200205 | Hinton, Paul | Principal | $350 | 3.6 | $ 630.00 | Travel from Puerto Rico to NYC (excluding time working while traveling). |
| C1 - ERS Tracing | 20200205 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Reviewed materials relevant to ERS Tracing. |

| Category | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200205 | Hinton, Paul | Principal | $700 | 3.2 | $ 2,240.00 | Meet (partial; left early for flight) with ERS and counsel: A. Vargas, H. Mason (Brattle), R. Kim, J. Esses (Proskauer), M. Pocha (OMM), C. Soto, A. Vega(ERS). |
| C1 - ERS Tracing | 20200205 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200205 | Hinton, Paul | Principal | $700 | 1.8 | $ 1,260.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200205 | Hinton, Paul | Principal | $700 | 1.6 | $ 1,120.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200206 | Chen, Biying | Research Analyst | $315 | 13.6 | $ 4,284.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200206 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ 1,300.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200206 | Mason, Hollie | Senior Consultant | $585 | 1.6 | $ 936.00 | Correspondence to P. Hinton and A. Vargas regarding ERS Tracing. |
| T2 - Travel Time | 20200206 | Mason, Hollie | Senior Consultant | $293 | 5.1 | $ 745.88 | Travel from PR to DC after meeting |
| C1 - ERS Tracing | 20200206 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Correspondence to H. Mason and A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200206 | Hinton, Paul | Principal | $700 | 1.3 | $ 910.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200206 | Hinton, Paul | Principal | $700 | 1.6 | $ 1,120.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200206 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200207 | Chen, Biying | Research Analyst | $315 | 6.4 | $ 2,016.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200207 | Chen, Biying | Research Analyst | $315 | 3.0 | $ 945.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200207 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200207 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ 200.00 | Call with H. Mason and R. Kim (Proskauer) regarding ERS Tracing. |
| C1 - ERS Tracing | 20200207 | Mason, Hollie | Senior Consultant | $585 | 0.6 | $ 351.00 | Correspondence with P. Hinton and A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200207 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Call with attorney R. Kim from Proskauer and A. Vargas from Brattle regarding ERS Tracing. |
| C1 - ERS Tracing | 20200207 | Mason, Hollie | Senior Consultant | $585 | 0.6 | $ 351.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200210 | Hinton, Paul | Principal | $700 | 0.5 | $ 350.00 | Call with H. Mason, A. Vargas, and A. Coon regarding ERS Tracing. |
| C1 - ERS Tracing | 20200210 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Call with H. Mason,P. Hinton, and A. Coon regarding ERS Tracing. |
| C1 - ERS Tracing | 20200210 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ 1,700.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200210 | Vargas, Alberto | Senior Associate | $500 | 1.8 | $ 900.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200210 | Coon, Austin | Research Analyst | $315 | 0.5 | $ 157.50 | Call with H. Mason, A. Vargas, and P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200210 | Coon, Austin | Research Analyst | $315 | 0.9 | $ 283.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200210 | Mason, Hollie | Senior Consultant | $500 | 0.2 | $ 100.00 | Meeting with Proskauer attorney R. Kim regarding ERS Tracing. |
| C1 - ERS Tracing | 20200210 | Mason, Hollie | Senior Consultant | $500 | 0.3 | $ 150.00 | Reviewed correspondence from P. Hinton and A. Vargas regading ERS Tracing. |
| C1 - ERS Tracing | 20200210 | Mason, Hollie | Senior Consultant | $500 | 0.5 | $ 250.00 | Call with P. Hinton, A. Coon, and A. Vargas Regarding ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Hinton, Paul | Principal | $700 | 2.2 | $ 1,540.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Correspondence to multiple attorneys at Proskauer and OMM regrding ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Correspondence to H. Mason and A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Chen, Biying | Research Analyst | $315 | 0.6 | $ 189.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Chen, Biying | Research Analyst | $315 | 4.4 | $ 1,386.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Vargas, Alberto | Senior Associate | $500 | 3.3 | $ 1,650.00 | Worked on materials relevant to ERS Tracing. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200211 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ | 1,700.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ | 200.00 | Correspondence with R. Kim (Proskauer) regarding ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Coon, Austin | Research Analyst | $315 | 0.7 | $ | 220.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Coon, Austin | Research Analyst | $315 | 0.2 | $ | 63.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Coon, Austin | Research Analyst | $315 | 0.8 | $ | 252.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Mason, Hollie | Senior Consultant | $500 | 2.2 | $ | 1,100.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200211 | Mason, Hollie | Senior Consultant | $500 | 1.2 | $ | 600.00 | Correspondence to P.Hinton and A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Hinton, Paul | Principal | $700 | 1.7 | $ | 1,190.00 | Call with H. Mason, A. Vargas regarding ERS Tracing |
| C1 - ERS Tracing | 20200212 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Chen, Biying | Research Analyst | $315 | 2.1 | $ | 661.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Chen, Biying | Research Analyst | $315 | 4.9 | $ | 1,543.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Vargas, Alberto | Senior Associate | $500 | 1.7 | $ | 850.00 | Call with P. Hinton, H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ | 250.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Vargas, Alberto | Senior Associate | $500 | 1.4 | $ | 700.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ | 1,600.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Coon, Austin | Research Analyst | $315 | 0.2 | $ | 63.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Mason, Hollie | Senior Consultant | $500 | 1.7 | $ | 850.00 | Call with P. Hinton and A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Mason, Hollie | Senior Consultant | $500 | 2.6 | $ | 1,300.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Mason, Hollie | Senior Consultant | $500 | 0.9 | $ | 450.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200212 | Mason, Hollie | Senior Consultant | $500 | 0.5 | $ | 250.00 | Correspondence to A. Vargas and P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Hinton, Paul | Principal | $700 | 1.2 | $ | 840.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Hinton, Paul | Principal | $700 | 1.3 | $ | 910.00 | Call with Proskauer representatives J. Levitan, M. Dale, J. Esses, R. Kim, and OMM representative M. Pocha with team members A. Vargas, H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Call with A. Vargas and H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Hinton, Paul | Principal | $700 | 0.3 | $ | 210.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Hinton, Paul | Principal | $700 | 1.9 | $ | 1,330.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Chen, Biying | Research Analyst | $315 | 5.4 | $ | 1,701.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Chen, Biying | Research Analyst | $315 | 1.3 | $ | 409.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Chen, Biying | Research Analyst | $315 | 1.3 | $ | 409.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Vargas, Alberto | Senior Associate | $500 | 1.3 | $ | 650.00 | Call with P. Hinton, H. Mason, and Proskauer representatives R. Kim, M. Dale, J. Levitan, J. Esses and OMM Representative M. Pocha regarding ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ | 350.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Vargas, Alberto | Senior Associate | $500 | 1.9 | $ | 950.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Vargas, Alberto | Senior Associate | $500 | 2.3 | $ | 1,150.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ | 200.00 | Call with P. Hinton, H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Mason, Hollie | Senior Consultant | $500 | 0.4 | $ | 200.00 | Call with A. Vargas and P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Mason, Hollie | Senior Consultant | $500 | 1.3 | $ | 650.00 | Call with P. Hinton,A. Vargas, and Proskauer representatives R. Kim, M. Dale,J. Levitan, J. Esses and OMM representative  M. Pocha regarding ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Mason, Hollie | Senior Consultant | $500 | 1.2 | $ | 600.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Mason, Hollie | Senior Consultant | $500 | 0.9 | $ | 450.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Mason, Hollie | Senior Consultant | $500 | 2.9 | $ | 1,450.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200213 | Mason, Hollie | Senior Consultant | $500 | 0.1 | $ | 50.00 | Reviewed materials relevant to ERS Tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200213 | Mason, Hollie | Senior Consultant | $500 | 1.1 | $ 550.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Call with L. Freed regarding ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Hinton, Paul | Principal | $700 | 1.7 | $ 1,190.00 | Call with A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Hinton, Paul | Principal | $700 | 0.8 | $ 560.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Chen, Biying | Research Analyst | $315 | 0.4 | $ 126.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Chen, Biying | Research Analyst | $315 | 0.6 | $ 189.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Chen, Biying | Research Analyst | $315 | 4.1 | $ 1,291.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Chen, Biying | Research Analyst | $315 | 4.0 | $ 1,260.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Vargas, Alberto | Senior Associate | $500 | 1.7 | $ 850.00 | Call with P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Vargas, Alberto | Senior Associate | $500 | 1.6 | $ 800.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Coon, Austin | Research Analyst | $315 | 1.7 | $ 535.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Qiu, Ben | Research Analyst | $330 | 1.8 | $ 594.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Qiu, Ben | Research Analyst | $330 | 2.7 | $ 891.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Mason, Hollie | Senior Consultant | $500 | 0.1 | $ 50.00 | Correspondence with P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Mason, Hollie | Senior Consultant | $500 | 5.0 | $ 2,500.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Nair, Rohit | Research Analyst | $285 | 0.2 | $ 57.00 | Call with L. Freed (Brattle) regarding ERS Tracing. |
| C1 - ERS Tracing | 20200214 | Nair, Rohit | Research Analyst | $285 | 1.5 | $ 427.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200216 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ 1,300.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200217 | Qiu, Ben | Research Analyst | $330 | 6.3 | $ 2,079.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200217 | Chen, Biying | Research Analyst | $315 | 1.5 | $ 472.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200217 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ 1,050.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200217 | Nair, Rohit | Research Analyst | $285 | 3.3 | $ 940.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200217 | Hinton, Paul | Principal | $700 | 1.6 | $ 1,120.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Rottkamp, Jessica | Litigation Analyst | $185 | 1.4 | $ 259.00 | Call with H. Mason, P. Hinton, and C. Cheng regarding ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Qiu, Ben | Research Analyst | $330 | 1.3 | $ 429.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Qiu, Ben | Research Analyst | $330 | 0.7 | $ 231.00 | Correspondence with A. Vargas and B. Chen regarding ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Chen, Biying | Research Analyst | $315 | 2.9 | $ 913.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Chen, Biying | Research Analyst | $315 | 4.6 | $ 1,449.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Cheng, Chi | Senior Associate | $500 | 1.4 | $ 700.00 | Call with P. Hinton, J. Rottkamp, and H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Mason, Hollie | Senior Consultant | $500 | 1.3 | $ 650.00 | Call with P. Hinton and A. Vargas  regarding ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Mason, Hollie | Senior Consultant | $500 | 1.4 | $ 700.00 | Meeting with P. Hinton, C. Cheng, and J. Rottkamp regardding ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Mason, Hollie | Senior Consultant | $500 | 1.5 | $ 750.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Vargas, Alberto | Senior Associate | $500 | 1.3 | $ 650.00 | Call with H. Mason and P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ 1,300.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Vargas, Alberto | Senior Associate | $500 | 0.9 | $ 450.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Nair, Rohit | Research Analyst | $285 | 1.4 | $ 399.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Coon, Austin | Research Analyst | $315 | 2.3 | $ 724.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Call with C. Cheng, J. Rottkamp, H. Mason regarding ERS Tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200218 | Hinton, Paul | Principal | $700 | 1.3 | $ 910.00 | Call with H. Mason and A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200218 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Rottkamp, Jessica | Litigation Analyst | $185 | 1.0 | $ 185.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Chen, Biying | Research Analyst | $315 | 2.4 | $ 756.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Qiu, Ben | Research Analyst | $330 | 1.0 | $ 330.00 | Meeting with P. Hinton, C. Cheng, H. Mason, L. Freed, A. Coon, B. Chen, J. Rottkamp, R. Nair regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Chen, Biying | Research Analyst | $315 | 1.0 | $ 315.00 | Meeting with P. Hinton, A. Vargas, A. Coon, B. Qiu, L. Freed, J. Rottkamp, R. Nair regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Call with H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ 500.00 | P. Hinton, A. Coon, A. Vargas, H. Mason, J. Rottkamp, L. Freed, R. Nair regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Cheng, Chi | Senior Associate | $500 | 1.8 | $ 900.00 | Call with P. Hinton, A. Vargas, H. Mason and Proskauer representative R. Kim, OMM representative M. Pocha and C. Tirado from ERS regarding ERS Tracing |
| C1 - ERS Tracing | 20200219 | Mason, Hollie | Senior Consultant | $500 | 1.0 | $ 500.00 | Meeting with P. Hinton, A. Vargas, C. Cheng, J. Rottkamp, A. Coon, L. Freed, R. Nair regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Mason, Hollie | Senior Consultant | $500 | 1.8 | $ 900.00 | Call with Proskauer representative R. Kim, OMM representative M. Pocha, P. Hinton, C. Cheng, A. Vargas from Brattle, and C. Tirado from ERS regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Mason, Hollie | Senior Consultant | $500 | 0.6 | $ 300.00 | Call with C. Cheng regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Mason, Hollie | Senior Consultant | $500 | 3.5 | $ 1,750.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Vargas, Alberto | Senior Associate | $500 | 1.3 | $ 650.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Vargas, Alberto | Senior Associate | $500 | 1.7 | $ 850.00 | Call with P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Vargas, Alberto | Senior Associate | $500 | 1.8 | $ 900.00 | Call with H. Mason, P. Hinton, C. Cheng and ERS representatives C. Tirado and OMM representative M. Pocha and R. Kim (Proskauer) regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting with P. Hinton, L. Freed, B. Qiu, H. Mason, C. Cheng, A. Coon, B. Chen, R. Nair, J. Rottkamp regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Nair, Rohit | Research Analyst | $285 | 1.0 | $ 285.00 | Meeting with P. Hinton, L. Freed, B. Qiu, H. Mason, C. Cheng, A. Coon, B. Chen, A. Vargas, J. Rottkamp regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Nair, Rohit | Research Analyst | $285 | 4.1 | $ 1,168.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Coon, Austin | Research Analyst | $315 | 1.0 | $ 315.00 | Meeting with P. Hinton, L. Freed, B. Qiu, H. Mason, C. Cheng, R. Nair, B. Chen, A. Vargas, J. Rottkamp regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Coon, Austin | Research Analyst | $315 | 0.1 | $ 31.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Coon, Austin | Research Analyst | $315 | 1.7 | $ 535.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Hinton, Paul | Principal | $700 | 1.7 | $ 1,190.00 | Call with A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Hinton, Paul | Principal | $700 | 1.8 | $ 1,260.00 | Call with C. Soto from ERS, M. Pocha from OMM, R. Km from Proskauer; A. Vargas, C. Cheng, H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Worked on materials relevant to ERS Tracing. |

| Matter | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200219 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting with L. Freed, A. Vargas, B. Qui, H. Mason, C. Cheng, J. Rottkamp, A. Coon, B. Chen, R. Nair regarding ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200219 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Rottkamp, Jessica | Litigation Analyst | $185 | 1.0 | $ 185.00 | Meeting with P. Hinton, C. Cheng, H. Mason, L. Freed, A. Coon, B. Chen, B. Qiu, R. Nair regarding ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Rottkamp, Jessica | Litigation Analyst | $185 | 0.9 | $ 166.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Rottkamp, Jessica | Litigation Analyst | $185 | 0.5 | $ 92.50 | Meeting with C. Cheng regarding ERS Tracing |
| C1 - ERS Tracing | 20200220 | Qiu, Ben | Research Analyst | $330 | 0.3 | $ 99.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Qiu, Ben | Research Analyst | $330 | 1.7 | $ 561.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Chen, Biying | Research Analyst | $315 | 0.8 | $ 252.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Chen, Biying | Research Analyst | $315 | 4.2 | $ 1,323.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Chen, Biying | Research Analyst | $315 | 4.1 | $ 1,291.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Chen, Biying | Research Analyst | $315 | 0.4 | $ 126.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Cheng, Chi | Senior Associate | $500 | 3.4 | $ 1,700.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Meeting with J. Rottkanmp regarding ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Mason, Hollie | Senior Consultant | $500 | 0.3 | $ 150.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Mason, Hollie | Senior Consultant | $500 | 0.3 | $ 150.00 | Correspondence to A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Vargas, Alberto | Senior Associate | $500 | 2.4 | $ 1,200.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Vargas, Alberto | Senior Associate | $500 | 2.2 | $ 1,100.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ 200.00 | Call with P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Vargas, Alberto | Senior Associate | $500 | 0.6 | $ 300.00 | Follow up call with P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Nair, Rohit | Research Analyst | $285 | 0.2 | $ 57.00 | Meeting with L. Freed (Brattle) regarding ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Nair, Rohit | Research Analyst | $285 | 5.1 | $ 1,453.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Nair, Rohit | Research Analyst | $285 | 3.5 | $ 997.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Coon, Austin | Research Analyst | $315 | 2.5 | $ 787.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Call with A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Call with L. Freed regarding ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Call with A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200220 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Rottkamp, Jessica | Litigation Analyst | $185 | 1.4 | $ 259.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Qiu, Ben | Research Analyst | $330 | 2.2 | $ 726.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Rottkamp, Jessica | Litigation Analyst | $185 | 0.6 | $ 111.00 | Meeting with C. Cheng regarding ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Rottkamp, Jessica | Litigation Analyst | $185 | 4.7 | $ 869.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Qiu, Ben | Research Analyst | $330 | 0.6 | $ 198.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Qiu, Ben | Research Analyst | $330 | 1.4 | $ 462.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Qiu, Ben | Research Analyst | $315 | 1.1 | $ 346.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Chen, Biying | Research Analyst | $315 | 5.1 | $ 1,606.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Chen, Biying | Research Analyst | $315 | 2.3 | $ 724.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Cheng, Chi | Senior Associate | $500 | 1.9 | $ 950.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Meeting with J. Rottkamp regarding ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Vargas, Alberto | Senior Associate | $500 | 1.9 | $ 950.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Vargas, Alberto | Senior Associate | $500 | 1.4 | $ 700.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Coon, Austin | Research Analyst | $315 | 0.4 | $ 126.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Coon, Austin | Research Analyst | $315 | 1.6 | $ 504.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200221 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Worked on materials relevant to ERS Tracing. |

| C1 - ERS Tracing | 20200221 | Hinton, Paul | Principal | $700 | 0.2 | $ | 140.00 | Worked on materials relevant to ERS Tracing. |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200222 | Qiu, Ben | Research Analyst | $330 | 1.8 | $ | 594.00 | Reviewed materials relevant to ERS Tracing. |
| T2 - Travel Time | 20200223 | Vargas, Alberto | Senior Associate | $500 | 4.9 | $ | 1,225.00 | Travel from Washington DC to Puerto Rico. |
| C1 - ERS Tracing | 20200223 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ | 1,350.00 | Reviewed materials relevant to ERS Tracing. |
| T2 - Travel Time | 20200223 | Coon, Austin | Research Analyst | $315 | 4.9 | $ | 771.75 | Travel from Washington DC to Puerto Rico. |
| C1 - ERS Tracing | 20200223 | Coon, Austin | Research Analyst | $315 | 2.5 | $ | 787.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200223 | Coon, Austin | Research Analyst | $315 | 0.5 | $ | 157.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Rottkamp, Jessica | Litigation Analyst | $185 | 0.2 | $ | 37.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Qiu, Ben | Research Analyst | $330 | 5.6 | $ | 1,848.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Qiu, Ben | Research Analyst | $330 | 2.3 | $ | 759.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Call with A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Hinton, Paul | Principal | $700 | 4.2 | $ | 2,940.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Chen, Biying | Research Analyst | $315 | 0.9 | $ | 283.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Chen, Biying | Research Analyst | $315 | 2.6 | $ | 819.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Vargas, Alberto | Senior Associate | $500 | 5.0 | $ | 2,500.00 | Meeting with A. Coon and ERS representative C. Tirado and A. Mohan (OMM) regarding ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Vargas, Alberto | Senior Associate | $500 | 1.7 | $ | 850.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ | 500.00 | Post-meeting discussion with A. Coon Regarding ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ | 1,050.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ | 200.00 | Call with P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ | 500.00 | Meeting with A. Coon regarding ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Coon, Austin | Research Analyst | $315 | 1.0 | $ | 315.00 | Meeting with A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Coon, Austin | Research Analyst | $315 | 5.0 | $ | 1,575.00 | Meeting with A. Vargas and ERS representative C. Tirado, A. Mohan (OMM) regarding ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Coon, Austin | Research Analyst | $315 | 0.5 | $ | 157.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Coon, Austin | Research Analyst | $315 | 3.6 | $ | 1,134.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Coon, Austin | Research Analyst | $315 | 1.0 | $ | 315.00 | Post-meeting discussion with A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Coon, Austin | Research Analyst | $315 | 2.3 | $ | 724.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Coon, Austin | Research Analyst | $315 | 0.4 | $ | 126.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ | 171.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ | 342.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ | 199.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ | 171.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ | 456.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200224 | Grose, Andrew | Research Analyst | $285 | 0.2 | $ | 57.00 | Correspondence to A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Rottkamp, Jessica | Litigation Analyst | $185 | 7.4 | $ | 1,369.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Rottkamp, Jessica | Litigation Analyst | $185 | 0.1 | $ | 18.50 | Discussion with C. Cheng regarding ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Qiu, Ben | Research Analyst | $330 | 3.5 | $ | 1,155.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Qiu, Ben | Research Analyst | $330 | 4.1 | $ | 1,353.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Call with A. Vargas and C.Cheng regarding ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Hinton, Paul | Principal | $700 | 1.5 | $ | 1,050.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Hinton, Paul | Principal | $700 | 0.6 | $ | 420.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Hinton, Paul | Principal | $700 | 1.1 | $ | 770.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Hinton, Paul | Principal | $700 | 0.1 | $ | 70.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Hinton, Paul | Principal | $700 | 0.3 | $ | 210.00 | Reviewed materials relevant to ERS Tracing. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200225 | Hinton, Paul | Principal | $700 | 0.3 | $ | 210.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Chen, Biying | Research Analyst | $315 | 1.4 | $ | 441.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Cheng, Chi | Senior Associate | $500 | 0.4 | $ | 200.00 | Call with A. Vargas and P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Cheng, Chi | Senior Associate | $500 | 0.1 | $ | 50.00 | Call with J. Rottkamp regarding ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Cheng, Chi | Senior Associate | $500 | 4.1 | $ | 2,050.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ | 1,300.00 | Meeting with A. Coon and ERS representative C. Tirado and M. Pocha (OMM) regarding ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ | 200.00 | Call with P. Hinton, C. Cheng regarding ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ | 1,050.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Vargas, Alberto | Senior Associate | $500 | 2.3 | $ | 1,150.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ | 200.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Coon, Austin | Research Analyst | $315 | 2.6 | $ | 819.00 | Meeting with A. Vargas and ERS representative C. Tirado and M. Pocha (OMM) regarding ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Coon, Austin | Research Analyst | $315 | 0.5 | $ | 157.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Coon, Austin | Research Analyst | $315 | 1.5 | $ | 472.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Coon, Austin | Research Analyst | $315 | 1.8 | $ | 567.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Coon, Austin | Research Analyst | $315 | 3.4 | $ | 1,071.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ | 313.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Grose, Andrew | Research Analyst | $285 | 2.7 | $ | 769.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Grose, Andrew | Research Analyst | $285 | 0.1 | $ | 28.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200225 | Nair, Rohit | Research Analyst | $285 | 1.7 | $ | 484.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Rottkamp, Jessica | Litigation Analyst | $185 | 3.3 | $ | 610.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Rottkamp, Jessica | Litigation Analyst | $185 | 0.5 | $ | 92.50 | Meeting with C.Cheng regarding ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Qiu, Ben | Research Analyst | $330 | 1.6 | $ | 528.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Qiu, Ben | Research Analyst | $330 | 3.5 | $ | 1,155.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Qiu, Ben | Research Analyst | $330 | 0.9 | $ | 297.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Qiu, Ben | Research Analyst | $330 | 0.7 | $ | 231.00 | Call with  A. Grose and B. Chen regarding ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Qiu, Ben | Research Analyst | $330 | 0.4 | $ | 132.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Hinton, Paul | Principal | $700 | 1.2 | $ | 840.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Hinton, Paul | Principal | $700 | 0.2 | $ | 140.00 | Call with A. Vargas, A. Coon, R. Kim, C. Soto (attended partially). |
| C1 - ERS Tracing | 20200226 | Hinton, Paul | Principal | $700 | 3.7 | $ | 2,590.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Hinton, Paul | Principal | $700 | 0.3 | $ | 210.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Chen, Biying | Research Analyst | $315 | 0.7 | $ | 220.50 | Meeting with B. Qiu and A. Grose regarding ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ | 250.00 | Meeting with J. Rottkamp regarding ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Cheng, Chi | Senior Associate | $500 | 1.8 | $ | 900.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Cheng, Chi | Senior Associate | $500 | 0.7 | $ | 350.00 | Meeting (attended partially) with A. Coon and P. Hinton (partial, remote) A.  Vargas and with ERS representative C. Tirado, and A. Mohan, M. Pocha (OMM)  regarding ERS tracing. |
| C1 - ERS Tracing | 20200226 | Vargas, Alberto | Senior Associate | $500 | 4.1 | $ | 2,050.00 | Meeting with A. Coon and P. Hinton (partial, remote), C. Cheng (partial, remote) and with ERS representative C. Tirado and A. Mohan, M. Pocha  (OMM). |
| C1 - ERS Tracing | 20200226 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ | 1,050.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Vargas, Alberto | Senior Associate | $500 | 0.3 | $ | 150.00 | Meeting with A. Coon regarding ERS Tracing. |
| T2 - Travel Time | 20200226 | Vargas, Alberto | Senior Associate | $250 | 4.7 | $ | 587.50 | Travel from Puerto Rico to Washington DC. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200226 | Coon, Austin | Research Analyst | $315 | 4.1 | $ | 1,291.50 | Meeting with A. Vargas and P. Hinton (partial, remote), C. Cheng (partial, remote) and with ERS representative C. Tirado, and A. Mohan, M. Pocha (OMM). |
| C1 - ERS Tracing | 20200226 | Coon, Austin | Research Analyst | $315 | 1.2 | $ | 378.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Coon, Austin | Research Analyst | $315 | 0.3 | $ | 94.50 | Meeting with A. Vargas regarding ERS Tracing. |
| T2 - Travel Time | 20200226 | Coon, Austin | Research Analyst | $158 | 5.5 | $ | 433.13 | Travel from PR to DC after meeting. |
| C1 - ERS Tracing | 20200226 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ | 199.50 | Meeting with B. Qiu and B. Chen regarding ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Grose, Andrew | Research Analyst | $285 | 1.3 | $ | 370.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ | 313.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Grose, Andrew | Research Analyst | $285 | 3.6 | $ | 1,026.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200226 | Nair, Rohit | Research Analyst | $285 | 0.4 | $ | 114.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Rottkamp, Jessica | Litigation Analyst | $185 | 2.7 | $ | 499.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Qiu, Ben | Research Analyst | $330 | 0.9 | $ | 297.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Qiu, Ben | Research Analyst | $330 | 1.7 | $ | 561.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Hinton, Paul | Principal | $700 | 2.0 | $ | 1,400.00 | Call with A. Vargas, C. Cheng, H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Hinton, Paul | Principal | $700 | 2.1 | $ | 1,470.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Cheng, Chi | Senior Associate | $500 | 2.0 | $ | 1,000.00 | Call with P. Hinton, A. Vargas, H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ | 450.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Vargas, Alberto | Senior Associate | $500 | 2.0 | $ | 1,000.00 | Call with P. Hinton, H. Mason, C. Cheng regarding ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Vargas, Alberto | Senior Associate | $500 | 3.5 | $ | 1,750.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ | 1,300.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Coon, Austin | Research Analyst | $315 | 0.5 | $ | 157.50 | Video Meeting (partial attendence) with A. Vargas,  A. Grose, B. Chen, and B. Qiu regarding ERS Tracing. Corresponding entries for A. Grose, B. Chen, and B. Qiu on 2/28 due to time zone. |
| C1 - ERS Tracing | 20200227 | Coon, Austin | Research Analyst | $315 | 2.7 | $ | 850.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Coon, Austin | Research Analyst | $315 | 8.3 | $ | 2,614.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Coon, Austin | Research Analyst | $315 | 1.1 | $ | 346.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Grose, Andrew | Research Analyst | $285 | 3.2 | $ | 912.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ | 256.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Mason, Hollie | Senior Consultant | $500 | 2.0 | $ | 1,000.00 | Call with P. Hinton, A. Vargas, C. Cheng regarding ERS Tracing. |
| C1 - ERS Tracing | 20200227 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ | 350.00 | Video meeting with B. Chen, B. Qiu, A. Grose, and A. Coon (attended partially) regarding ERS Tracing. Corresponding entries for A. Grose, B. Chen, and B. Qiu on 2/28 due to time zone. |
| C1 - ERS Tracing | 20200228 | Qiu, Ben | Research Analyst | $330 | 3.2 | $ | 1,056.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Qiu, Ben | Research Analyst | $330 | 1.4 | $ | 462.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Qiu, Ben | Research Analyst | $330 | 1.1 | $ | 363.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Qiu, Ben | Research Analyst | $330 | 0.7 | $ | 231.00 | Meeting with  A. Vargas, A. Grose, B. Chen, and A. Coon (partial) regarding ERS Tracing. Corresponding entries for A. Vargas and A. Coon on 2/27 due to time zone. |
| C1 - ERS Tracing | 20200228 | Qiu, Ben | Research Analyst | $330 | 1.8 | $ | 594.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Hinton, Paul | Principal | $700 | 0.6 | $ | 420.00 | Call with M. Dale, R. Kim of Proskauer regarding ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Hinton, Paul | Principal | $700 | 0.2 | $ | 140.00 | Worked on materials relevant to ERS Tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200228 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Chen, Biying | Research Analyst | $315 | 0.7 | $ 220.50 | Meeting with A. Vargas , B. Qiu, A. Grose, and A. Coon (attended partially) regarding ERS Tracing. Corresponding entries for A. Vargas and A. Coon on 2/27 due to time zone. |
| C1 - ERS Tracing | 20200228 | Chen, Biying | Research Analyst | $315 | 3.7 | $ 1,165.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Cheng, Chi | Senior Associate | $500 | 0.8 | $ 400.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Vargas, Alberto | Senior Associate | $500 | 2.3 | $ 1,150.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ 1,600.00 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Meeting with B. Chen, B. Qiu, A. Coon (attended partially), and A. Vargas regarding ERS Tracing. Corresponding entries for A. Vargas and A. Coon on 2/27 due to time zone. |
| C1 - ERS Tracing | 20200228 | Grose, Andrew | Research Analyst | $285 | 0.1 | $ 28.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Grose, Andrew | Research Analyst | $285 | 1.7 | $ 484.50 | Worked on materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200228 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Worked on materials relevant to ERS Tracing. |
| Subtotal | | | | | | $ 259,652.75 | |
| *Less 15% Performed Pro Bono* | | | | | | *$ 38,947.91* | |
| **Fees Charged to Oversight Board** | | | | | | $ 220,704.84 | |

| Timekeeper Name | Expense Type | Date | Expense Description | | Amt Requested for Reimbursement |
|---|---|---|---|---|---|
| Vargas, Alberto | Air Travel | 1/31/2020 | Charge for round-trip flight to San Juan | $ | 598.00 |
| Vargas, Alberto | Air Travel | 1/31/2020 | Service fee for booking round-trip flight to SJ | $ | 35.00 |
| Vargas, Alberto | Air Travel | 1/31/2020 | Fee for checked luggage for 2/4 DC-SJ flight | $ | 50.00 |
| Vargas, Alberto | Air Travel | 1/31/2020 | Fee for checked luggage for 2/5 SJ-DC flight | $ | 50.00 |
| Vargas, Alberto | Out-of-Town Taxi | 2/4/2020 | Car service to airport | $ | 23.05 |
| Mason, Hollie | Out-of-Town Taxi | 2/4/2020 | Car service to airport | $ | 49.78 |
| Mason, Hollie | Out-of-Town Meals | 2/4/2020 | Breakfast in airport on route to San Juan | $ | 6.23 |
| Mason, Hollie | Out-of-Town Meals | 2/4/2020 | Dinner in hotel (subj to reimb. cap) | $ | 40.00 |
| Hinton, Paul | Out-of-Town Taxi | 2/4/2020 | Car service from home to airport | $ | 80.00 |
| Hinton, Paul | Out-of-Town Meals | 2/4/2020 | Dinner at hotel for P. Hinton and A. Vargas | $ | 66.93 |
| Vargas, Alberto | Out-of-Town Taxi | 2/4/2020 | Car service in San Juan | $ | 11.17 |
| Vargas, Alberto | Out-of-Town Meals | 2/4/2020 | Lunch | $ | 38.04 |
| Hinton, Paul | Lodging | 2/4/2020 | Hotel for one night in San Juan (subj to reimb. cap) | $ | 300.00 |
| Vargas, Alberto | Lodging | 2/4/2020 | Hotel for one night in San Juan (subj to reimb. cap) | $ | 300.00 |
| Vargas, Alberto | Out-of-Town Taxi | 2/4/2020 | Car service in San Juan | $ | 24.78 |
| Mason, Hollie | Out-of-Town Meals | 2/5/2020 | Breakfast in hotel | $ | 14.27 |
| Mason, Hollie | Out-of-Town Meals | 2/5/2020 | Lunch in hotel (subj to reimb. cap) | $ | 40.00 |
| Mason, Hollie | Out-of-Town Meals | 2/5/2020 | Dinner in hotel (subj to reimb. cap) | $ | 40.00 |
| Hinton, Paul | Out-of-Town Taxi | 2/5/2020 | Car service from airport to home | $ | 85.00 |
| Hinton, Paul | Out-of-Town Taxi | 2/5/2020 | Car service to client meeting | $ | 6.28 |
| Hinton, Paul | Air Travel | 2/5/2020 | Round trip flight to Puerto Rico | $ | 405.00 |
| Vargas, Alberto | Out-of-Town Taxi | 2/5/2020 | Car service in San Juan | $ | 3.30 |
| Vargas, Alberto | Out-of-Town Taxi | 2/5/2020 | Car service in San Juan | $ | 10.67 |
| Vargas, Alberto | Out-of-Town Meals | 2/5/2020 | Lunch (subj to reimb. Cap) | $ | 40.00 |
| Vargas, Alberto | Out-of-Town Taxi | 2/5/2020 | Taxi home from airport in DC | $ | 30.00 |
| Mason, Hollie | Out-of-Town Meals | 2/6/2020 | Food in airport on route to Washington | $ | 4.92 |
| Mason, Hollie | Lodging | 2/6/2020 | Hotel charge for two days in San Juan (subj to reimb. cap) | $ | 600.00 |
| Mason, Hollie | Out-of-Town Taxi | 2/6/2020 | Car service in San Juan | $ | 6.86 |
| Mason, Hollie | Out-of-Town Taxi | 2/6/2020 | Car service in San Juan | $ | 9.89 |
| Mason, Hollie | Out-of-Town Taxi | 2/6/2020 | Taxi in San Juan to airport | $ | 16.00 |
| Mason, Hollie | Air Travel | 2/6/2020 | Round Trip flight to San Juan for meeting with ERS and counsel | $ | 721.00 |
| Mason, Hollie | Out-of-Town Meals | 2/6/2020 | Dinner in hotel (subj to reimb. cap) | $ | 40.00 |
| Vargas, Alberto | Air Travel | 2/21/2020 | Flight to San Juan for meeting with ERS and counsel | $ | 645.00 |
| Vargas, Alberto | Air Travel | 2/21/2020 | Service fee for travel booking | $ | 35.00 |
| Coon, Austin | Air Travel | 2/23/2020 | Round trip flight to Puerto Rico | $ | 645.00 |
| Coon, Austin | Air Travel | 2/23/2020 | Service fee for travel booking | $ | 35.00 |
| Vargas, Alberto | Lodging | 2/23/2020 | Room charge for one night (subj to reimb. cap) | $ | 300.00 |
| Coon, Austin | Lodging | 2/23/2020 | Room charge for one night (subj to reimb. cap) | $ | 300.00 |
| Vargas, Alberto | Out-of-Town Meals | 2/23/2020 | Dinner w/ A. Coon (room service noted as Patio Bar; subj to reimb. cap) | $ | 80.00 |
| Coon, Austin | Out-of-Town Meals | 2/24/2020 | Breakfast in San Juan | $ | 7.52 |
| Coon, Austin | Out-of-Town Meals | 2/24/2020 | Lunch in San Juan | $ | 30.64 |
| Vargas, Alberto | Lodging | 2/24/2020 | Hotel charge, 2/24 and 2/25 (subj to reimb. cap) | $ | 600.00 |
| Coon, Austin | Out-of-Town Meals | 2/24/2020 | Dinner (room service noted on receipt as Patio Bar; subject to reimb. cap) | $ | 40.00 |
| Vargas, Alberto | Out-of-Town Meals | 2/24/2020 | Food in the hotel on 2/24 (on hotel bill) | $ | 26.83 |
| Coon, Austin | Out-of-Town Meals | 2/25/2020 | Dinner with A. Vargas (room service noted as Patio Bar; subject to reimb. cap | $ | 72.38 |
| Coon, Austin | Out-of-Town Meals | 2/26/2020 | Dinner upon late return from San Juan (subj to reimb. cap) | $ | 40.00 |
| Coon, Austin | Lodging | 2/26/2020 | Hotel charge; 2/24 and 2/25 (subj to reimb. Cap) | $ | 600.00 |
| Subtotal | | | | $ | 7,203.54 |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
        Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

----------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO
        Debtor.

----------------------------------------------------------- 

PROMESA
Title III

Case No. 17-BK-03566 (LTS)
**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**

COVER SHEET TO SECOND MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO
PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO,
FOR THE PERIOD MARCH 1, 2020-MARCH 31, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Employees Retirement System of the Commonwealth of Puerto Rico ("ERS") Pursuant to PROMESA § 315(b) |
| Retention Date: | January 29, 2020[2] |
| Period for Which Compensation is Sought: | March 1, 2020 through March 31, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$258,573.83** |
| Amount of Expense Reimbursement Sought[3]: | **$1,256.97** |
| Total Fees and Expenses Sought for Compensation Period: | **$259,830.80** |

This is a(n) _X_ Monthly ___Interim __Final Fee Application

This is Brattle's second monthly fee statement in Case No. 17-BK-03566-LTS) (the "ERS Case")[4] ("Brattle's Second Monthly Fee Statement in the ERS Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

    a.  Payment of compensation in the amount of $258,573.83 (90% of $287,304.25 of fees

        on account of reasonable and necessary professional services rendered to Proskauer to

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on January 29, 2020.

[3] Due to office closures resulting from the Covid-19 Pandemic, Brattle staff were unable to retrieve documentation of all expenses incurred during this period. Brattle will include remaining expenses on a subsequent fee application following the reopening of its offices.

[4] This fee statement solely pertains to fees and expenses incurred with respect to the ERS Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtor in the ERS Case).

b.  Reimbursement of actual and necessary costs and expenses in the amount of $1,256.97 incurred by Brattle during the period March 1, 2020 through March 31, 2020 in connection with such services provided in the ERS Case.

At the end of Brattle's First Monthly Fee Statement in the ERS Case are the following summaries:

a.  Schedule 1 – Summary schedule showing professional fees by task;

b.  Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c.  Schedule 3 – Summary schedule noting expenses that were incurred in connection with the provision of the services; and

d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:  May 22, 2020
Boston, MA


Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


/S/ Margaret Dale
Margaret Dale, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## SCHEDULE 1

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period March 1, 2020 through March 31, 2020**

| TASK | HOURS | FEES[5] |
|---|---|---|
| ERS Tracing | 833.4 | $257,512.39 |
| Travel Time | 7.5 | $717.19 |
| Subtotal | | $338,005.00 |
| Less 15% of Fees (performed *pro bono*) | | *($50,700.75)* |
| **Total Fees Charged to Oversight Board** | | **$287,304.25** |

---

[5]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount
of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight
Board.'

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period March 1, 2020 through March 31, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[6] |
|---|---|---|---|---|
| Hinton, Paul | Principal | $700 | 54.8 | $29,345.40 |
| Mason, Hollie | Senior Consultant | $585 | 65.5 | $29,312.89 |
| Cheng, Chi | Senior Associate | $500 | 56.8 | $21,305.25 |
| Vargas, Alberto | Senior Associate | $500 | 196.9 | $73,162.69 |
| Chen, Biying | Research Analyst | $315 | 111.2 | $26,796.42 |
| Coon, Austin | Research Analyst | $315 | 53.4 | $13,480.83 |
| Grose, Andrew | Research Analyst | $285 | 148.0 | $32,267.70 |
| Jamrog, Kelly | Research Analyst | $285 | 0.4 | $87.21 |
| Nair, Rohit | Research Analyst | $285 | 28.6 | $6,235.52 |
| Qui, Ben | Research Analyst | $330 | 62.4 | $15,752.88 |
| Ricciardi, Joseph | Research Analyst | $285 | 9.5 | $2,071.24 |
| Shao, Mingzhe | Research Analyst | $285 | 14.0 | $3,052.35 |
| Piekny, Michael | Litigation Analyst | $185 | 30.1 | $4,259.90 |
| Rottkamp, Jessica | Litigation Analyst | $185 | 10.2 | $1,443.56 |
| Subtotal | | | | $338,005.00 |
| Less 15% of Fees (performed *pro bono*) | | | | ($50,700.75) |
| **Total Fees Charged to Oversight Board** | | | | **$287,304.25** |

---

[6]    15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## <u>SCHEDULE 3</u>

**Summary of Actual and Necessary Expenses Incurred
for the Period March 1, 2020 through March 31, 2020**

| Expense Category | TOTAL AMOUNT |
|---|---:|
| Air Travel | $418.00 |
| Out-of-Town Taxi | $112.85 |
| Out-of-Town Meals | $126.12 |
| Lodging | $600.00 |
| **Total Expenses Charged to Oversight Board**[7] | **$1,256.97** |

---

[7] Due to office closures resulting from the Covid-19 Pandemic, Brattle staff were unable to retrieve documentation of all expenses incurred during this period. Brattle will include remaining expenses on a subsequent fee application following the reopening of its offices.

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Task Code | Date | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200301 | Vargas, Alberto | Senior Associate | $500 | 1.9 | $ 950.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200301 | Vargas, Alberto | Senior Associate | $500 | 2.3 | $ 1,150.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200302 | Chen, Biying | Research Analyst | $315 | 1.8 | $ 567.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200302 | Chen, Biying | Research Analyst | $315 | 3.8 | $ 1,197.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200302 | Cheng, Chi | Senior Associate | $500 | 1.2 | $ 600.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200302 | Coon, Austin | Research Analyst | $330 | 5.2 | $ 1,716.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Coon, Austin | Research Analyst | $330 | 3.4 | $ 1,122.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200302 | Coon, Austin | Research Analyst | $330 | 0.5 | $ 165.00 | Meeting with A. Vargas and B. Qiu and A. Grose [Sydney] regarding ERS tracing. |
| C1 - ERS Tracing | 20200302 | Coon, Austin | Research Analyst | $330 | 0.5 | $ 165.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200302 | Grose, Andrew | Research Analyst | $285 | 1.7 | $ 484.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200302 | Hinton, Paul | Principal | $700 | 2.3 | $ 1,610.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200302 | Qiu, Ben | Research Analyst | $330 | 2.4 | $ 792.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200302 | Rottkamp, Jessica | Litigation Analyst | $185 | 2.7 | $ 499.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200302 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Meeting A. Coon and A. Grose, B. Qiu [Sydney] regarding ERS tracing. |
| C1 - ERS Tracing | 20200302 | Vargas, Alberto | Senior Associate | $500 | 2.2 | $ 1,100.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200302 | Vargas, Alberto | Senior Associate | $500 | 2.9 | $ 1,450.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Chen, Biying | Research Analyst | $315 | 5.1 | $ 1,606.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Chen, Biying | Research Analyst | $315 | 2.0 | $ 630.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Cheng, Chi | Senior Associate | $500 | 2.8 | $ 1,400.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Coon, Austin | Research Analyst | $330 | 2.4 | $ 792.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Correspondence with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200303 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Meeting with A. Vargas, B. Chen, A. Coon regarding ERS tracing [EST date 3/2]. |
| C1 - ERS Tracing | 20200303 | Grose, Andrew | Research Analyst | $285 | 1.7 | $ 484.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Hinton, Paul | Principal | $700 | 1.8 | $ 1,260.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Qiu, Ben | Research Analyst | $330 | 0.5 | $ 165.00 | Meeting with A. Grose, A. Vargas and A. Coon regarding ERS tracing [EST date 3/2]. |
| C1 - ERS Tracing | 20200303 | Qiu, Ben | Research Analyst | $330 | 3.5 | $ 1,155.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Rottkamp, Jessica | Litigation Analyst | $185 | 1.8 | $ 333.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Rottkamp, Jessica | Litigation Analyst | $185 | 3.1 | $ 573.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Rottkamp, Jessica | Litigation Analyst | $185 | 2.6 | $ 481.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ 350.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200303 | Vargas, Alberto | Senior Associate | $500 | 4.1 | $ 2,050.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Chen, Biying | Research Analyst | $315 | 2.4 | $ 756.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Chen, Biying | Research Analyst | $315 | 4.1 | $ 1,291.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Cheng, Chi | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Coon, Austin | Research Analyst | $330 | 1.4 | $ 462.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Coon, Austin | Research Analyst | $330 | 1.7 | $ 561.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Coon, Austin | Research Analyst | $330 | 1.8 | $ 594.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Grose, Andrew | Research Analyst | $285 | 2.5 | $ 712.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200304 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Qiu, Ben | Research Analyst | $330 | 2.8 | $ 924.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Vargas, Alberto | Senior Associate | $500 | 0.9 | $ 450.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200304 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Vargas, Alberto | Senior Associate | $500 | 3.5 | $ 1,750.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200304 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Chen, Biying | Research Analyst | $315 | 3.2 | $ 1,008.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Chen, Biying | Research Analyst | $315 | 3.4 | $ 1,071.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Cheng, Chi | Senior Associate | $500 | 0.2 | $ 100.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200305 | Cheng, Chi | Senior Associate | $500 | 0.8 | $ 400.00 | Meeting with A. Vargas and N. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200305 | Cheng, Chi | Senior Associate | $500 | 1.1 | $ 550.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Cheng, Chi | Senior Associate | $500 | 2.6 | $ 1,300.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Coon, Austin | Research Analyst | $330 | 1.7 | $ 561.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Grose, Andrew | Research Analyst | $285 | 1.8 | $ 513.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Hinton, Paul | Principal | $700 | 1.9 | $ 1,330.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Hinton, Paul | Principal | $700 | 1.7 | $ 1,190.00 | Meeting with A. Vargas, and Proskauer representatives R. Kim, M. Dale, J. Levirtan with OMM representatives M. Pocha regarding ERS tracing. |
| C1 - ERS Tracing | 20200305 | Hinton, Paul | Principal | $700 | 1.1 | $ 770.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Discussion with C. Cheng regarding ERS |
| C1 - ERS Tracing | 20200305 | Nair, Rohit | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Nair, Rohit | Research Analyst | $285 | 0.8 | $ 228.00 | Meeting with A. Vargas and C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200305 | Qiu, Ben | Research Analyst | $330 | 1.3 | $ 429.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Qiu, Ben | Research Analyst | $330 | 1.8 | $ 594.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Vargas, Alberto | Senior Associate | $500 | 0.8 | $ 400.00 | Meeting with C. Cheng and R. Nair regarding ERS tracing. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200305 | Vargas, Alberto | Senior Associate | $500 | 1.7 | $ | 850.00 | Meeting with P. Hinton and Proskauer representatives R. Kim, M. Dale, J. Levirtan with OMM representatives M. Pocha regarding ERS tracing. |
| C1 - ERS Tracing | 20200305 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ | 1,400.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200305 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ | 1,400.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Chen, Biying | Research Analyst | $315 | 0.8 | $ | 252.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Chen, Biying | Research Analyst | $315 | 1.9 | $ | 598.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Chen, Biying | Research Analyst | $315 | 4.2 | $ | 1,323.00 | Reviewed materials relevant to ERS Tracing. |
| | 20200306 | Cheng, Chi | Senior Associate | $500 | 0.7 | | | |
| C1 - ERS Tracing | 20200306 | Cheng, Chi | Senior Associate | $500 | 1.8 | $ | 900.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200306 | Cheng, Chi | Senior Associate | $500 | 1.9 | $ | 950.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Coon, Austin | Research Analyst | $330 | 5.1 | $ | 1,683.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ | 85.50 | Correspondence with A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ | 171.00 | Discussion with B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200306 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ | 456.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Grose, Andrew | Research Analyst | $285 | 1.8 | $ | 513.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Grose, Andrew | Research Analyst | $285 | 1.9 | $ | 541.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ | 627.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Hinton, Paul | Principal | $700 | 1.9 | $ | 1,330.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Hinton, Paul | Principal | $700 | 1.4 | $ | 980.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200306 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Hinton, Paul | Principal | $700 | 0.3 | $ | 210.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Hinton, Paul | Principal | $700 | 0.2 | $ | 140.00 | Call with R. Kim of Proskauer, regarding ERS tracing. |
| C1 - ERS Tracing | 20200306 | Qiu, Ben | Research Analyst | $330 | 0.1 | $ | 33.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Qiu, Ben | Research Analyst | $330 | 0.6 | $ | 198.00 | Discussion with A. Grose regarding ERS |
| C1 - ERS Tracing | 20200306 | Qiu, Ben | Research Analyst | $330 | 1.4 | $ | 462.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Vargas, Alberto | Senior Associate | $500 | 1.4 | $ | 700.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200306 | Vargas, Alberto | Senior Associate | $500 | 1.8 | $ | 900.00 | Discussion with C. Cheng regarding ERS |
| C1 - ERS Tracing | 20200306 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ | 1,350.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200306 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ | 1,700.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200308 | Hinton, Paul | Principal | $700 | 0.9 | $ | 630.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200308 | Vargas, Alberto | Senior Associate | $500 | 0.8 | $ | 400.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200308 | Vargas, Alberto | Senior Associate | $500 | 0.9 | $ | 450.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200308 | Vargas, Alberto | Senior Associate | $500 | 2.5 | $ | 1,250.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Chen, Biying | Research Analyst | $315 | 2.9 | $ | 913.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Chen, Biying | Research Analyst | $315 | 3.9 | $ | 1,228.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Coon, Austin | Research Analyst | $330 | 0.7 | $ | 231.00 | Meeting with B. Qiu, A. Grose, J. Ricciardi, and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200309 | Coon, Austin | Research Analyst | $330 | 4.6 | $ | 1,518.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ | 199.50 | Meeting with B. Qiu, A. Coon, J. Ricciardi, and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200309 | Grose, Andrew | Research Analyst | $285 | 2.5 | $ | 712.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Grose, Andrew | Research Analyst | $285 | 1.4 | $ | 399.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Grose, Andrew | Research Analyst | $285 | 1.7 | $ | 484.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Hinton, Paul | Principal | $700 | 1.3 | $ | 910.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Qiu, Ben | Research Analyst | $330 | 0.7 | $ | 231.00 | Meeting with A. Coon, A. Grose, J. Ricciardi, and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200309 | Qiu, Ben | Research Analyst | $330 | 1.6 | $ | 528.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Ricciardi, Joseph | Research Analyst | $285 | 0.7 | $ | 199.50 | Meeting with B. Qiu, A. Vargas, A. Grose, and A. Coon regarding ERS tracing. |
| C1 - ERS Tracing | 20200309 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ | 350.00 | Meeting with B. Qiu, A. Coon, A. Grose, J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200309 | Vargas, Alberto | Senior Associate | $500 | 2.0 | $ | 1,000.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Vargas, Alberto | Senior Associate | $500 | 2.4 | $ | 1,200.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ | 1,400.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200309 | Vargas, Alberto | Senior Associate | $500 | 4.2 | $ | 2,100.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Chen, Biying | Research Analyst | $315 | 1.3 | $ | 409.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Chen, Biying | Research Analyst | $315 | 4.2 | $ | 1,323.00 | Reviewed materials relevant to ERS Tracing. |
| | 20200310 | Cheng, Chi | Senior Associate | $500 | 0.4 | | | |
| C1 - ERS Tracing | 20200310 | Cheng, Chi | Senior Associate | $500 | 0.7 | $ | 350.00 | Reviewed materials relevant to ERS Tracing. |
| | 20200310 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ | 450.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ | 300.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Cheng, Chi | Senior Associate | $500 | 1.3 | $ | 650.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200310 | Coon, Austin | Research Analyst | $330 | 0.3 | $ | 99.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Coon, Austin | Research Analyst | $330 | 3.1 | $ | 1,023.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Grose, Andrew | Research Analyst | $285 | 0.8 | $ | 228.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ | 85.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Grose, Andrew | Research Analyst | $285 | 0.8 | $ | 228.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ | 256.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Grose, Andrew | Research Analyst | $285 | 2.3 | $ | 655.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Hinton, Paul | Principal | $700 | 1.6 | $ | 1,120.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Hinton, Paul | Principal | $700 | 1.3 | $ | 910.00 | Discussion with C. Cheng regarding ERS |
| C1 - ERS Tracing | 20200310 | Hinton, Paul | Principal | $700 | 0.7 | $ | 490.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200310 | Nair, Rohit | Research Analyst | $285 | 0.9 | $ | 256.50 | Reviewed materials relevant to ERS Tracing. |

| Matter | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200310 | Qiu, Ben | Research Analyst | $330 | 1.3 | $ 429.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ 350.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200310 | Vargas, Alberto | Senior Associate | $500 | 2.2 | $ 1,100.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200310 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ 1,600.00 | Meeting with ERS representative Cecile Tirado regarding ERS tracing. |
| Travel Time | 20200310 | Vargas, Alberto | Senior Associate | $250 | 3.7 | $ 462.50 | Travel from Washington D.C. to Puerto Rico. |
| C1 - ERS Tracing | 20200311 | Cheng, Chi | Senior Associate | $500 | 2.8 | $ 1,400.00 | Meeting with A. Vargas and ERS representative Cecile Tirado regarding ERS tracing. (Attended partially, remote). |
| C1 - ERS Tracing | 20200311 | Coon, Austin | Research Analyst | $330 | 1.0 | $ 330.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200311 | Coon, Austin | Research Analyst | $330 | 3.2 | $ 1,056.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Grose, Andrew | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Grose, Andrew | Research Analyst | $285 | 1.4 | $ 399.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Grose, Andrew | Research Analyst | $285 | 1.8 | $ 513.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Hinton, Paul | Principal | $700 | 2.1 | $ 1,470.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200311 | Hinton, Paul | Principal | $700 | 0.8 | $ 560.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200311 | Nair, Rohit | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Qiu, Ben | Research Analyst | $330 | 4.7 | $ 1,551.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Ricciardi, Joseph | Research Analyst | $285 | 1.0 | $ 285.00 | Discussion with A. Coon regarding ERS |
| C1 - ERS Tracing | 20200311 | Vargas, Alberto | Senior Associate | $500 | 0.9 | $ 450.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200311 | Vargas, Alberto | Senior Associate | $500 | 2.2 | $ 1,100.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200311 | Vargas, Alberto | Senior Associate | $500 | 4.5 | $ 2,250.00 | Meeting with C. Cheng (partial, remote) and ERS representative Cecile Tirado regarding ERS tracing. |
| C1 - ERS Tracing | 20200312 | Chen, Biying | Research Analyst | $315 | 3.9 | $ 1,228.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200312 | Chen, Biying | Research Analyst | $315 | 2.7 | $ 850.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200312 | Chen, Biying | Research Analyst | $315 | 0.3 | $ 94.50 | Discussion with A. Grose regarding ERS |
| C1 - ERS Tracing | 20200312 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Discussion with B. Chen regarding ERS |
| C1 - ERS Tracing | 20200312 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200312 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200312 | Grose, Andrew | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200312 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200312 | Hinton, Paul | Principal | $700 | 0.8 | $ 560.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200312 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Discussion with M. Piekny regarding ERS |
| C1 - ERS Tracing | 20200312 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200312 | Piekny, Michael | Litigation Analyst | $185 | 0.7 | $ 129.50 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200312 | Qiu, Ben | Research Analyst | $330 | 0.4 | $ 132.00 | Reviewed materials relevant to ERS Tracing. |
| Travel Time | 20200312 | Vargas, Alberto | Senior Associate | $250 | 3.8 | $ 475.00 | Travel from Puerto Rico to Washington DC. |
| C1 - ERS Tracing | 20200312 | Vargas, Alberto | Senior Associate | $500 | 3.9 | $ 1,950.00 | Meeting with ERS representative Cecile Tirado regarding ERS tracing. |
| C1 - ERS Tracing | 20200313 | Chen, Biying | Research Analyst | $315 | 2.1 | $ 661.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200313 | Chen, Biying | Research Analyst | $315 | 2.8 | $ 882.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200313 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200313 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200313 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200313 | Grose, Andrew | Research Analyst | $285 | 0.8 | $ 228.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200313 | Grose, Andrew | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200313 | Grose, Andrew | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200313 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200313 | Piekny, Michael | Litigation Analyst | $185 | 1.8 | $ 333.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200313 | Vargas, Alberto | Senior Associate | $500 | 0.8 | $ 400.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200313 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ 1,700.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200315 | Vargas, Alberto | Senior Associate | $500 | 1.8 | $ 900.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200315 | Vargas, Alberto | Senior Associate | $500 | 1.9 | $ 950.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Chen, Biying | Research Analyst | $315 | 2.7 | $ 850.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Chen, Biying | Research Analyst | $315 | 3.1 | $ 976.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Cheng, Chi | Senior Associate | $500 | 4.1 | $ 2,050.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Grose, Andrew | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Grose, Andrew | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Grose, Andrew | Research Analyst | $285 | 1.4 | $ 399.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Mason, Hollie | Senior Consultant | $585 | 1.1 | $ 643.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Nair, Rohit | Research Analyst | $285 | 3.7 | $ 1,054.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Qiu, Ben | Research Analyst | $330 | 2.1 | $ 693.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Vargas, Alberto | Senior Associate | $500 | 1.8 | $ 900.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Vargas, Alberto | Senior Associate | $500 | 1.9 | $ 950.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Vargas, Alberto | Senior Associate | $500 | 3.0 | $ 1,500.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200316 | Vargas, Alberto | Senior Associate | $500 | 4.1 | $ 2,050.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Chen, Biying | Research Analyst | $315 | 0.9 | $ 283.50 | Reviewed materials relevant to ERS Tracing. |

| Matter | Date | Name | Title | Rate | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200317 | Chen, Biying | Research Analyst | $315 | 1.0 | $ | 315.00 | Discussion regarding ERS Tracing with P. Hinton, A. Vargas, J. Ricciardi, M. Piekny, N. Rohit, C. Cheng, and B. Qiu [AUS time]. |
| C1 - ERS Tracing | 20200317 | Chen, Biying | Research Analyst | $315 | 3.5 | $ | 1,102.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ | 500.00 | Call with P. Hinton, A. Vargas, H. Mason, C. Cheng and counsel to provide update for the flow chart and the summary balance sheet as of the petition date. |
| C1 - ERS Tracing | 20200317 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ | 500.00 | Meeting to discuss ERS Tracing, in attendance:, A. Vargas, J. Ricciardi, M. Piekny, N. Rohit, C. Cheng, and B. Qiu [AUS |
| C1 - ERS Tracing | 20200317 | Cheng, Chi | Senior Associate | $500 | 1.5 | $ | 750.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ | 114.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Grose, Andrew | Research Analyst | $285 | 1.4 | $ | 399.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ | 256.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ | 313.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ | 342.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Grose, Andrew | Research Analyst | $285 | 1.8 | $ | 513.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Hinton, Paul | Principal | $700 | 0.3 | $ | 210.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200317 | Hinton, Paul | Principal | $700 | 1.0 | $ | 700.00 | Meeting to discuss ERS Tracing, in attendance:, A. Vargas, J. Ricciardi, M. Piekny, N. Rohit, C. Cheng, and B. Qiu [AUS |
| C1 - ERS Tracing | 20200317 | Hinton, Paul | Principal | $700 | 1.0 | $ | 700.00 | Call with A. Vargas, C. Cheng, M. Piekny, ; Proskauer representatives  M. Dale, R. Kim, and ERS Representatives regarding ERS |
| C1 - ERS Tracing | 20200317 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ | 234.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ | 585.00 | Meeting with P. Hinton, A. Vargas, M. Piekny, C. Cheng and ERS representative(s), R. Kim, M. Dale (Proskauer) regarding ERS tracing. |
| C1 - ERS Tracing | 20200317 | Mason, Hollie | Senior Consultant | $585 | 1.8 | $ | 1,053.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Mason, Hollie | Senior Consultant | $585 | 1.8 | $ | 1,053.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Nair, Rohit | Research Analyst | $285 | 0.5 | $ | 142.50 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200317 | Nair, Rohit | Research Analyst | $285 | 1.0 | $ | 285.00 | Meeting to discuss ERS Tracing, in attendance:, A. Vargas, J. Ricciardi, M. Piekny, N. Rohit, C. Cheng, and B. Qiu [AUS |
| C1 - ERS Tracing | 20200317 | Nair, Rohit | Research Analyst | $285 | 1.9 | $ | 541.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Nair, Rohit | Research Analyst | $285 | 2.3 | $ | 655.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Piekny, Michael | Litigation Analyst | $185 | 1.0 | $ | 185.00 | Call with Proskauer with P. Hinton, A. Vargas, H. Mason, C. Cheng, and Proskauer representatives M. Dale, R. Kim, ERS reps |
| C1 - ERS Tracing | 20200317 | Piekny, Michael | Litigation Analyst | $185 | 1.0 | $ | 185.00 | Meeting to discuss ERS Tracing, in attendance:, A. Vargas, J. Ricciardi, M. Piekny, N. Rohit, C. Cheng, and B. Qiu [AUS |
| C1 - ERS Tracing | 20200317 | Qiu, Ben | Research Analyst | $330 | 0.8 | $ | 264.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Qiu, Ben | Research Analyst | $330 | 1.1 | $ | 363.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Ricciardi, Joseph | Research Analyst | $285 | 1.0 | $ | 285.00 | Meeting to discuss ERS Tracing, in attendance:, A. Vargas, J. Ricciardi, M. Piekny, N. Rohit, C. Cheng, and B. Qiu [AUS |
| C1 - ERS Tracing | 20200317 | Vargas, Alberto | Senior Associate | $500 | 0.3 | $ | 150.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200317 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ | 250.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200317 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ | 500.00 | Meeting to discuss ERS Tracing, in attendance:, A. Vargas, J. Ricciardi, M. Piekny, N. Rohit, C. Cheng, and B. Qiu [AUS |
| C1 - ERS Tracing | 20200317 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ | 500.00 | Meeting with P. Hinton, A. Vargas, H. Mason, C. Cheng, M. Piekny, and Proskauer representatives M. Dale, R. Kim, ERS reps regarding ERS tracing. |
| C1 - ERS Tracing | 20200317 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ | 1,300.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Chen, Biying | Research Analyst | $315 | 2.1 | $ | 661.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Chen, Biying | Research Analyst | $315 | 3.2 | $ | 1,008.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Coon, Austin | Research Analyst | $330 | 1.4 | $ | 462.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Coon, Austin | Research Analyst | $330 | 2.7 | $ | 891.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ | 114.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Grose, Andrew | Research Analyst | $285 | 0.5 | $ | 142.50 | Correspondence with A. Vargas regarding ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ | 256.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Grose, Andrew | Research Analyst | $285 | 1.0 | $ | 285.00 | Meeting with P. Hinton, B. Qiu, B. Chen, R. Nair, C. Cheng, H. Mason, J. Ricciardi, A. Vargas, M. Piekny regarding the Plan of Adjustment. [US date 3/17]. |
| C1 - ERS Tracing | 20200318 | Grose, Andrew | Research Analyst | $285 | 1.9 | $ | 541.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Grose, Andrew | Research Analyst | $285 | 2.6 | $ | 741.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Hinton, Paul | Principal | $700 | 1.3 | $ | 910.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Jamrog, Kelly | Research Analyst | $285 | 0.4 | $ | 114.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Mason, Hollie | Senior Consultant | $585 | 0.7 | $ | 409.50 | Discussion with M. Piekny regarding ERS |
| C1 - ERS Tracing | 20200318 | Mason, Hollie | Senior Consultant | $585 | 1.2 | $ | 702.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Mason, Hollie | Senior Consultant | $585 | 1.6 | $ | 936.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ | 1,872.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Nair, Rohit | Research Analyst | $285 | 0.3 | $ | 85.50 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200318 | Nair, Rohit | Research Analyst | $285 | 0.4 | $ | 114.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200318 | Nair, Rohit | Research Analyst | $285 | 3.6 | $ | 1,026.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Piekny, Michael | Litigation Analyst | $185 | 0.7 | $ | 129.50 | Discussion with H. Mason regarding ERS |

| Matter | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200318 | Qiu, Ben | Research Analyst | $330 | 1.0 | $ 330.00 | Meeting with P. Hinton, A. Grose, B. Chen, R. Nair, C. Cheng, H. Mason, J. Ricciardi, A. Vargas, M. Piekny regarding the plan of adjustment [US date 3/17]. |
| C1 - ERS Tracing | 20200318 | Qiu, Ben | Research Analyst | $330 | 1.6 | $ 528.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Qiu, Ben | Research Analyst | $330 | 1.7 | $ 561.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Vargas, Alberto | Senior Associate | $500 | 0.3 | $ 150.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200318 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ 200.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200318 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200318 | Vargas, Alberto | Senior Associate | $500 | 3.3 | $ 1,650.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Chen, Biying | Research Analyst | $315 | 4.4 | $ 1,386.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Coon, Austin | Research Analyst | $330 | 3.2 | $ 1,056.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Coon, Austin | Research Analyst | $330 | 0.3 | $ 99.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ 313.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Grose, Andrew | Research Analyst | $285 | 1.8 | $ 513.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Grose, Andrew | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Mason, Hollie | Senior Consultant | $585 | 0.6 | $ 351.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200319 | Mason, Hollie | Senior Consultant | $585 | 1.3 | $ 760.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Mason, Hollie | Senior Consultant | $585 | 4.7 | $ 2,749.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Piekny, Michael | Litigation Analyst | $185 | 1.6 | $ 296.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Qiu, Ben | Research Analyst | $330 | 1.7 | $ 561.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Qiu, Ben | Research Analyst | $330 | 3.9 | $ 1,287.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Ricciardi, Joseph | Research Analyst | $285 | 0.6 | $ 171.00 | Discussion with H. Mason regarding ERS |
| C1 - ERS Tracing | 20200319 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200319 | Vargas, Alberto | Senior Associate | $500 | 4.3 | $ 2,150.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Chen, Biying | Research Analyst | $315 | 4.3 | $ 1,354.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Chen, Biying | Research Analyst | $315 | 6.2 | $ 1,953.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ 450.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Cheng, Chi | Senior Associate | $500 | 1.5 | $ 750.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Coon, Austin | Research Analyst | $330 | 0.3 | $ 99.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Coon, Austin | Research Analyst | $330 | 0.8 | $ 264.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Coon, Austin | Research Analyst | $330 | 3.0 | $ 990.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Grose, Andrew | Research Analyst | $285 | 1.3 | $ 370.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Grose, Andrew | Research Analyst | $285 | 2.9 | $ 826.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200320 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Discussion with M. Piekny regarding ERS |
| C1 - ERS Tracing | 20200320 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ 1,872.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Piekny, Michael | Litigation Analyst | $185 | 1.0 | $ 185.00 | Discussion with H. Mason regarding ERS |
| C1 - ERS Tracing | 20200320 | Piekny, Michael | Litigation Analyst | $185 | 2.3 | $ 425.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Qiu, Ben | Research Analyst | $330 | 2.5 | $ 825.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Qiu, Ben | Research Analyst | $330 | 2.5 | $ 825.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Qiu, Ben | Research Analyst | $330 | 2.8 | $ 924.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Vargas, Alberto | Senior Associate | $500 | 1.2 | $ 600.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200320 | Vargas, Alberto | Senior Associate | $500 | 2.0 | $ 1,000.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Vargas, Alberto | Senior Associate | $500 | 2.4 | $ 1,200.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200320 | Vargas, Alberto | Senior Associate | $500 | 3.9 | $ 1,950.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200322 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200322 | Ricciardi, Joseph | Research Analyst | $285 | 1.7 | $ 484.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200322 | Vargas, Alberto | Senior Associate | $500 | 1.5 | $ 750.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200322 | Vargas, Alberto | Senior Associate | $500 | 2.3 | $ 1,150.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Chen, Biying | Research Analyst | $315 | 0.5 | $ 157.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Chen, Biying | Research Analyst | $315 | 0.8 | $ 252.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Chen, Biying | Research Analyst | $315 | 1.8 | $ 567.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Chen, Biying | Research Analyst | $315 | 6.1 | $ 1,921.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Cheng, Chi | Senior Associate | $500 | 0.3 | $ 150.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Cheng, Chi | Senior Associate | $500 | 0.7 | $ 350.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Cheng, Chi | Senior Associate | $500 | 2.6 | $ 1,300.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Grose, Andrew | Research Analyst | $285 | 1.3 | $ 370.50 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200323 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Grose, Andrew | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Grose, Andrew | Research Analyst | $285 | 2.6 | $ 741.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200323 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting with H. Mason and M. Piekny regarding ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200323 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200323 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Meeting with M. Piekny and P. Hinton regarding ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Mason, Hollie | Senior Consultant | $585 | 1.9 | $ 1,111.50 | Reviewed materials relevant to ERS Tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200323 | Mason, Hollie | Senior Consultant | $585 | 2.7 | $ 1,579.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Nair, Rohit | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Piekny, Michael | Litigation Analyst | $185 | 1.0 | $ 185.00 | Meeting with P. Hinton and H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Piekny, Michael | Litigation Analyst | $185 | 4.7 | $ 869.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Qiu, Ben | Research Analyst | $330 | 1.8 | $ 594.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Qiu, Ben | Research Analyst | $330 | 2.1 | $ 693.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Vargas, Alberto | Senior Associate | $500 | 0.2 | $ 100.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200323 | Vargas, Alberto | Senior Associate | $500 | 1.3 | $ 650.00 | Discussion with A. Grose regarding ERS |
| C1 - ERS Tracing | 20200323 | Vargas, Alberto | Senior Associate | $500 | 1.4 | $ 700.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200323 | Vargas, Alberto | Senior Associate | $500 | 2.9 | $ 1,450.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200323 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Chen, Biying | Research Analyst | $315 | 1.1 | $ 346.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Chen, Biying | Research Analyst | $315 | 1.7 | $ 535.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Chen, Biying | Research Analyst | $315 | 2.3 | $ 724.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Chen, Biying | Research Analyst | $315 | 3.8 | $ 1,197.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Cheng, Chi | Senior Associate | $500 | 0.7 | $ 350.00 | Meeting with A. Grose and B. Qiu regarding ERS tracing. (Left early) |
| C1 - ERS Tracing | 20200324 | Cheng, Chi | Senior Associate | $500 | 4.5 | $ 2,250.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ 114.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Grose, Andrew | Research Analyst | $285 | 0.8 | $ 228.00 | Meeting with C. Cheng (partial) and B. Qiu regarding the draft summary balance sheet. |
| C1 - ERS Tracing | 20200324 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ 256.50 | Discussion with B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200324 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Grose, Andrew | Research Analyst | $285 | 2.5 | $ 712.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Call with counsel regarding ERS tracing. |
| C1 - ERS Tracing | 20200324 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Mason, Hollie | Senior Consultant | $585 | 0.3 | $ 175.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Mason, Hollie | Senior Consultant | $585 | 0.6 | $ 351.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200324 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Mason, Hollie | Senior Consultant | $585 | 1.5 | $ 877.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Mason, Hollie | Senior Consultant | $585 | 2.6 | $ 1,521.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Nair, Rohit | Research Analyst | $285 | 0.6 | $ 171.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200324 | Nair, Rohit | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Piekny, Michael | Litigation Analyst | $185 | 0.5 | $ 92.50 | Meeting with A. Vargas and B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200324 | Piekny, Michael | Litigation Analyst | $185 | 3.0 | $ 555.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Qiu, Ben | Research Analyst | $330 | 0.4 | $ 132.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Qiu, Ben | Research Analyst | $330 | 0.5 | $ 165.00 | Meeting with M. Piekny and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200324 | Qiu, Ben | Research Analyst | $330 | 0.8 | $ 264.00 | Meeting with A. Grose and C. Cheng (partial attendance) regarding ERS tracing. |
| C1 - ERS Tracing | 20200324 | Qiu, Ben | Research Analyst | $330 | 0.9 | $ 297.00 | Discussion with A. Grose regarding ERS |
| C1 - ERS Tracing | 20200324 | Qiu, Ben | Research Analyst | $330 | 1.9 | $ 627.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Qiu, Ben | Research Analyst | $330 | 2.1 | $ 693.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Qiu, Ben | Research Analyst | $330 | 2.8 | $ 924.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Ricciardi, Joseph | Research Analyst | $285 | 0.6 | $ 171.00 | Discussion with H. Mason regarding ERS |
| C1 - ERS Tracing | 20200324 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Meeting with B. Qiu and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200324 | Vargas, Alberto | Senior Associate | $500 | 0.6 | $ 300.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200324 | Vargas, Alberto | Senior Associate | $500 | 2.2 | $ 1,100.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200324 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ 1,400.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Chen, Biying | Research Analyst | $315 | 1.8 | $ 567.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Chen, Biying | Research Analyst | $315 | 3.1 | $ 976.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Cheng, Chi | Senior Associate | $500 | 0.3 | $ 150.00 | Correspondence with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200325 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Discussion with A. Grose regarding ERS |
| C1 - ERS Tracing | 20200325 | Cheng, Chi | Senior Associate | $500 | 1.1 | $ 550.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Cheng, Chi | Senior Associate | $500 | 1.7 | $ 850.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Coon, Austin | Research Analyst | $330 | 2.3 | $ 759.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Discussion with C. Cheng regarding ERS |
| C1 - ERS Tracing | 20200325 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Grose, Andrew | Research Analyst | $285 | 1.4 | $ 399.00 | Meeting with A. Vargas and B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200325 | Grose, Andrew | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Grose, Andrew | Research Analyst | $285 | 3.4 | $ 969.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Hinton, Paul | Principal | $700 | 1.6 | $ 1,120.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200325 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Mason, Hollie | Senior Consultant | $585 | 2.0 | $ 1,170.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Mason, Hollie | Senior Consultant | $585 | 2.8 | $ 1,638.00 | Reviewed materials relevant to ERS Tracing. |

| Matter | Date | Timekeeper | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200325 | Nair, Rohit | Research Analyst | $285 | 4.4 | $ 1,254.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Piekny, Michael | Litigation Analyst | $185 | 2.8 | $ 518.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Qiu, Ben | Research Analyst | $330 | 1.4 | $ 462.00 | Meeting with A. Vargas and A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200325 | Ricciardi, Joseph | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Vargas, Alberto | Senior Associate | $500 | 0.2 | $ 100.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200325 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ 200.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200325 | Vargas, Alberto | Senior Associate | $500 | 1.4 | $ 700.00 | Meeting with A. Grose and B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200325 | Vargas, Alberto | Senior Associate | $500 | 3.5 | $ 1,750.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200326 | Cheng, Chi | Senior Associate | $500 | 3.7 | $ 1,850.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200326 | Grose, Andrew | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200326 | Grose, Andrew | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200326 | Hinton, Paul | Principal | $700 | 4.1 | $ 2,870.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200326 | Mason, Hollie | Senior Consultant | $585 | 0.9 | $ 526.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200326 | Mason, Hollie | Senior Consultant | $585 | 1.3 | $ 760.50 | Discussion with M. Piekny regarding ERS |
| C1 - ERS Tracing | 20200326 | Mason, Hollie | Senior Consultant | $585 | 2.4 | $ 1,404.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200326 | Piekny, Michael | Litigation Analyst | $185 | 1.3 | $ 240.50 | Discussion with H. Mason regarding ERS |
| C1 - ERS Tracing | 20200326 | Ricciardi, Joseph | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200326 | Vargas, Alberto | Senior Associate | $500 | 1.6 | $ 800.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200326 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200326 | Vargas, Alberto | Senior Associate | $500 | 3.3 | $ 1,650.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Cheng, Chi | Senior Associate | $500 | 0.2 | $ 100.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200327 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Cheng, Chi | Senior Associate | $500 | 3.4 | $ 1,700.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Correspondence with project team regarding new analysis. |
| C1 - ERS Tracing | 20200327 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Grose, Andrew | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Grose, Andrew | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Grose, Andrew | Research Analyst | $285 | 2.6 | $ 741.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Grose, Andrew | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Mason, Hollie | Senior Consultant | $585 | 0.6 | $ 351.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200327 | Mason, Hollie | Senior Consultant | $585 | 1.4 | $ 819.00 | Correspondence with P. Hinton and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200327 | Mason, Hollie | Senior Consultant | $585 | 1.5 | $ 877.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Mason, Hollie | Senior Consultant | $585 | 1.5 | $ 877.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Mason, Hollie | Senior Consultant | $585 | 2.4 | $ 1,404.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Nair, Rohit | Research Analyst | $285 | 0.8 | $ 228.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Nair, Rohit | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Piekny, Michael | Litigation Analyst | $185 | 0.5 | $ 92.50 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200327 | Piekny, Michael | Litigation Analyst | $185 | 2.2 | $ 407.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Ricciardi, Joseph | Research Analyst | $285 | 0.5 | $ 142.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Ricciardi, Joseph | Research Analyst | $285 | 0.6 | $ 171.00 | Discussion with H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200327 | Vargas, Alberto | Senior Associate | $500 | 0.2 | $ 100.00 | Discussion with C. Cheng regarding ERS |
| C1 - ERS Tracing | 20200327 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with M. Piekny regarding ERS |
| C1 - ERS Tracing | 20200327 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200327 | Vargas, Alberto | Senior Associate | $500 | 3.8 | $ 1,900.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200328 | Grose, Andrew | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200329 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200329 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Cheng, Chi | Senior Associate | $500 | 0.4 | $ 200.00 | Discussion with A. Coon regarding ERS |
| C1 - ERS Tracing | 20200330 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ 450.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Coon, Austin | Research Analyst | $330 | 0.4 | $ 132.00 | Discussion with C. Cheng regarding ERS |
| C1 - ERS Tracing | 20200330 | Coon, Austin | Research Analyst | $330 | 1.4 | $ 462.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Hinton, Paul | Principal | $700 | 1.6 | $ 1,120.00 | Meeting with H. Mason and M. Piekny regarding ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Mason, Hollie | Senior Consultant | $585 | 1.6 | $ 936.00 | Meeting with P. Hinton and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200330 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ 1,872.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Piekny, Michael | Litigation Analyst | $185 | 1.4 | $ 259.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Piekny, Michael | Litigation Analyst | $185 | 1.6 | $ 296.00 | Meeting with P. Hinton and H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Shao, Mingzhe | Research Analyst | $285 | 0.5 | $ 142.50 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200330 | Shao, Mingzhe | Research Analyst | $285 | 1.0 | $ 285.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Shao, Mingzhe | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Shao, Mingzhe | Research Analyst | $285 | 0.8 | $ 228.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Shao, Mingzhe | Research Analyst | $285 | 3.4 | $ 969.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Shao, Mingzhe | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with M. Shao regarding ERS |
| C1 - ERS Tracing | 20200330 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200330 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Coon, Austin | Research Analyst | $330 | 1.0 | $ 330.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Hinton, Paul | Principal | $700 | 1.3 | $ 910.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting with H. Mason and M. Piekny regarding ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Discussion with A. Vargas regarding ERS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200331 | Hinton, Paul | Principal | $700 | 0.7 | $ | 490.00 | Meeting with H. Mason, A. Vargas, J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200331 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Mason, Hollie | Senior Consultant | $585 | 0.7 | $ | 409.50 | Meeting with P. Hinton, A. Vargas, J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200331 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ | 585.00 | Meeting with P. Hinton and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200331 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ | 1,872.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Nair, Rohit | Research Analyst | $285 | 0.7 | $ | 199.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Piekny, Michael | Litigation Analyst | $185 | 1.0 | $ | 185.00 | Meeting with P. Hinton and H. Mason regarding ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Qiu, Ben | Research Analyst | $330 | 1.0 | $ | 330.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Qiu, Ben | Research Analyst | $330 | 1.9 | $ | 627.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Ricciardi, Joseph | | | 0.7 | $ | - | Meeting with H. Mason, P. Hinton, and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200331 | Shao, Mingzhe | Research Analyst | $285 | 0.7 | $ | 199.50 | Correspondence to B. Qiu, A. Grose and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200331 | Shao, Mingzhe | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Shao, Mingzhe | Research Analyst | $285 | 4.2 | $ | 1,197.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ | 350.00 | Meeting with H. Mason, P. Hinton, and J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200331 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ | 500.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200331 | Vargas, Alberto | Senior Associate | $500 | 1.7 | $ | 850.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ | 1,400.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200331 | Vargas, Alberto | Senior Associate | $500 | 4.2 | $ | 2,100.00 | Reviewed materials relevant to ERS Tracing. |

| | | |
|---|---|---|
| Subtotal | $ | 338,005.00 |
| *Less 15% performed pro bono* | *$* | *50,700.75* |
| **Total fees charged to the Oversight Board** | $ | 287,304.25 |

| Timekeeper Name | Expense Type | Date | Expense Description | | Amt Requested for Reimbursement |
|---|---|---|---|---|---|
| Vargas, Alberto | Air Travel | 3/10/2020 | Charge for round-trip flight to San Juan | $ | 418.00 |
| Vargas, Alberto | Out-of-Town Taxi | 3/10/2020 | Car service to airport | $ | 22.73 |
| Vargas, Alberto | Out-of-Town Taxi | 3/10/2020 | Car service in San Juan | $ | 3.46 |
| Vargas, Alberto | Out-of-Town Taxi | 3/10/2020 | Car service in San Juan | $ | 3.46 |
| Vargas, Alberto | Out-of-Town Meals | 3/10/2020 | Dinner delivery in hotel | $ | 18.47 |
| Vargas, Alberto | Out-of-Town Taxi | 3/10/2020 | Car service from airport to hotel in San Juan | $ | 21.00 |
| Vargas, Alberto | Out-of-Town Meals | 3/10/2020 | Lunch in San Juan | $ | 10.65 |
| Vargas, Alberto | Lodging | 3/12/2020 | Hotel charge for two days in San Juan (subj to reimb. cap) | $ | 600.00 |
| Vargas, Alberto | Out-of-Town Taxi | 3/11/2020 | Car service in San Juan | $ | 5.30 |
| Vargas, Alberto | Out-of-Town Taxi | 3/11/2020 | Car service in San Juan | $ | 3.46 |
| Vargas, Alberto | Out-of-Town Meals | 3/11/2020 | Lunch in San Juan | $ | 19.00 |
| Vargas, Alberto | Out-of-Town Meals | 3/11/2020 | Dinner in hotel (subj to reimb. cap) | $ | 40.00 |
| Vargas, Alberto | Out-of-Town Taxi | 3/12/2020 | Car service in San Juan | $ | 3.46 |
| Vargas, Alberto | Out-of-Town Taxi | 3/12/2020 | Car service in San Juan | $ | 11.86 |
| Vargas, Alberto | Out-of-Town Taxi | 3/12/2020 | Car service from airport | $ | 38.12 |
| Vargas, Alberto | Out-of-Town Meals | 3/12/2020 | Lunch in San Juan | $ | 38.00 |
| Subtotal | | | | $ | 1,256.97 |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

--------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
       Debtors.[1]

PROMESA

Title III

No. 17 BK 3283-LTS

(Jointly Administered)

--------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO
       Debtor.

--------------------------------------------------------------- x

PROMESA

Title III

Case No. 17-BK-03566 (LTS)
**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**

COVER SHEET TO THIRD MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO
PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO,
<u>FOR THE PERIOD APRIL 1, 2020-APRIL 30, 2020</u>

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four
Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Employees Retirement System of the Commonwealth of Puerto Rico ("ERS") Pursuant to PROMESA § 315(b) |
| Retention Date: | January 29, 2020[2] |
| Period for Which Compensation is Sought: | April 1, 2020 through April 30, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$216,895.10** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$216,895.10** |

This is a(n) _X_ Monthly ___Interim __Final Fee Application

This is Brattle's third monthly fee statement in Case No. 17-BK-03566-LTS) (the "ERS Case")[3] ("Brattle's Third Monthly Fee Statement in the ERS Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

    a.  Payment of compensation in the amount of $216,895.10 (90% of $240,994.55 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtor in the ERS Case).

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on January 29, 2020.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the ERS Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

At the end of Brattle's First Monthly Fee Statement in the ERS Case are the following summaries:

a. Schedule 1 – Summary schedule showing professional fees by task;

b. Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c. Schedule 3 – Summary schedule noting no expenses were incurred in connection with the provision of the services; and

d. Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:      June 18, 2020
            Boston, MA


*Barbara Levine*

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


/S/ Margaret Dale_____
Margaret Dale, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## **SCHEDULE 1**

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period April 1, 2020 through April 30, 2020**

| TASK | HOURS | FEES[4] |
|------|-------|---------|
| ERS Tracing | 766.8 | $283,523.00 |
| Subtotal | | $283,523.00 |
| Less 15% of Fees (performed *pro bono*) | | *($42,528.45)* |
| **Total Fees Charged to Oversight Board** | | **$240,994.55** |

---

[4]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount
of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight
Board.'

**SCHEDULE 2**

**Summary of Professional Services Rendered** *by Timekeeper*
**for the Period April 1, 2020 through April 30, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[5] |
|---|---|---|---|---|
| Hinton, Paul | Principal | $700 | 43.9 | $30,730.00 |
| Mason, Hollie | Senior Consultant | $585 | 25.4 | $14,859.00 |
| Cheng, Chi | Senior Associate | $500 | 25.2 | $12,600.00 |
| Vargas, Alberto | Senior Associate | $500 | 159.9 | $79,950.00 |
| Coon, Austin | Research Analyst | $315 | 77.7 | $24,475.50 |
| Grose, Andrew | Research Analyst | $285 | 120.3 | $34,285.50 |
| Nair, Rohit | Research Analyst | $285 | 56.9 | $16,216.50 |
| Qui, Ben | Research Analyst | $330 | 52.2 | $17,226.00 |
| Ricciardi, Joseph | Research Analyst | $285 | 7.9 | $2,251.50 |
| Shao, Mingzhe | Research Analyst | $285 | 144.1 | $41,068.50 |
| Piekny, Michael | Litigation Analyst | $185 | 53.3 | $9,860.50 |
| Subtotal | | | | $283,523.00 |
| Less 15% of Fees (performed *pro bono*) | | | | *($42,528.45)* |
| **Total Fees Charged to Oversight Board** | | | | **$240,994.55** |

---

[5]    15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## **SCHEDULE 3**

**No Expenses Incurred
for the Period April 1, 2020 through April 30, 2020**

# **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Task Code | Date | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Time Description |
|-----------|------|-----------|---------------|-------------|--------------|-------------|------------------|
| C1 - ERS Tracing | 20200401 | Cheng, Chi | Senior Associate | $500 | 1.4 | $ 700.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Cheng, Chi | Senior Associate | $500 | 1.2 | $ 600.00 | Meeting with counsel regarding ERS tracing with P. Hinton, A. Vargas, H. Mason, A. Coon, M. Piekny, J. Ricciardi, and M. Shao, A. Grose and B. Qiu [AUS date 4/2]. |
| C1 - ERS Tracing | 20200401 | Coon, Austin | Research Analyst | $315 | 0.7 | $ 220.50 | Meeting with A. Grose, B. Qiu regarding ERS tracing. [AUS date 4/2] |
| C1 - ERS Tracing | 20200401 | Coon, Austin | Research Analyst | $315 | 1.7 | $ 535.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Coon, Austin | Research Analyst | $315 | 1.2 | $ 378.00 | Meeting with Proskauer with A. Vargas, P. Hinton, C. Cheng, M. Shao, R. Nair, A. Coon, J. Ricciardi, H. Mason, A. Grose and B. Qiu [AUS date 4/2] |
| C1 - ERS Tracing | 20200401 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Correspondence with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Grose, Andrew | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Call with Proskauer team regarding ERS tracing with A. Vargas, H. Mason, C. Cheng, R. Nair, J. Ricciardi, M. Piekny and M. Shao, A. Grose and B. Qiu [AUS date 4/2]. |
| C1 - ERS Tracing | 20200401 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Hinton, Paul | Principal | $700 | 1.6 | $ 1,120.00 | Discussion with M. Piekny regarding ERS |
| C1 - ERS Tracing | 20200401 | Mason, Hollie | Senior Consultant | $585 | 1.2 | $ 702.00 | Meeting with attorneys from Proskauer, P. Hinton and A. Vargas from Brattle, attorney M. Pocha from OMM, regarding ERS tracing; also in attendance: J. Ricciardi, M. Piekny, A. Coon, R. Nair, M. Shao, C. Cheng, A. Grose and B. Qiu [AUS date 4/2] |
| C1 - ERS Tracing | 20200401 | Mason, Hollie | Senior Consultant | $585 | 3.1 | $ 1,813.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Nair, Rohit | Research Analyst | $285 | 1.2 | $ 342.00 | Meeting with counsel regarding ERS tracing with P. Hinton, A. Vargas, H. Mason, A. Coon, M. Piekny, C. Cheng, J. Ricciardi, R. Nair and M. Shao, A. Grose and B. Qiu [AUS |
| C1 - ERS Tracing | 20200401 | Piekny, Michael | Litigation Analyst | $185 | 1.2 | $ 222.00 | Meeting with Brattle and Counsel to discuss ERS tracing P. Hinton, A. Vargas, H. Mason, C. Cheng, R. Nair, M. Shao, J. Ricciardi, A. Grose and B. Qiu [AUS date 4/2] |
| C1 - ERS Tracing | 20200401 | Piekny, Michael | Litigation Analyst | $185 | 1.6 | $ 296.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200401 | Piekny, Michael | Litigation Analyst | $185 | 2.6 | $ 481.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Qiu, Ben | Research Analyst | $330 | 1.2 | $ 396.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Ricciardi, Joseph | Research Analyst | $285 | 1.2 | $ 342.00 | Call with H. Mason, C. Cheng, M. Shao, R. Nair, A. Coon, M. Piekny, P. Hinton and A. Vargas, A. Grose and B. Qiu [AUS date 4/2], regarding ERS tracing with Proskauer and |
| C1 - ERS Tracing | 20200401 | Shao, Mingzhe | Research Analyst | $285 | 1.2 | $ 342.00 | Client call regarding ERS tracing with C. Cheng, R. Nair, A. Coon, M. Piekny, P. Hinton., J. Ricciardi, A. Vargas, and H. Mason, A. Grose and B. Qiu [AUS date 4/2]. |
| C1 - ERS Tracing | 20200401 | Shao, Mingzhe | Research Analyst | $285 | 3.3 | $ 940.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Shao, Mingzhe | Research Analyst | $285 | 3.8 | $ 1,083.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Vargas, Alberto | Senior Associate | $500 | 1.2 | $ 600.00 | Meeting with attorneys from Proskauer Law firm, P. Hinton and H. Mason from Brattle, attorney M. Pocha from OMM, regarding ERS tracing; also in attendance: J. Ricciardi, M. Piekny, A. Coon, R. Nair, M. Shao, C. Cheng, A. Grose and B. Qiu [AUS date 4/2]) |
| C1 - ERS Tracing | 20200401 | Vargas, Alberto | Senior Associate | $500 | 1.5 | $ 750.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200401 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Cheng, Chi | Senior Associate | $500 | 1.7 | $ 850.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200402 | Cheng, Chi | Senior Associate | $500 | 3.5 | $ 1,750.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Coon, Austin | Research Analyst | $315 | 0.3 | $ 94.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Meeting with A. Coon, B. Qiu regarding the account 182 analysis. [EST date 4/1] |
| C1 - ERS Tracing | 20200402 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ 342.00 | Meeting regarding ERS tracing with A. Vargas, C. Cheng, A. Grose, M. Piekny, J. Ricciardi, S. Mingzhen, B. Qui, R. Nair, A. Coon, H. Mason and Proskauer representatives [EST date 4/1] |
| C1 - ERS Tracing | 20200402 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Hinton, Paul | Principal | $700 | 2.1 | $ 1,470.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Piekny, Michael | Litigation Analyst | $185 | 2.4 | $ 444.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Qiu, Ben | Research Analyst | $330 | 0.7 | $ 231.00 | Meeting with A. Coon, A. Grose regarding ERS tracing. [EST date 4/1] |
| C1 - ERS Tracing | 20200402 | Qiu, Ben | Research Analyst | $330 | 1.2 | $ 396.00 | Meeting regarding ERS tracing with P. Hinton, A. Vargas, C. Cheng, A. Grose, M. Piekny, J. Ricciardi, S. Mingzhen, R. Nair, A. Coon, H. Mason and Proskauer representatives [EST date 4/1] |
| C1 - ERS Tracing | 20200402 | Qiu, Ben | Research Analyst | $330 | 3.8 | $ 1,254.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Qiu, Ben | Research Analyst | $330 | 0.2 | $ 66.00 | Reviewed materials regarding ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200402 | Shao, Mingzhe | Research Analyst | $285 | 2.5 | $ 712.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Shao, Mingzhe | Research Analyst | $285 | 4.2 | $ 1,197.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Vargas, Alberto | Senior Associate | $500 | 1.3 | $ 650.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200402 | Vargas, Alberto | Senior Associate | $500 | 1.7 | $ 850.00 | Discussion with C. Cheng regarding ERS |
| C1 - ERS Tracing | 20200402 | Vargas, Alberto | Senior Associate | $500 | 3.3 | $ 1,650.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200403 | Cheng, Chi | Senior Associate | $500 | 1.6 | $ 800.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Grose, Andrew | Research Analyst | $285 | 0.8 | $ 228.00 | Discussion with B. Qiu regarding ERS |
| C1 - ERS Tracing | 20200403 | Grose, Andrew | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Discussion with C. Cheng regarding ERS |
| C1 - ERS Tracing | 20200403 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Hinton, Paul | Principal | $700 | 1.1 | $ 770.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Nair, Rohit | Research Analyst | $285 | 0.2 | $ 57.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Piekny, Michael | Litigation Analyst | $185 | 6.6 | $ 1,221.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Qiu, Ben | Research Analyst | $330 | 0.8 | $ 264.00 | Discussion with A. Grose regarding ERS |
| C1 - ERS Tracing | 20200403 | Qiu, Ben | Research Analyst | $330 | 3.6 | $ 1,188.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Shao, Mingzhe | Research Analyst | $285 | 1.8 | $ 513.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Shao, Mingzhe | Research Analyst | $285 | 3.8 | $ 1,083.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ 1,300.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200403 | Vargas, Alberto | Senior Associate | $500 | 4.2 | $ 2,100.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200405 | Vargas, Alberto | Senior Associate | $500 | 2.9 | $ 1,450.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Cheng, Chi | Senior Associate | $500 | 0.7 | $ 350.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Grose, Andrew | Research Analyst | $285 | 0.2 | $ 57.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Grose, Andrew | Research Analyst | $285 | 0.8 | $ 228.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Grose, Andrew | Research Analyst | $285 | 2.9 | $ 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200406 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Qiu, Ben | Research Analyst | $330 | 1.9 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Qiu, Ben | Research Analyst | $330 | 2.6 | $ 858.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Qiu, Ben | Research Analyst | $330 | 3.4 | $ 1,122.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Shao, Mingzhe | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Shao, Mingzhe | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Vargas, Alberto | Senior Associate | $500 | 0.6 | $ 300.00 | tracing. |
| C1 - ERS Tracing | 20200406 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200406 | Vargas, Alberto | Senior Associate | $500 | 3.5 | $ 1,750.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Coon, Austin | Research Analyst | $315 | 0.2 | $ 63.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Coon, Austin | Research Analyst | $315 | 0.3 | $ 94.50 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200407 | Grose, Andrew | Research Analyst | $285 | 1.7 | $ 484.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Grose, Andrew | Research Analyst | $285 | 2.5 | $ 712.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Grose, Andrew | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Grose, Andrew | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Hinton, Paul | Principal | $700 | 1.6 | $ 1,120.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Piekny, Michael | Litigation Analyst | $185 | 1.0 | $ 185.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Shao, Mingzhe | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Shao, Mingzhe | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Shao, Mingzhe | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Vargas, Alberto | Senior Associate | $500 | 0.3 | $ 150.00 | Discussion with A. Coon regarding ERS |
| C1 - ERS Tracing | 20200407 | Vargas, Alberto | Senior Associate | $500 | 1.8 | $ 900.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Vargas, Alberto | Senior Associate | $500 | 2.2 | $ 1,100.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200407 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ 1,600.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Coon, Austin | Research Analyst | $315 | 0.4 | $ 126.00 | Meeting with A. Vargas, B. Qiu, A. Grose, R. Nair regarding the ERS Tracing. [AUS date |
| C1 - ERS Tracing | 20200408 | Coon, Austin | Research Analyst | $315 | 0.9 | $ 283.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Coon, Austin | Research Analyst | $315 | 1.3 | $ 409.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Coon, Austin | Research Analyst | $315 | 4.2 | $ 1,323.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Nair, Rohit | Research Analyst | $285 | 0.4 | $ 114.00 | Meeting with A. Vargas, B. Qiu, A. Coon, A. Grose regarding the ERS Tracing. [AUS date |
| C1 - ERS Tracing | 20200408 | Nair, Rohit | Research Analyst | $285 | 3.6 | $ 1,026.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Piekny, Michael | Litigation Analyst | $185 | 2.7 | $ 499.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Shao, Mingzhe | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Shao, Mingzhe | Research Analyst | $285 | 2.8 | $ 798.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Shao, Mingzhe | Research Analyst | $285 | 3.3 | $ 940.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ 200.00 | Meeting with A. Coon, R. Nair, A. Grose, and A. Coon regarding the ERS Tracing. [AUS |
| C1 - ERS Tracing | 20200408 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ 1,300.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200408 | Vargas, Alberto | Senior Associate | $500 | 3.8 | $ 1,900.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Coon, Austin | Research Analyst | $315 | 3.7 | $ 1,165.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ 114.00 | Meeting with A. Vargas, B. Qiu, A. Coon, R. Nair regarding the ERS Tracing. [EST date |
| C1 - ERS Tracing | 20200409 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Grose, Andrew | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Hinton, Paul | Principal | $700 | 1.7 | $ 1,190.00 | Discussion with A. Vargas regarding ERS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200409 | Nair, Rohit | Research Analyst | $285 | 1.9 | $ | 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Nair, Rohit | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Piekny, Michael | Litigation Analyst | $185 | 3.8 | $ | 703.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Qiu, Ben | Research Analyst | $330 | 0.4 | $ | 132.00 | Meeting with A. Vargas, A. Coon, A. Grose, R. Nair regarding the ERS Tracing. [EST date |
| C1 - ERS Tracing | 20200409 | Qiu, Ben | Research Analyst | $330 | 1.9 | $ | 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Qiu, Ben | Research Analyst | $330 | 2.7 | $ | 891.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Shao, Mingzhe | Research Analyst | $285 | 1.2 | $ | 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Shao, Mingzhe | Research Analyst | $285 | 2.2 | $ | 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Shao, Mingzhe | Research Analyst | $285 | 4.8 | $ | 1,368.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Vargas, Alberto | Senior Associate | $500 | 1.7 | $ | 850.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200409 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ | 1,550.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200409 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ | 1,700.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200410 | Coon, Austin | Research Analyst | $315 | 2.2 | $ | 693.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200410 | Hinton, Paul | Principal | $700 | 1.6 | $ | 1,120.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200410 | Hinton, Paul | Principal | $700 | 1.8 | $ | 1,260.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200410 | Piekny, Michael | Litigation Analyst | $185 | 0.2 | $ | 37.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200410 | Piekny, Michael | Litigation Analyst | $185 | 0.2 | $ | 37.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200410 | Piekny, Michael | Litigation Analyst | $185 | 3.1 | $ | 573.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200410 | Shao, Mingzhe | Research Analyst | $285 | 1.7 | $ | 484.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200410 | Shao, Mingzhe | Research Analyst | $285 | 1.8 | $ | 513.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200410 | Vargas, Alberto | Senior Associate | $500 | 1.2 | $ | 600.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200412 | Vargas, Alberto | Senior Associate | $500 | 1.5 | $ | 750.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Cheng, Chi | Senior Associate | $500 | 1.1 | $ | 550.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Cheng, Chi | Senior Associate | $500 | 1.2 | $ | 600.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Cheng, Chi | Senior Associate | $500 | 1.4 | $ | 700.00 | Meeting regarding ERS tracing with A. Vargas, M. Piekny, H. Mason, P. Hinton, participants from Proskauer: R. Kim, M. Dale, J. Leviatan, J. Esses, B. Ehud; participants from O'Melveny: M. Pocha, A. |
| C1 - ERS Tracing | 20200413 | Coon, Austin | Research Analyst | $315 | 3.4 | $ | 1,071.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Coon, Austin | Research Analyst | $315 | 4.7 | $ | 1,480.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Hinton, Paul | Principal | $700 | 0.8 | $ | 560.00 | Call with R. Kim and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Hinton, Paul | Principal | $700 | 0.7 | $ | 490.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Hinton, Paul | Principal | $700 | 1.4 | $ | 980.00 | Call regarding ERS tracing with  A. Vargas, C. Cheng, H. Mason, M. Piekny, and participants from Proskauer: R. Kim, M. Dale, J. Leviatan, J. Esses, B. Ehud; participants from O'Melveny: M. Pocha, A. |
| C1 - ERS Tracing | 20200413 | Mason, Hollie | Senior Consultant | $585 | 1.4 | $ | 819.00 | Meeting regarding ERS tracing with project team  A. Vargas, C. Cheng, M. Piekny, P. Hinton, and participants from Proskauer: R. Kim, M. Dale, J. Leviatan, J. Esses, B. Ehud; participants from O'Melveny: M. Pocha, A. Mohan. Regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Nair, Rohit | Research Analyst | $285 | 1.7 | $ | 484.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Piekny, Michael | Litigation Analyst | $185 | 1.4 | $ | 259.00 | Call with Counsel regarding ERS tracing with A. Vargas, C. Cheng, H. Mason, P. Hinton, participants from Proskauer: R. Kim, M. Dale, J. Leviatan, J. Esses, B. Ehud; participants from O'Melveny: M. Pocha, A. |
| C1 - ERS Tracing | 20200413 | Piekny, Michael | Litigation Analyst | $185 | 2.6 | $ | 481.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Shao, Mingzhe | Research Analyst | $285 | 1.5 | $ | 427.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Shao, Mingzhe | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Vargas, Alberto | Senior Associate | $500 | 0.8 | $ | 400.00 | Meeting regarding ERS tracing with P. Hinton and R. Kim of Proskauer. |
| C1 - ERS Tracing | 20200413 | Vargas, Alberto | Senior Associate | $500 | 1.4 | $ | 700.00 | Meeting regarding ERS tracing with P. Hinton, C. Cheng, M. Dale, H. Mason, M. Piekny; participants from Proskauer: R. Kim, M. Dale, J. Leviatan, J. Esses, B. Ehud; participants from O'Melveny: M. Pocha, A. |
| C1 - ERS Tracing | 20200413 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ | 1,700.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200413 | Vargas, Alberto | Senior Associate | $500 | 4.1 | $ | 2,050.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Cheng, Chi | Senior Associate | $500 | 1.3 | $ | 650.00 | Meeting with the client with P. Hinton, A. Vargas, H. Mason, and M. Piekny regarding ERS tracing. Also in attendance: M. Dale, D. 'D'Aquila, B. Sushon, N. Bassett, C. Steege, C. Mullarney, M. Root, L. Raiford, M. Pocha, J. Levitan, E. Barak, J. Esses |
| C1 - ERS Tracing | 20200414 | Coon, Austin | Research Analyst | $315 | 0.5 | $ | 157.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Coon, Austin | Research Analyst | $315 | 1.5 | $ | 472.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Coon, Austin | Research Analyst | $315 | 1.8 | $ | 567.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Grose, Andrew | Research Analyst | $285 | 4.2 | $ | 1,197.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Hinton, Paul | Principal | $700 | 0.3 | $ | 210.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Hinton, Paul | Principal | $700 | 0.6 | $ | 420.00 | Discussion with A. Vargas regarding ERS |
| C1 - ERS Tracing | 20200414 | Hinton, Paul | Principal | $700 | 1.3 | $ | 910.00 | Meeting regarding ERS tracing with H. Mason, A. Vargas, M. Piekny, C. Cheng.Client representatives in attendance: M. Dale, D. 'D'Aquila, B. Sushon, N. Bassett, C. Steege, C. Mullarney, M. Root, L. Raiford, M. Pocha, J. Levitan, E. Barak, J. Esses |

| Matter | Date | Timekeeper | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200414 | Hinton, Paul | Principal | $700 | 2.1 | $ 1,470.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Piekny, Michael | Litigation Analyst | $185 | 1.3 | $ 240.50 | Call regarding ERS tracing with A. Vargas, C. Cheng, H. Mason, P. Hinton (Brattle). Client representatives: M. Dale, D. 'D'Aquila, B. Sushon, N. Bassett, C. Steege, C. Mullarney, M. Root, L. Raiford, M. Pocha, J. Levitan, E. Barak, J. Esses |
| C1 - ERS Tracing | 20200414 | Piekny, Michael | Litigation Analyst | $185 | 2.8 | $ 518.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Qiu, Ben | Research Analyst | $330 | 3.4 | $ 1,122.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Shao, Mingzhe | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Shao, Mingzhe | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Shao, Mingzhe | Research Analyst | $285 | 3.6 | $ 1,026.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Vargas, Alberto | Senior Associate | $500 | 0.6 | $ 300.00 | Discussion with P. Hinton regarding ERS |
| C1 - ERS Tracing | 20200414 | Vargas, Alberto | Senior Associate | $500 | 1.3 | $ 650.00 | Call with P. Hinton, C. Cheng, H. Mason, M. Piekny to regarding ERS tracing. Participants from Proskauer: Jeffrey Leviatan, Joshua Esses, Barak Ehud. Participants from O'Melveny: Madhu Pocha, Anna Mohan. Other participants: Raiford Landon (Jenner),Chelsea Mullarney (Brown Rudnick) , Catherine Steege (Jenner), Basset Nicholas (Paul Hastings), Danielle D'Aquila (Brown Rudnick). |
| C1 - ERS Tracing | 20200414 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200414 | Vargas, Alberto | Senior Associate | $500 | 4.7 | $ 2,350.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Cheng, Chi | Senior Associate | $500 | 0.8 | $ 400.00 | Meeting with A. Vargas and M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Coon, Austin | Research Analyst | $315 | 2.3 | $ 724.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Grose, Andrew | Research Analyst | $285 | 2.6 | $ 741.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Hinton, Paul | Principal | $700 | 0.8 | $ 560.00 | Meeting with  and M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Hinton, Paul | Principal | $700 | 0.8 | $ 560.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Piekny, Michael | Litigation Analyst | $185 | 2.1 | $ 388.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Shao, Mingzhe | Research Analyst | $285 | 0.8 | $ 228.00 | Meeting regarding ERS tracing with A. Vargas, P. Hinton. |
| C1 - ERS Tracing | 20200415 | Shao, Mingzhe | Research Analyst | $285 | 1.3 | $ 370.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Shao, Mingzhe | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Shao, Mingzhe | Research Analyst | $285 | 3.8 | $ 1,083.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Shao, Mingzhe | Research Analyst | $285 | 4.1 | $ 1,168.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Vargas, Alberto | Senior Associate | $500 | 3.3 | $ 1,650.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200415 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ 1,700.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Coon, Austin | Research Analyst | $315 | 2.4 | $ 756.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Coon, Austin | Research Analyst | $315 | 5.2 | $ 1,638.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Grose, Andrew | Research Analyst | $285 | 1.4 | $ 399.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Mason, Hollie | Senior Consultant | $585 | 1.2 | $ 702.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Mason, Hollie | Senior Consultant | $585 | 3.8 | $ 2,223.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Nair, Rohit | Research Analyst | $285 | 3.1 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Piekny, Michael | Litigation Analyst | $185 | 1.2 | $ 222.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Piekny, Michael | Litigation Analyst | $185 | 1.2 | $ 222.00 | Discussion with H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Shao, Mingzhe | Research Analyst | $285 | 2.7 | $ 769.50 | Correspondence with P. Hinton, A. Vargas, A. Grose, B. Qiu, and A. Coon regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Shao, Mingzhe | Research Analyst | $285 | 3.1 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Vargas, Alberto | Senior Associate | $500 | 2.4 | $ 1,200.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200416 | Vargas, Alberto | Senior Associate | $500 | 4.7 | $ 2,350.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200417 | Cheng, Chi | Senior Associate | $500 | 1.4 | $ 700.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200417 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200417 | Grose, Andrew | Research Analyst | $285 | 3.7 | $ 1,054.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200417 | Grose, Andrew | Research Analyst | $285 | 3.8 | $ 1,083.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200417 | Hinton, Paul | Principal | $700 | 0.8 | $ 560.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200417 | Nair, Rohit | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200417 | Piekny, Michael | Litigation Analyst | $185 | 2.9 | $ 536.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200417 | Qiu, Ben | Research Analyst | $330 | 2.6 | $ 858.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200417 | Shao, Mingzhe | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200417 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200419 | Vargas, Alberto | Senior Associate | $500 | 1.2 | $ 600.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Coon, Austin | Research Analyst | $315 | 1.4 | $ 441.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Coon, Austin | Research Analyst | $315 | 1.8 | $ 567.00 | Meeting with A. Vargas, P. Hinton, R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Coon, Austin | Research Analyst | $315 | 2.7 | $ 850.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |

| Matter | Date | Timekeeper | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200420 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Hinton, Paul | Principal | $700 | 1.8 | $ 1,260.00 | Call with A. Vargas, A. Coon, R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Nair, Rohit | Research Analyst | $285 | 1.8 | $ 513.00 | Meeting with A. Coon, A. Vargas, P. Hinton on ERS tracing. |
| C1 - ERS Tracing | 20200420 | Nair, Rohit | Research Analyst | $285 | 4.3 | $ 1,225.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Piekny, Michael | Litigation Analyst | $185 | 2.3 | $ 425.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Qiu, Ben | Research Analyst | $330 | 3.7 | $ 1,221.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Ricciardi, Joseph | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Shao, Mingzhe | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Vargas, Alberto | Senior Associate | $500 | 0.2 | $ 100.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200420 | Vargas, Alberto | Senior Associate | $500 | 1.8 | $ 900.00 | Meeting regarding ERS tracing with A. Coon, P. Hinton, R. Nair. |
| C1 - ERS Tracing | 20200420 | Vargas, Alberto | Senior Associate | $500 | 5.1 | $ 2,550.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Cheng, Chi | Senior Associate | $500 | 2.3 | $ 1,150.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Coon, Austin | Research Analyst | $315 | 0.8 | $ 252.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Coon, Austin | Research Analyst | $315 | 1.8 | $ 567.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Coon, Austin | Research Analyst | $315 | 2.3 | $ 724.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Grose, Andrew | Research Analyst | $285 | 0.8 | $ 228.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Grose, Andrew | Research Analyst | $285 | 1.5 | $ 427.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Grose, Andrew | Research Analyst | $285 | 2.9 | $ 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Nair, Rohit | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Piekny, Michael | Litigation Analyst | $185 | 2.0 | $ 370.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Ricciardi, Joseph | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Shao, Mingzhe | Research Analyst | $285 | 1.1 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Shao, Mingzhe | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Shao, Mingzhe | Research Analyst | $285 | 3.1 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Vargas, Alberto | Senior Associate | $500 | 2.0 | $ 1,000.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Vargas, Alberto | Senior Associate | $500 | 2.5 | $ 1,250.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200421 | Vargas, Alberto | Senior Associate | $500 | 5.3 | $ 2,650.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ 500.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Grose, Andrew | Research Analyst | $285 | 1.3 | $ 370.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Grose, Andrew | Research Analyst | $285 | 3.4 | $ 969.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Nair, Rohit | Research Analyst | $285 | 4.1 | $ 1,168.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Piekny, Michael | Litigation Analyst | $185 | 3.4 | $ 629.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Qiu, Ben | Research Analyst | $330 | 1.9 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Ricciardi, Joseph | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Shao, Mingzhe | Research Analyst | $285 | 1.3 | $ 370.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Shao, Mingzhe | Research Analyst | $285 | 1.4 | $ 399.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Shao, Mingzhe | Research Analyst | $285 | 5.1 | $ 1,453.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Vargas, Alberto | Senior Associate | $500 | 2.0 | $ 1,000.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200422 | Vargas, Alberto | Senior Associate | $500 | 3.3 | $ 1,650.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Coon, Austin | Research Analyst | $315 | 3.4 | $ 1,071.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Coon, Austin | Research Analyst | $315 | 4.4 | $ 1,386.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Grose, Andrew | Research Analyst | $285 | 0.2 | $ 57.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Grose, Andrew | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Hinton, Paul | Principal | $700 | 1.5 | $ 1,050.00 | Call with A. Vargas, M. Piekny, H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Mason, Hollie | Senior Consultant | $585 | 1.5 | $ 877.50 | Call with M. Piekny, P. Hinton, A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ 1,872.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Mason, Hollie | Senior Consultant | $585 | 1.4 | $ 819.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Nair, Rohit | Research Analyst | $285 | 0.3 | $ 85.50 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Nair, Rohit | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Piekny, Michael | Litigation Analyst | $185 | 1.5 | $ 277.50 | Call with A. Vargas, H. Mason, P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Piekny, Michael | Litigation Analyst | $185 | 3.2 | $ 592.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Qiu, Ben | Research Analyst | $330 | 2.7 | $ 891.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Qiu, Ben | Research Analyst | $330 | 2.4 | $ 792.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Shao, Mingzhe | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Shao, Mingzhe | Research Analyst | $285 | 2.0 | $ 570.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Shao, Mingzhe | Research Analyst | $285 | 3.1 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Shao, Mingzhe | Research Analyst | $285 | 3.5 | $ 997.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200423 | Vargas, Alberto | Senior Associate | $500 | 1.5 | $ 750.00 | Call regarding ERS tracing with P. Hinton, H. Mason, M. Piekny. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200423 | Vargas, Alberto | Senior Associate | $500 | 4.8 | $ 2,400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Cheng, Chi | Senior Associate | $500 | 0.8 | $ 400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Coon, Austin | Research Analyst | $315 | 2.8 | $ 882.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Grose, Andrew | Research Analyst | $285 | 1.8 | $ 513.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Grose, Andrew | Research Analyst | $285 | 5.9 | $ 1,681.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Hinton, Paul | Principal | $700 | 2.4 | $ 1,680.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Nair, Rohit | Research Analyst | $285 | 0.4 | $ 114.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Nair, Rohit | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Nair, Rohit | Research Analyst | $285 | 4.3 | $ 1,225.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Shao, Mingzhe | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Shao, Mingzhe | Research Analyst | $285 | 2.9 | $ 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ 200.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200424 | Vargas, Alberto | Senior Associate | $500 | 3.7 | $ 1,850.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200426 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ 1,400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Coon, Austin | Research Analyst | $315 | 5.1 | $ 1,606.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Grose, Andrew | Research Analyst | $285 | 3.4 | $ 969.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Nair, Rohit | Research Analyst | $285 | 2.8 | $ 798.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Nair, Rohit | Research Analyst | $285 | 3.7 | $ 1,054.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Qiu, Ben | Research Analyst | $330 | 3.9 | $ 1,287.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Shao, Mingzhe | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Shao, Mingzhe | Research Analyst | $285 | 3.5 | $ 997.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Vargas, Alberto | Senior Associate | $500 | 1.4 | $ 700.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200427 | Vargas, Alberto | Senior Associate | $500 | 5.1 | $ 2,550.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Coon, Austin | Research Analyst | $315 | 3.9 | $ 1,228.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Nair, Rohit | Research Analyst | $285 | 1.2 | $ 342.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Nair, Rohit | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Nair, Rohit | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Shao, Mingzhe | Research Analyst | $285 | 1.4 | $ 399.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Shao, Mingzhe | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Shao, Mingzhe | Research Analyst | $285 | 3.8 | $ 1,083.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ 1,400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ 1,700.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200428 | Vargas, Alberto | Senior Associate | $500 | 4.0 | $ 2,000.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Cheng, Chi | Senior Associate | $500 | 2.0 | $ 1,000.00 | Call with P. Hinton, M. Shao, and A. Vargas with attorneys from O'Melveny: Madhu Pocha, Anna Mohan and ERS reps: Cecile Tirado, Anais Rodriguez regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Hinton, Paul | Principal | $700 | 2.0 | $ 1,400.00 | Call with C. Cheng, M. Shao, and A. Vargas with attorneys from O'Melveny: Madhu Pocha, Anna Mohan and ERS reps: Cecile Tirado, Anais Rodriguez regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Mason, Hollie | Senior Consultant | $585 | 3.4 | $ 1,989.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Nair, Rohit | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Shao, Mingzhe | Research Analyst | $285 | 1.3 | $ 370.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Shao, Mingzhe | Research Analyst | $285 | 2.0 | $ 570.00 | Call with C. Cheng, P. Hinton, and A. Vargas with attorneys from O'Melveny: Madhu Pocha, Anna Mohan and ERS representatives: Cecile Tirado, Anais Rodriguez regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Shao, Mingzhe | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Shao, Mingzhe | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Shao, Mingzhe | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Vargas, Alberto | Senior Associate | $500 | 2.0 | $ 1,000.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Vargas, Alberto | Senior Associate | $500 | 2.0 | $ 1,000.00 | Call with C. Cheng, P. Hinton, and M. Shao with attorneys from O'Melveny: Madhu Pocha, Anna Mohan and ERS reps: Cecile Tirado, Anais Rodriguez regarding ERS tracing. |
| C1 - ERS Tracing | 20200429 | Vargas, Alberto | Senior Associate | $500 | 5.3 | $ 2,650.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Cheng, Chi | Senior Associate | $500 | 0.7 | $ 350.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Coon, Austin | Research Analyst | $315 | 0.8 | $ 252.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Coon, Austin | Research Analyst | $315 | 0.9 | $ 283.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Coon, Austin | Research Analyst | $315 | 1.2 | $ 378.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Coon, Austin | Research Analyst | $315 | 2.1 | $ 661.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Coon, Austin | Research Analyst | $315 | 3.4 | $ 1,071.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Grose, Andrew | Research Analyst | $285 | 4.3 | $ 1,225.50 | Reviewed materials regarding ERS tracing. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200430 | Grose, Andrew | Research Analyst | $285 | 3.4 | $ | 969.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Mason, Hollie | Senior Consultant | $585 | 5.2 | $ | 3,042.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Nair, Rohit | Research Analyst | $285 | 2.9 | $ | 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Qiu, Ben | Research Analyst | $330 | 2.3 | $ | 759.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Qiu, Ben | Research Analyst | $330 | 2.9 | $ | 957.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Qiu, Ben | Research Analyst | $330 | 2.0 | $ | 660.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Shao, Mingzhe | Research Analyst | $285 | 1.3 | $ | 370.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Shao, Mingzhe | Research Analyst | $285 | 2.4 | $ | 684.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Shao, Mingzhe | Research Analyst | $285 | 3.1 | $ | 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Vargas, Alberto | Senior Associate | $500 | 2.2 | $ | 1,100.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200430 | Vargas, Alberto | Senior Associate | $500 | 3.5 | $ | 1,750.00 | Reviewed materials regarding ERS tracing. |

| | | |
|---|---|---|
| Subtotal | $ | 283,523.00 |
| *Less 15% performed pro bono* | $ | *42,528.45* |
| **Total fees charged to the Oversight Board** | $ | 240,994.55 |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND                 PROMESA
MANAGEMENT BOARD FOR PUERTO RICO,           Title III

  as representative of                      No. 17 BK 3283-LTS

THE COMMONWEALTH OF PUERTO RICO, *et. al.*  (Jointly Administered)
         Debtors.[1]


---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND                 PROMESA
MANAGEMENT BOARD FOR PUERTO RICO,           Title III

  as representative of                      Case No. 17-BK-03566 (LTS)
                                            **This Application relates only to**
                                            **ERS, and shall be filed in the**
THE EMPLOYEES RETIREMENT SYSTEM OF          **lead Case No. 17 BK 3283-LTS,**
THE GOVERNMENT OF THE                       **and ERS's Title III Case (Case**
COMMONWEALTH OF PUERTO RICO                 **No. 17-BK-03566-LTS)**
         Debtor.

---------------------------------------------------------------- 


COVER SHEET TO FOURTH MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO
PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO,
FOR THE PERIOD MAY 1, 2020-MAY 31, 2020

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Employees Retirement System of the Commonwealth of Puerto Rico ("ERS") Pursuant to PROMESA § 315(b) |
| Retention Date: | January 29, 2020[2] |
| Period for Which Compensation is Sought: | May 1, 2020 through May 31, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$342,918.52** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$342,918.52** |

This is a(n) _X_ Monthly ___Interim __Final Fee Application

This is Brattle's fourth monthly fee statement in Case No. 17-BK-03566-LTS) (the "ERS Case")[3] ("Brattle's Fourth Monthly Fee Statement in the ERS Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

a.  Payment of compensation in the amount of $342,918.52 (90% of  $381,020.58 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtor in the ERS Case).

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on January 29, 2020.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the ERS Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

At the end of Brattle's First Monthly Fee Statement in the ERS Case are the following summaries:

    a.   Schedule 1 – Summary schedule showing professional fees by task;

    b.   Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

    c.   Schedule 3 – Summary schedule noting no expenses were incurred in connection with the provision of the services; and

    d.   Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:      July 13, 2020
            Boston, MA


*Barbara Levine*
Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


/s/ Margaret Dale
Margaret Dale, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## SCHEDULE 1

**Summary of Professional Services and Expenses Rendered *by Task*
for the Period May 1, 2020 through May 31, 2020**

| TASK | HOURS | FEES[4] |
|------|-------|---------|
| ERS Tracing | 1,175.5 | $448,259.50 |
| Subtotal | | $448,259.50 |
| Less 15% of Fees (performed *pro bono*) | | ($67,238.93) |
| **Total Fees Charged to Oversight Board** | | **$381,020.58** |

---

[4]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount
of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight
Board.'

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period May 1, 2020 through May 31, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[5] |
|---|---|---|---|---|
| Hinton, Paul | Principal | $700 | 101.9 | $71,330.00 |
| Murray, Marti | Principal | $1,000 | 0.8 | $800.00 |
| Mason, Hollie | Senior Consultant | $585 | 80.6 | $47,151.00 |
| Cheng, Chi | Senior Associate | $500 | 44.0 | $22,000.00 |
| Vargas, Alberto | Senior Associate | $500 | 199.0 | $99,500.00 |
| Coon, Austin | Research Analyst | $315 | 86.7 | $27,310.50 |
| Grose, Andrew | Research Analyst | $285 | 158.9 | $45,286.50 |
| Nair, Rohit | Research Analyst | $285 | 117.5 | $33,487.50 |
| Qui, Ben | Research Analyst | $330 | 51.3 | $16,929.00 |
| Ricciardi, Joseph | Research Analyst | $285 | 22.9 | $6,526.50 |
| Shao, Mingzhe | Research Analyst | $285 | 190.2 | $54,207.00 |
| Piekny, Michael | Litigation Specialist | $185 | 99.7 | $19,441.50 |
| Rottkamp, Jessica | Litigation Specialist | $195 | 22.0 | $4,290.00 |
| Subtotal | | | | $448,259.50 |
| Less 15% of Fees (performed *pro bono*) | | | | ($67,238.93) |
| **Total Fees Charged to Oversight Board** | | | | **$381,020.58** |

---

[5]     15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## <u>SCHEDULE 3</u>

**No Expenses Incurred
for the Period May 1, 2020 through May 31, 2020**

## <u>SCHEDULE 4</u>

**Itemized time record, organized chronologically, for which compensation is sought**

| Task Code | Date | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200501 | Grose, Andrew | Research Analyst | $285 | 0.8 | $ 228.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Grose, Andrew | Research Analyst | $285 | 1.0 | $ 285.00 | Discussion with B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Grose, Andrew | Research Analyst | $285 | 3.1 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Mason, Hollie | Senior Consultant | $585 | 3.4 | $ 1,989.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Nair, Rohit | Research Analyst | $285 | 0.9 | $ 256.50 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Nair, Rohit | Research Analyst | $285 | 3.4 | $ 969.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Qiu, Ben | Research Analyst | $330 | 1.0 | $ 330.00 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Qiu, Ben | Research Analyst | $330 | 3.7 | $ 1,221.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Shao, Mingzhe | Research Analyst | $285 | 4.3 | $ 1,225.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Vargas, Alberto | Senior Associate | $500 | 0.9 | $ 450.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Vargas, Alberto | Senior Associate | $500 | 1.5 | $ 750.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200501 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ 1,300.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200503 | Vargas, Alberto | Senior Associate | $500 | 3.5 | $ 1,750.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Coon, Austin | Research Analyst | $315 | 0.6 | $ 189.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Coon, Austin | Research Analyst | $315 | 0.8 | $ 252.00 | Meeting with R. Nair and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Coon, Austin | Research Analyst | $315 | 3.7 | $ 1,165.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Grose, Andrew | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Grose, Andrew | Research Analyst | $285 | 3.3 | $ 940.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Drafted correspondence with R. Kim (Proskauer) regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Nair, Rohit | Research Analyst | $285 | 0.8 | $ 228.00 | Meeting with A. Coon, A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Shao, Mingzhe | Research Analyst | $285 | 3.6 | $ 1,026.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Shao, Mingzhe | Research Analyst | $285 | 0.4 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Shao, Mingzhe | Research Analyst | $285 | 2.8 | $ 798.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Vargas, Alberto | Senior Associate | $500 | 0.8 | $ 400.00 | Met with R. Nair and A. Coon regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ 1,400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200504 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ 1,600.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Coon, Austin | Research Analyst | $315 | 0.9 | $ 283.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Coon, Austin | Research Analyst | $315 | 1.8 | $ 567.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Coon, Austin | Research Analyst | $315 | 2.2 | $ 693.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Coon, Austin | Research Analyst | $315 | 3.8 | $ 1,197.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Grose, Andrew | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Grose, Andrew | Research Analyst | $285 | 4.6 | $ 1,311.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Hinton, Paul | Principal | $700 | 2.1 | $ 1,470.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Mason, Hollie | Senior Consultant | $585 | 6.4 | $ 3,744.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Nair, Rohit | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Qiu, Ben | Research Analyst | $330 | 3.0 | $ 990.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Qiu, Ben | Research Analyst | $330 | 3.1 | $ 1,023.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Shao, Mingzhe | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Shao, Mingzhe | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Shao, Mingzhe | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Shao, Mingzhe | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Vargas, Alberto | Senior Associate | $500 | 1.2 | $ 600.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200505 | Vargas, Alberto | Senior Associate | $500 | 4.9 | $ 2,450.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Cheng, Chi | Senior Associate | $500 | 0.4 | $ 200.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Coon, Austin | Research Analyst | $315 | 0.8 | $ 252.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ 114.00 | Discussion with B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Grose, Andrew | Research Analyst | $285 | 3.7 | $ 1,054.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ 1,872.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Nair, Rohit | Research Analyst | $285 | 1.8 | $ 513.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Piekny, Michael | Litigation Specialist | $195 | 1.3 | $ 253.50 | Reviewed materials regarding ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200506 | Qiu, Ben | Research Analyst | $330 | 0.4 | $ | 132.00 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Qiu, Ben | Research Analyst | $330 | 1.3 | $ | 429.00 | Discussion with M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Qiu, Ben | Research Analyst | $330 | 1.6 | $ | 528.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Qiu, Ben | Research Analyst | $330 | 2.8 | $ | 924.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Shao, Mingzhe | Research Analyst | $285 | 1.0 | $ | 285.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Shao, Mingzhe | Research Analyst | $285 | 1.3 | $ | 370.50 | Discussion with B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Shao, Mingzhe | Research Analyst | $285 | 1.8 | $ | 513.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Shao, Mingzhe | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Shao, Mingzhe | Research Analyst | $285 | 3.1 | $ | 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ | 350.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Vargas, Alberto | Senior Associate | $500 | 2.9 | $ | 1,450.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200506 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ | 1,600.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Coon, Austin | Research Analyst | $315 | 0.8 | $ | 252.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Coon, Austin | Research Analyst | $315 | 4.7 | $ | 1,480.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ | 85.50 | Correspondence with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ | 199.50 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Grose, Andrew | Research Analyst | $285 | 3.7 | $ | 1,054.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Hinton, Paul | Principal | $700 | 4.1 | $ | 2,870.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ | 585.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Nair, Rohit | Research Analyst | $285 | 1.2 | $ | 342.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Piekny, Michael | Litigation Specialist | $195 | 1.5 | $ | 292.50 | Discussion with H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Piekny, Michael | Litigation Specialist | $195 | 6.6 | $ | 1,287.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Shao, Mingzhe | Research Analyst | $285 | 1.9 | $ | 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Shao, Mingzhe | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Shao, Mingzhe | Research Analyst | $285 | 2.6 | $ | 741.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Shao, Mingzhe | Research Analyst | $285 | 3.2 | $ | 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ | 350.00 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Vargas, Alberto | Senior Associate | $500 | 1.2 | $ | 600.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Vargas, Alberto | Senior Associate | $500 | 1.9 | $ | 950.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200507 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ | 1,050.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Coon, Austin | Research Analyst | $315 | 0.5 | $ | 157.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ | 85.50 | Correspondence with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Grose, Andrew | Research Analyst | $285 | 0.5 | $ | 142.50 | Meeting with  B. Qiu and M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Grose, Andrew | Research Analyst | $285 | 3.2 | $ | 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Grose, Andrew | Research Analyst | $285 | 3.6 | $ | 1,026.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Hinton, Paul | Principal | $700 | 0.5 | $ | 350.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Hinton, Paul | Principal | $700 | 0.5 | $ | 350.00 | Call with counsel R. Kim and M. Dale (Proskauer) regarding ERS tracing with A. Vargas, H. Mason. |
| C1 - ERS Tracing | 20200508 | Hinton, Paul | Principal | $700 | 0.6 | $ | 420.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Hinton, Paul | Principal | $700 | 1.0 | $ | 700.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Hinton, Paul | Principal | $700 | 1.2 | $ | 840.00 | Meeting with H. Mason and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Hinton, Paul | Principal | $700 | 1.6 | $ | 1,120.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Mason, Hollie | Senior Consultant | $585 | 0.5 | $ | 292.50 | Call with counsel R. Kim, M. Dale (Proskauer) regarding ERS tracing A. Vargas and P. Hinton. |
| C1 - ERS Tracing | 20200508 | Mason, Hollie | Senior Consultant | $585 | 1.2 | $ | 702.00 | Meeting with P. Hinton and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Mason, Hollie | Senior Consultant | $585 | 2.3 | $ | 1,345.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Nair, Rohit | Research Analyst | $285 | 2.9 | $ | 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Nair, Rohit | Research Analyst | $285 | 3.9 | $ | 1,111.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Piekny, Michael | Litigation Specialist | $195 | 1.2 | $ | 234.00 | Meeting with H. Mason and P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Qiu, Ben | Research Analyst | $330 | 0.5 | $ | 165.00 | Meeting with A. Grose and M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Qiu, Ben | Research Analyst | $330 | 2.3 | $ | 759.00 | Reviewed materials regarding ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200508 | Shao, Mingzhe | Research Analyst | $285 | 0.5 | $ | 142.50 | Meeting with A. Grose and B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Shao, Mingzhe | Research Analyst | $285 | 1.3 | $ | 370.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Shao, Mingzhe | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ | 250.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ | 250.00 | Call with counsel R. Kim, M. Dale (Proskauer) regarding ERS tracing with P. Hinton and H. Mason. |
| C1 - ERS Tracing | 20200508 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ | 500.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Vargas, Alberto | Senior Associate | $500 | 1.9 | $ | 950.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Vargas, Alberto | Senior Associate | $500 | 2.3 | $ | 1,150.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200508 | Vargas, Alberto | Senior Associate | $500 | 2.9 | $ | 1,450.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200509 | Shao, Mingzhe | Research Analyst | $285 | 4.2 | $ | 1,197.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200510 | Nair, Rohit | Research Analyst | $285 | 0.6 | $ | 171.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200510 | Nair, Rohit | Research Analyst | $285 | 1.5 | $ | 427.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200510 | Shao, Mingzhe | Research Analyst | $285 | 1.3 | $ | 370.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200510 | Vargas, Alberto | Senior Associate | $500 | 2.4 | $ | 1,200.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ | 250.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Cheng, Chi | Senior Associate | $500 | 1.5 | $ | 750.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Coon, Austin | Research Analyst | $315 | 2.9 | $ | 913.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Coon, Austin | Research Analyst | $315 | 3.3 | $ | 1,039.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ | 114.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ | 171.00 | Correspondence with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Grose, Andrew | Research Analyst | $285 | 1.0 | $ | 285.00 | Discussion with B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ | 456.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ | 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Grose, Andrew | Research Analyst | $285 | 3.2 | $ | 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Hinton, Paul | Principal | $700 | 0.5 | $ | 350.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Hinton, Paul | Principal | $700 | 1.4 | $ | 980.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Hinton, Paul | Principal | $700 | 4.1 | $ | 2,870.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Nair, Rohit | Research Analyst | $285 | 3.9 | $ | 1,111.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Piekny, Michael | Litigation Specialist | $195 | 1.6 | $ | 312.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Piekny, Michael | Litigation Specialist | $195 | 1.7 | $ | 331.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Qiu, Ben | Research Analyst | $330 | 1.0 | $ | 330.00 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Qiu, Ben | Research Analyst | $330 | 1.6 | $ | 528.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Qiu, Ben | Research Analyst | $330 | 1.7 | $ | 561.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Qiu, Ben | Research Analyst | $330 | 1.7 | $ | 561.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Qiu, Ben | Research Analyst | $330 | 2.5 | $ | 825.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Qiu, Ben | Research Analyst | $330 | 3.1 | $ | 1,023.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Shao, Mingzhe | Research Analyst | $285 | 1.2 | $ | 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Shao, Mingzhe | Research Analyst | $285 | 2.6 | $ | 741.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Shao, Mingzhe | Research Analyst | $285 | 3.0 | $ | 855.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Shao, Mingzhe | Research Analyst | $285 | 3.1 | $ | 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ | 200.00 | Correspondence with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Vargas, Alberto | Senior Associate | $500 | 2.3 | $ | 1,150.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200511 | Vargas, Alberto | Senior Associate | $500 | 3.8 | $ | 1,900.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Cheng, Chi | Senior Associate | $500 | 3.3 | $ | 1,650.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Coon, Austin | Research Analyst | $315 | 0.7 | $ | 220.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Coon, Austin | Research Analyst | $315 | 0.8 | $ | 252.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Coon, Austin | Research Analyst | $315 | 1.1 | $ | 346.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Coon, Austin | Research Analyst | $315 | 3.0 | $ | 945.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ | 171.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ | 313.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ | 456.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ | 456.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Grose, Andrew | Research Analyst | $285 | 2.6 | $ | 741.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Hinton, Paul | Principal | $700 | 0.7 | $ | 490.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Hinton, Paul | Principal | $700 | 1.1 | $ | 770.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Hinton, Paul | Principal | $700 | 2.1 | $ | 1,470.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Hinton, Paul | Principal | $700 | 3.3 | $ | 2,310.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Nair, Rohit | Research Analyst | $285 | 0.8 | $ | 228.00 | Discussion with A. Coon regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Nair, Rohit | Research Analyst | $285 | 0.8 | $ | 228.00 | Discussion with M. Shao regarding ERS tracing. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200512 | Nair, Rohit | Research Analyst | $285 | 1.8 | $ | 513.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Nair, Rohit | Research Analyst | $285 | 3.4 | $ | 969.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Piekny, Michael | Litigation Specialist | $195 | 0.1 | $ | 19.50 | Corresponded with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Piekny, Michael | Litigation Specialist | $195 | 0.7 | $ | 136.50 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Piekny, Michael | Litigation Specialist | $195 | 1.4 | $ | 273.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Piekny, Michael | Litigation Specialist | $195 | 1.7 | $ | 331.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Qiu, Ben | Research Analyst | $330 | 2.3 | $ | 759.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Ricciardi, Joseph | Research Analyst | $285 | 2.6 | $ | 741.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Shao, Mingzhe | Research Analyst | $285 | 0.8 | $ | 228.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Shao, Mingzhe | Research Analyst | $285 | 1.2 | $ | 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Shao, Mingzhe | Research Analyst | $285 | 1.9 | $ | 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Shao, Mingzhe | Research Analyst | $285 | 2.3 | $ | 655.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Shao, Mingzhe | Research Analyst | $285 | 2.7 | $ | 769.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Shao, Mingzhe | Research Analyst | $285 | 2.8 | $ | 798.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ | 1,600.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Vargas, Alberto | Senior Associate | $500 | 3.7 | $ | 1,850.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200512 | Vargas, Alberto | Senior Associate | $500 | 4.8 | $ | 2,400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Coon, Austin | Research Analyst | $315 | 0.7 | $ | 220.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Coon, Austin | Research Analyst | $315 | 0.9 | $ | 283.50 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Coon, Austin | Research Analyst | $315 | 1.6 | $ | 504.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Coon, Austin | Research Analyst | $315 | 2.3 | $ | 724.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ | 85.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ | 114.00 | Discussion with B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Grose, Andrew | Research Analyst | $285 | 0.5 | $ | 142.50 | Discussion with M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ | 171.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ | 199.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ | 256.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ | 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Hinton, Paul | Principal | $700 | 0.7 | $ | 490.00 | Discussion with M. Marti regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Hinton, Paul | Principal | $700 | 1.0 | $ | 700.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Hinton, Paul | Principal | $700 | 2.4 | $ | 1,680.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Mason, Hollie | Senior Consultant | $585 | 3.8 | $ | 2,223.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Murray, Marti | Principal | $1,000 | 0.1 | $ | 100.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Murray, Marti | Principal | $1,000 | 0.7 | $ | 700.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Nair, Rohit | Research Analyst | $285 | 0.9 | $ | 256.50 | Discussion with A. Coon regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Nair, Rohit | Research Analyst | $285 | 1.0 | $ | 285.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Nair, Rohit | Research Analyst | $285 | 2.6 | $ | 741.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Nair, Rohit | Research Analyst | $285 | 2.9 | $ | 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Nair, Rohit | Research Analyst | $285 | 3.4 | $ | 969.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Piekny, Michael | Litigation Specialist | $195 | 0.8 | $ | 156.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Piekny, Michael | Litigation Specialist | $195 | 2.4 | $ | 468.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Qiu, Ben | Research Analyst | $330 | 0.4 | $ | 132.00 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Qiu, Ben | Research Analyst | $330 | 2.6 | $ | 858.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Shao, Mingzhe | Research Analyst | $285 | 0.5 | $ | 142.50 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Shao, Mingzhe | Research Analyst | $285 | 1.5 | $ | 427.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Shao, Mingzhe | Research Analyst | $285 | 1.6 | $ | 456.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Vargas, Alberto | Senior Associate | $500 | 2.3 | $ | 1,150.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ | 1,600.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200513 | Vargas, Alberto | Senior Associate | $500 | 4.9 | $ | 2,450.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Cheng, Chi | Senior Associate | $500 | 0.8 | $ | 400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Cheng, Chi | Senior Associate | $500 | 2.0 | $ | 1,000.00 | Meeting with ERS counsel, R. Kim and M. Dale with Brattle team P. Hinton, A. Coon, R. Nair, M. Piekny, J. Ricciardi, M. Shao, and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Coon, Austin | Research Analyst | $315 | 1.4 | $ | 441.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Coon, Austin | Research Analyst | $315 | 1.7 | $ | 535.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Coon, Austin | Research Analyst | $315 | 2.0 | $ | 630.00 | Meeting with ERS counsel, R. Kim and M. Dale with Brattle team P. Hinton, C. Cheng, R. Nair, M. Piekny, M. Shao, J. Ricciardi, and H. Mason regarding ERS tracing. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200514 | Coon, Austin | Research Analyst | $315 | 2.3 | $ | 724.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ | 85.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ | 313.50 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Grose, Andrew | Research Analyst | $285 | 2.6 | $ | 741.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Grose, Andrew | Research Analyst | $285 | 3.8 | $ | 1,083.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Hinton, Paul | Principal | $700 | 0.6 | $ | 420.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Hinton, Paul | Principal | $700 | 0.7 | $ | 490.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Hinton, Paul | Principal | $700 | 0.9 | $ | 630.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Hinton, Paul | Principal | $700 | 2.0 | $ | 1,400.00 | Meeting with ERS counsel, R. Kim and M. Dale with Brattle team A. Coon, C. Cheng, R. Nair, M. Piekny, M. Shao, J. Ricciardi, and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Hinton, Paul | Principal | $700 | 2.1 | $ | 1,470.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Mason, Hollie | Senior Consultant | $585 | 0.5 | $ | 292.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Mason, Hollie | Senior Consultant | $585 | 2.0 | $ | 1,170.00 | Meeting with ERS counsel, R. Kim and M. Dale with Brattle team P. Hinton, A. Coon, C. Cheng, R. Nair, M. Piekny, J. Ricciardi, and M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ | 1,872.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Nair, Rohit | Research Analyst | $285 | 0.7 | $ | 199.50 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Nair, Rohit | Research Analyst | $285 | 1.9 | $ | 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Nair, Rohit | Research Analyst | $285 | 2.0 | $ | 570.00 | Meeting with ERS counsel, R. Kim and M. Dale with Brattle team P. Hinton, A. Coon, C. Cheng, M. Piekny, M. Shao, J. Ricciardi, and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Piekny, Michael | Litigation Specialist | $195 | 2.0 | $ | 390.00 | Meeting with ERS counsel, R. Kim and M. Dale with Brattle team P. Hinton, A. Coon, C. Cheng. R. Nair, M. Shao, J. Ricciardi, and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Piekny, Michael | Litigation Specialist | $195 | 2.1 | $ | 409.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Ricciardi, Joseph | Research Analyst | $285 | 2.0 | $ | 570.00 | Meeting with ERS counsel, R. Kim and M. Dale with Brattle team P. Hinton, C. Cheng, R. Nair, M. Piekny, M. Shao, A. Coon, and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Shao, Mingzhe | Research Analyst | $285 | 1.1 | $ | 313.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Shao, Mingzhe | Research Analyst | $285 | 2.0 | $ | 570.00 | Meeting with ERS counsel, R. Kim and M. Dale with Brattle team P. Hinton, A. Coon, C. Cheng. R. Nair, M. Piekny, J. Ricciardi, and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Shao, Mingzhe | Research Analyst | $285 | 2.8 | $ | 798.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Vargas, Alberto | Senior Associate | $500 | 1.1 | $ | 550.00 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Vargas, Alberto | Senior Associate | $500 | 3.0 | $ | 1,500.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200514 | Vargas, Alberto | Senior Associate | $500 | 4.1 | $ | 2,050.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ | 250.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Cheng, Chi | Senior Associate | $500 | 0.8 | $ | 400.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Cheng, Chi | Senior Associate | $500 | 2.0 | $ | 1,000.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Coon, Austin | Research Analyst | $315 | 0.8 | $ | 252.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Coon, Austin | Research Analyst | $315 | 3.1 | $ | 976.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Grose, Andrew | Research Analyst | $285 | 0.2 | $ | 57.00 | Correspondence with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Grose, Andrew | Research Analyst | $285 | 4.6 | $ | 1,311.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Hinton, Paul | Principal | $700 | 0.8 | $ | 560.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Hinton, Paul | Principal | $700 | 1.2 | $ | 840.00 | Meeting with M. Piekny and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Hinton, Paul | Principal | $700 | 2.1 | $ | 1,470.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Mason, Hollie | Senior Consultant | $585 | 1.2 | $ | 702.00 | Meeting with P. Hinton and M. Piekny |
| C1 - ERS Tracing | 20200515 | Mason, Hollie | Senior Consultant | $585 | 3.6 | $ | 2,106.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Nair, Rohit | Research Analyst | $285 | 0.8 | $ | 228.00 | Discussion with A. Coon regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Nair, Rohit | Research Analyst | $285 | 2.8 | $ | 798.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Nair, Rohit | Research Analyst | $285 | 2.9 | $ | 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Piekny, Michael | Litigation Specialist | $195 | 1.2 | $ | 234.00 | Meeting with P. Hinton and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Piekny, Michael | Litigation Specialist | $195 | 1.8 | $ | 351.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Qiu, Ben | Research Analyst | $330 | 4.5 | $ | 1,485.00 | Reviewed materials regarding ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200515 | Ricciardi, Joseph | Research Analyst | $285 | 0.5 | $ 142.50 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Ricciardi, Joseph | Research Analyst | $285 | 2.0 | $ 570.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Shao, Mingzhe | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Shao, Mingzhe | Research Analyst | $285 | 3.6 | $ 1,026.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Vargas, Alberto | Senior Associate | $500 | 1.9 | $ 950.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200515 | Vargas, Alberto | Senior Associate | $500 | 4.4 | $ 2,200.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200517 | Cheng, Chi | Senior Associate | $500 | 3.0 | $ 1,500.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200517 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ 450.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Cheng, Chi | Senior Associate | $500 | 0.8 | $ 400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting with H. Mason, A. Vargas, and P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Coon, Austin | Research Analyst | $315 | 1.2 | $ 378.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Coon, Austin | Research Analyst | $315 | 1.3 | $ 409.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Coon, Austin | Research Analyst | $315 | 1.6 | $ 504.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ 114.00 | Meeting with R. Nair and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Grose, Andrew | Research Analyst | $285 | 2.2 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Grose, Andrew | Research Analyst | $285 | 3.1 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting with A. Vargas, H. Mason, and C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Hinton, Paul | Principal | $700 | 1.5 | $ 1,050.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Hinton, Paul | Principal | $700 | 2.3 | $ 1,610.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Meeting with P. Hinton, A. Vargas, and C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Mason, Hollie | Senior Consultant | $585 | 1.9 | $ 1,111.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Mason, Hollie | Senior Consultant | $585 | 2.2 | $ 1,287.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Nair, Rohit | Research Analyst | $285 | 0.9 | $ 256.50 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Nair, Rohit | Research Analyst | $285 | 3.1 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Nair, Rohit | Research Analyst | $285 | 3.7 | $ 1,054.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Piekny, Michael | Litigation Specialist | $195 | 1.6 | $ 312.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Piekny, Michael | Litigation Specialist | $195 | 4.7 | $ 916.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Ricciardi, Joseph | Research Analyst | $285 | 3.2 | $ 912.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Vargas, Alberto | Senior Associate | $500 | 0.9 | $ 450.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting with P. Hinton, C. Cheng, and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Vargas, Alberto | Senior Associate | $500 | 3.0 | $ 1,500.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200518 | Vargas, Alberto | Senior Associate | $500 | 3.6 | $ 1,800.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Cheng, Chi | Senior Associate | $500 | 0.7 | $ 350.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ 450.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Cheng, Chi | Senior Associate | $500 | 1.1 | $ 550.00 | Team Meeting regarding ERS tracing. In attendance: A. Grose, A. Vargas, B. Qiu, C. Cheng, A. Coon, H. Mason, J. Ricciardi, J. Rottkamp, M. Shao, R. Nair, P. Hinton |
| C1 - ERS Tracing | 20200519 | Coon, Austin | Research Analyst | $315 | 0.8 | $ 252.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Coon, Austin | Research Analyst | $315 | 1.1 | $ 346.50 | Team Meeting regarding ERS tracing. In attendance: A. Grose, A. Vargas, B. Qiu, C. Cheng, A. Coon, H. Mason, J. Ricciardi, J. Rottkamp, M. Shao, R. Nair, P. Hinton |
| C1 - ERS Tracing | 20200519 | Grose, Andrew | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Grose, Andrew | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Grose, Andrew | Research Analyst | $285 | 3.4 | $ 969.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Hinton, Paul | Principal | $700 | 0.5 | $ 350.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Hinton, Paul | Principal | $700 | 1.1 | $ 770.00 | Team meeting regarding ERS tracing. In attendance: A. Grose, A. Vargas, B. Qiu, C. Cheng, A. Coon, H. Mason, J. Ricciardi, J. Rottkamp, M. Shao, R. Nair, P. Hinton |
| C1 - ERS Tracing | 20200519 | Hinton, Paul | Principal | $700 | 3.9 | $ 2,730.00 | Reviewed materials regarding ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200519 | Mason, Hollie | Senior Consultant | $585 | 1.1 | $ 643.50 | Meeting with project team regarding ERS tracing. In attendance: A. Grose, A. Vargas, B. Qiu, C. Cheng, A. Coon, H. Mason, J. Ricciardi, J. Rottkamp, M. Shao, R. Nair, P. Hinton |
| C1 - ERS Tracing | 20200519 | Nair, Rohit | Research Analyst | $285 | 0.4 | $ 114.00 | Meeting with A. Vargas and A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Nair, Rohit | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Nair, Rohit | Research Analyst | $285 | 1.1 | $ 313.50 | Meeting with team on ERS tracing. In attendance: A. Grose, A. Vargas, B. Qiu, C. Cheng, A. Coon, H. Mason, J. Ricciardi, J. Rottkamp, M. Shao, R. Nair, P. Hinton |
| C1 - ERS Tracing | 20200519 | Piekny, Michael | Litigation Specialist | $195 | 0.7 | $ 136.50 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Piekny, Michael | Litigation Specialist | $195 | 2.5 | $ 487.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ 97.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Piekny, Michael | Litigation Specialist | $195 | 3.0 | $ 585.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Ricciardi, Joseph | Research Analyst | $285 | 0.6 | $ 171.00 | Call with A. Vargas to discuss ERS tracing. |
| C1 - ERS Tracing | 20200519 | Ricciardi, Joseph | Research Analyst | $285 | 0.8 | $ 228.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Ricciardi, Joseph | Research Analyst | $285 | 1.1 | $ 313.50 | Team meeting regarding ERS tracing. In attendance: A. Grose, A. Vargas, B. Qiu, C. Cheng, A. Coon, H. Mason, J. Ricciardi, J. Rottkamp, M. Shao, R. Nair, P. Hinton |
| C1 - ERS Tracing | 20200519 | Rottkamp, Jessica | Litigation Specialist | $195 | 1.1 | $ 214.50 | Team Meeting regarding ERS tracing. In attendance: A. Grose, A. Vargas, B. Qiu, C. Cheng, A. Coon, H. Mason, J. Ricciardi, J. Rottkamp, M. Shao, R. Nair, P. Hinton |
| C1 - ERS Tracing | 20200519 | Shao, Mingzhe | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Shao, Mingzhe | Research Analyst | $285 | 1.1 | $ 313.50 | Team Meeting regarding ERS tracing. In attendance: A. Grose, A. Vargas, B. Qiu, C. Cheng, A. Coon, H. Mason, J. Ricciardi, J. Rottkamp, M. Shao, R. Nair, P. Hinton |
| C1 - ERS Tracing | 20200519 | Shao, Mingzhe | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Shao, Mingzhe | Research Analyst | $285 | 5.2 | $ 1,482.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ 200.00 | Meeting with A. Grose and R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Vargas, Alberto | Senior Associate | $500 | 0.6 | $ 300.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Vargas, Alberto | Senior Associate | $500 | 0.8 | $ 400.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Vargas, Alberto | Senior Associate | $500 | 1.1 | $ 550.00 | Team meeting regarding ERS tracing with A. Coon, A. Grose, A. Vargas, B. Qiu, C. Cheng, H. Mason, J. Ricciardi, J. Rottkamp, M. Piekny, M. Shao, P. Hinton, R. Nair. |
| C1 - ERS Tracing | 20200519 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ 1,600.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200519 | Vargas, Alberto | Senior Associate | $500 | 3.3 | $ 1,650.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Cheng, Chi | Senior Associate | $500 | 1.9 | $ 950.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Coon, Austin | Research Analyst | $315 | 0.6 | $ 189.00 | Meeting with R. Nair and B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Coon, Austin | Research Analyst | $315 | 0.9 | $ 283.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Coon, Austin | Research Analyst | $315 | 3.5 | $ 1,102.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Coon, Austin | Research Analyst | $315 | 3.6 | $ 1,134.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Discussion with B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Grose, Andrew | Research Analyst | $285 | 1.1 | $ 313.50 | Team Meeting regarding ERS tracing. [US date 5/19] In attendance: A. Grose, A. Vargas, B. Qiu, C. Cheng, A. Coon, H. Mason, J. Ricciardi, J. Rottkamp, M. Shao, R. Nair, P. Hinton |
| C1 - ERS Tracing | 20200520 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Grose, Andrew | Research Analyst | $285 | 1.7 | $ 484.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Grose, Andrew | Research Analyst | $285 | 2.6 | $ 741.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Hinton, Paul | Principal | $700 | 0.5 | $ 350.00 | Discussion with H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Hinton, Paul | Principal | $700 | 5.6 | $ 3,920.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Mason, Hollie | Senior Consultant | $585 | 0.6 | $ 351.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Mason, Hollie | Senior Consultant | $585 | 3.4 | $ 1,989.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Nair, Rohit | Research Analyst | $285 | 0.6 | $ 171.00 | Meeting with B. Qiu and A. Coon on ERS tracing. |
| C1 - ERS Tracing | 20200520 | Nair, Rohit | Research Analyst | $285 | 0.9 | $ 256.50 | Discussion with A. Coon regarding ERS tracing. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200520 | Piekny, Michael | Litigation Specialist | $195 | 0.7 | $ | 136.50 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Piekny, Michael | Litigation Specialist | $195 | 1.6 | $ | 312.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Piekny, Michael | Litigation Specialist | $195 | 3.0 | $ | 585.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Piekny, Michael | Litigation Specialist | $195 | 3.3 | $ | 643.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Qiu, Ben | Research Analyst | $330 | 0.3 | $ | 99.00 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Qiu, Ben | Research Analyst | $330 | 0.6 | $ | 198.00 | Meeting with A. Coon and R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Qiu, Ben | Research Analyst | $330 | 1.1 | $ | 363.00 | Team Meeting regarding ERS tracing. [US date 5/19] In attendance: A. Grose, A. Vargas, B. Qiu, C. Cheng, A. Coon, H. Mason, J. Ricciardi, J. Rottkamp, M. Shao, R. Nair, P. Hinton |
| C1 - ERS Tracing | 20200520 | Qiu, Ben | Research Analyst | $330 | 3.3 | $ | 1,089.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Ricciardi, Joseph | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Ricciardi, Joseph | Research Analyst | $285 | 2.4 | $ | 684.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Shao, Mingzhe | Research Analyst | $285 | 0.9 | $ | 256.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Shao, Mingzhe | Research Analyst | $285 | 1.4 | $ | 399.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Shao, Mingzhe | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Shao, Mingzhe | Research Analyst | $285 | 2.3 | $ | 655.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Shao, Mingzhe | Research Analyst | $285 | 4.2 | $ | 1,197.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ | 350.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Vargas, Alberto | Senior Associate | $500 | 2.9 | $ | 1,450.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200520 | Vargas, Alberto | Senior Associate | $500 | 4.1 | $ | 2,050.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ | 450.00 | Meeting with H. Mason and P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ | 450.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Cheng, Chi | Senior Associate | $500 | 1.1 | $ | 550.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Cheng, Chi | Senior Associate | $500 | 4.3 | $ | 2,150.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Grose, Andrew | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Grose, Andrew | Research Analyst | $285 | 2.6 | $ | 741.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Grose, Andrew | Research Analyst | $285 | 3.8 | $ | 1,083.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Hinton, Paul | Principal | $700 | 0.5 | $ | 350.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Hinton, Paul | Principal | $700 | 0.9 | $ | 630.00 | Meeting with H. Mason and C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Hinton, Paul | Principal | $700 | 3.7 | $ | 2,590.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Hinton, Paul | Principal | $700 | 3.9 | $ | 2,730.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Mason, Hollie | Senior Consultant | $585 | 0.9 | $ | 526.50 | Meeting with C. Cheng and P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Mason, Hollie | Senior Consultant | $585 | 4.2 | $ | 2,457.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Mason, Hollie | Senior Consultant | $585 | 5.3 | $ | 3,100.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Nair, Rohit | Research Analyst | $285 | 2.9 | $ | 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ | 97.50 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Piekny, Michael | Litigation Specialist | $195 | 1.1 | $ | 214.50 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Piekny, Michael | Litigation Specialist | $195 | 2.4 | $ | 468.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Piekny, Michael | Litigation Specialist | $195 | 3.0 | $ | 585.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Piekny, Michael | Litigation Specialist | $195 | 3.3 | $ | 643.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Ricciardi, Joseph | Research Analyst | $285 | 2.9 | $ | 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Shao, Mingzhe | Research Analyst | $285 | 2.1 | $ | 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Shao, Mingzhe | Research Analyst | $285 | 2.9 | $ | 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Shao, Mingzhe | Research Analyst | $285 | 3.1 | $ | 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Shao, Mingzhe | Research Analyst | $285 | 3.6 | $ | 1,026.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Vargas, Alberto | Senior Associate | $500 | 1.6 | $ | 800.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Vargas, Alberto | Senior Associate | $500 | 3.7 | $ | 1,850.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200521 | Vargas, Alberto | Senior Associate | $500 | 4.8 | $ | 2,400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ | 500.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Cheng, Chi | Senior Associate | $500 | 2.0 | $ | 1,000.00 | Meeting with C. Tirado from ERS, A. Mohan and M. Pocha of O'Melveny, and Brattle team P. Hinton (attended partially), M. Piekny, M. Shao, and A. Vargas to discuss tracing. |
| C1 - ERS Tracing | 20200522 | Cheng, Chi | Senior Associate | $500 | 2.3 | $ | 1,150.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Coon, Austin | Research Analyst | $315 | 0.4 | $ | 126.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Coon, Austin | Research Analyst | $315 | 0.6 | $ | 189.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Coon, Austin | Research Analyst | $315 | 1.1 | $ | 346.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Coon, Austin | Research Analyst | $315 | 4.1 | $ | 1,291.50 | Reviewed materials regarding ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200522 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Grose, Andrew | Research Analyst | $285 | 2.8 | $ 798.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Grose, Andrew | Research Analyst | $285 | 3.1 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Hinton, Paul | Principal | $700 | 1.8 | $ 1,260.00 | Meeting with C. Tirado from ERS, A. Mohan and M. Pocha of O'Melveny, and Brattle team C. Cheng, M. Piekny, M. Shao, and A. Vargas to discuss ERS tracing. (attended partially) |
| C1 - ERS Tracing | 20200522 | Hinton, Paul | Principal | $700 | 6.5 | $ 4,550.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Mason, Hollie | Senior Consultant | $585 | 0.5 | $ 292.50 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Mason, Hollie | Senior Consultant | $585 | 1.2 | $ 702.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Mason, Hollie | Senior Consultant | $585 | 1.3 | $ 760.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Nair, Rohit | Research Analyst | $285 | 1.8 | $ 513.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Nair, Rohit | Research Analyst | $285 | 2.8 | $ 798.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Nair, Rohit | Research Analyst | $285 | 3.7 | $ 1,054.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Nair, Rohit | Research Analyst | $285 | 3.8 | $ 1,083.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Piekny, Michael | Litigation Specialist | $195 | 0.7 | $ 136.50 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Piekny, Michael | Litigation Specialist | $195 | 1.0 | $ 195.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Piekny, Michael | Litigation Specialist | $195 | 1.9 | $ 370.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Piekny, Michael | Litigation Specialist | $195 | 2.0 | $ 390.00 | Meeting with C. Tirado from ERS, A. Mohan and M. Pocha of O'Melveny, and Brattle team P. Hinton (attended partially), C. Cheng, M. Shao, and A. Vargas to discuss ERS tracing. |
| C1 - ERS Tracing | 20200522 | Piekny, Michael | Litigation Specialist | $195 | 2.0 | $ 390.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Piekny, Michael | Litigation Specialist | $195 | 3.5 | $ 682.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Ricciardi, Joseph | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Shao, Mingzhe | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Shao, Mingzhe | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Shao, Mingzhe | Research Analyst | $285 | 2.0 | $ 570.00 | Meeting with C. Tirado from ERS, A. Mohan and M. Pocha of O'Melveny, and Brattle team P. Hinton (attended partially), C. Cheng, M. Piekny, and A. Vargas to discuss ERS tracing. |
| C1 - ERS Tracing | 20200522 | Shao, Mingzhe | Research Analyst | $285 | 3.6 | $ 1,026.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Shao, Mingzhe | Research Analyst | $285 | 4.1 | $ 1,168.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Vargas, Alberto | Senior Associate | $500 | 2.0 | $ 1,000.00 | Meeting with C. Tirado from ERS, A. Mohan and M. Pocha of O'Melveny, and Brattle team P. Hinton (attended partially), C. Cheng, M. Piekny, and M Shao to discuss ERS tracing. |
| C1 - ERS Tracing | 20200522 | Vargas, Alberto | Senior Associate | $500 | 2.9 | $ 1,450.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Vargas, Alberto | Senior Associate | $500 | 3.3 | $ 1,650.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200522 | Vargas, Alberto | Senior Associate | $500 | 4.5 | $ 2,250.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Hinton, Paul | Principal | $700 | 2.3 | $ 1,610.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Hinton, Paul | Principal | $700 | 2.6 | $ 1,820.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Hinton, Paul | Principal | $700 | 2.8 | $ 1,960.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Hinton, Paul | Principal | $700 | 2.9 | $ 2,030.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Mason, Hollie | Senior Consultant | $585 | 0.7 | $ 409.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Mason, Hollie | Senior Consultant | $585 | 0.9 | $ 526.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Mason, Hollie | Senior Consultant | $585 | 3.4 | $ 1,989.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Nair, Rohit | Research Analyst | $285 | 1.6 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Nair, Rohit | Research Analyst | $285 | 2.6 | $ 741.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Nair, Rohit | Research Analyst | $285 | 2.8 | $ 798.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Nair, Rohit | Research Analyst | $285 | 3.4 | $ 969.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Piekny, Michael | Litigation Specialist | $195 | 5.7 | $ 1,111.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Shao, Mingzhe | Research Analyst | $285 | 0.3 | $ 85.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Shao, Mingzhe | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Shao, Mingzhe | Research Analyst | $285 | 2.5 | $ 712.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Shao, Mingzhe | Research Analyst | $285 | 3.6 | $ 1,026.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Shao, Mingzhe | Research Analyst | $285 | 4.7 | $ 1,339.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Vargas, Alberto | Senior Associate | $500 | 0.9 | $ 450.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ 1,600.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Vargas, Alberto | Senior Associate | $500 | 3.3 | $ 1,650.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200523 | Vargas, Alberto | Senior Associate | $500 | 4.8 | $ 2,400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200524 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Reviewed materials regarding ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200525 | Grose, Andrew | Research Analyst | $285 | 0.3 | $ 85.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200525 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200525 | Grose, Andrew | Research Analyst | $285 | 2.7 | $ 769.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200525 | Grose, Andrew | Research Analyst | $285 | 3.6 | $ 1,026.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200525 | Mason, Hollie | Senior Consultant | $585 | 2.0 | $ 1,170.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200525 | Qiu, Ben | Research Analyst | $330 | 0.7 | $ 231.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200525 | Shao, Mingzhe | Research Analyst | $285 | 1.1 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200525 | Shao, Mingzhe | Research Analyst | $285 | 3.9 | $ 1,111.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200525 | Vargas, Alberto | Senior Associate | $500 | 1.2 | $ 600.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with J. Rottkamp regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Cheng, Chi | Senior Associate | $500 | 1.4 | $ 700.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Cheng, Chi | Senior Associate | $500 | 1.5 | $ 750.00 | Meeting to discuss ERS tracing. In attendance: C. Cheng, M. Shao, A. Vargas, A. Coon, P. Hinton, J. Rottkamp, R. Nair, and H. Mason. |
| C1 - ERS Tracing | 20200526 | Coon, Austin | Research Analyst | $315 | 1.5 | $ 472.50 | Meeting to discuss ERS tracing. In attendance: C. Cheng, M. Shao, A. Vargas, A. Coon, P. Hinton, J. Rottkamp, R. Nair, and H. Mason. |
| C1 - ERS Tracing | 20200526 | Coon, Austin | Research Analyst | $315 | 1.6 | $ 504.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Correspondence with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Grose, Andrew | Research Analyst | $285 | 3.1 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Grose, Andrew | Research Analyst | $285 | 5.1 | $ 1,453.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Discussion with J. Rottkamp regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Hinton, Paul | Principal | $700 | 1.5 | $ 1,050.00 | Meeting to discuss ERS tracing. In attendance: C. Cheng, M. Shao, A. Vargas, A. Coon, P. Hinton, J. Rottkamp, R. Nair, and H. Mason. |
| C1 - ERS Tracing | 20200526 | Hinton, Paul | Principal | $700 | 1.6 | $ 1,120.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Mason, Hollie | Senior Consultant | $585 | 1.5 | $ 877.50 | Meeting to discuss ERS tracing. In attendance: C. Cheng, M. Shao, A. Vargas, A. Coon, P. Hinton, J. Rottkamp, R. Nair, and H. Mason. |
| C1 - ERS Tracing | 20200526 | Nair, Rohit | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Nair, Rohit | Research Analyst | $285 | 1.5 | $ 427.50 | Meeting to discuss ERS tracing. In attendance: C. Cheng, M. Shao, A. Vargas, A. Coon, P. Hinton, J. Rottkamp, R. Nair, and H. Mason. |
| C1 - ERS Tracing | 20200526 | Piekny, Michael | Litigation Specialist | $195 | 2.2 | $ 429.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Piekny, Michael | Litigation Specialist | $195 | 2.3 | $ 448.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Rottkamp, Jessica | Litigation Specialist | $195 | 0.3 | $ 58.50 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Rottkamp, Jessica | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Rottkamp, Jessica | Litigation Specialist | $195 | 1.5 | $ 292.50 | Meeting to discuss ERS tracing. In attendance: C. Cheng, M. Shao, A. Vargas, A. Coon, P. Hinton, J. Rottkamp, R. Nair, and H. Mason. |
| C1 - ERS Tracing | 20200526 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.2 | $ 624.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Shao, Mingzhe | Research Analyst | $285 | 1.5 | $ 427.50 | Meeting to discuss ERS tracing. In attendance: C. Cheng, M. Shao, A. Vargas, A. Coon, P. Hinton, J. Rottkamp, R. Nair, and H. Mason. |
| C1 - ERS Tracing | 20200526 | Shao, Mingzhe | Research Analyst | $285 | 1.5 | $ 427.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Shao, Mingzhe | Research Analyst | $285 | 1.9 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Shao, Mingzhe | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Shao, Mingzhe | Research Analyst | $285 | 2.9 | $ 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Vargas, Alberto | Senior Associate | $500 | 1.5 | $ 750.00 | Meeting to discuss ERS tracing. In attendance: C. Cheng, M. Shao, A. Vargas, A. Coon, P. Hinton, J. Rottkamp, R. Nair, and H. Mason. |
| C1 - ERS Tracing | 20200526 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ 1,300.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200526 | Vargas, Alberto | Senior Associate | $500 | 4.0 | $ 2,000.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Cheng, Chi | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Correspondence with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Meeting regarding ERS tracing. In Attendance: P. Hinton, H. Mason, A. Grose, B. Qiu, and R. Nair. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200527 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Meeting regarding ERS tracing. In Attendance: P. Hinton, H. Mason, A. Grose, B. Qiu, and R. Nair. |
| C1 - ERS Tracing | 20200527 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Grose, Andrew | Research Analyst | $285 | 3.6 | $ 1,026.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, H. Mason, A. Grose, B. Qiu, and R. Nair. |
| C1 - ERS Tracing | 20200527 | Mason, Hollie | Senior Consultant | $585 | 0.7 | $ 409.50 | Meeting regarding ERS tracing. In Attendance: P. Hinton, H. Mason, A. Grose, B. Qiu, and R. Nair. |
| C1 - ERS Tracing | 20200527 | Nair, Rohit | Research Analyst | $285 | 0.7 | $ 199.50 | Meeting regarding ERS tracing. In Attendance: P. Hinton, H. Mason, A. Grose, B. Qiu, and R. Nair. |
| C1 - ERS Tracing | 20200527 | Nair, Rohit | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Nair, Rohit | Research Analyst | $285 | 3.6 | $ 1,026.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Piekny, Michael | Litigation Specialist | $195 | 4.1 | $ 799.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Qiu, Ben | Research Analyst | $330 | 0.7 | $ 231.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, H. Mason, A. Grose, B. Qiu, and R. Nair. |
| C1 - ERS Tracing | 20200527 | Qiu, Ben | Research Analyst | $330 | 0.9 | $ 297.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.4 | $ 663.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Shao, Mingzhe | Research Analyst | $285 | 0.5 | $ 142.50 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Shao, Mingzhe | Research Analyst | $285 | 2.4 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Shao, Mingzhe | Research Analyst | $285 | 2.5 | $ 712.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Shao, Mingzhe | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200527 | Vargas, Alberto | Senior Associate | $500 | 4.6 | $ 2,300.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Cheng, Chi | Senior Associate | $500 | 0.8 | $ 400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Cheng, Chi | Senior Associate | $500 | 2.1 | $ 1,050.00 | Meeting with project team leaders (C. Cheng, H. Mason, P. Hinton, and A. Vargas) and C. Steege from The Board and ERS and Proskauer representatives (M. Dale, R. Kim J. Roche, M. Root, L. Raiford, D. Gumbs, W. Dalsen, M. Greenblatt) to discuss ERS tracing. |
| C1 - ERS Tracing | 20200528 | Coon, Austin | Research Analyst | $315 | 1.8 | $ 567.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Coon, Austin | Research Analyst | $315 | 3.6 | $ 1,134.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Grose, Andrew | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Grose, Andrew | Research Analyst | $285 | 0.9 | $ 256.50 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Grose, Andrew | Research Analyst | $285 | 2.8 | $ 798.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Grose, Andrew | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Hinton, Paul | Principal | $700 | 2.1 | $ 1,470.00 | Meeting with project team leaders (C. Cheng, H. Mason, P. Hinton, and A. Vargas) and C. Steege from The Board and ERS and Proskauer representatives (M. Dale, R. Kim J. Roche, M. Root, L. Raiford, D. Gumbs, W. Dalsen, M. Greenblatt) to discuss ERS tracing. |
| C1 - ERS Tracing | 20200528 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Mason, Hollie | Senior Consultant | $585 | 2.0 | $ 1,170.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Mason, Hollie | Senior Consultant | $585 | 2.1 | $ 1,228.50 | Meeting with project team leaders (C. Cheng, H. Mason, P. Hinton, and A. Vargas) and C. Steege from The Board and ERS and Proskauer representatives (M. Dale, R. Kim J. Roche, M. Root, L. Raiford, D. Gumbs, W. Dalsen, M. Greenblatt) to discuss ERS tracing. |
| C1 - ERS Tracing | 20200528 | Mason, Hollie | Senior Consultant | $585 | 2.4 | $ 1,404.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Mason, Hollie | Senior Consultant | $585 | 2.6 | $ 1,521.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Nair, Rohit | Research Analyst | $285 | 1.8 | $ 513.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Nair, Rohit | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Piekny, Michael | Litigation Specialist | $195 | 0.9 | $ 175.50 | Discussion with A. Grose regarding ERS tracing. |

| Matter | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200528 | Piekny, Michael | Litigation Specialist | $195 | 1.6 | $ 312.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Piekny, Michael | Litigation Specialist | $195 | 3.1 | $ 604.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Rottkamp, Jessica | Litigation Specialist | $195 | 2.4 | $ 468.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.1 | $ 604.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.1 | $ 604.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Shao, Mingzhe | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Shao, Mingzhe | Research Analyst | $285 | 0.8 | $ 228.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Shao, Mingzhe | Research Analyst | $285 | 0.9 | $ 256.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Shao, Mingzhe | Research Analyst | $285 | 1.5 | $ 427.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Shao, Mingzhe | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Shao, Mingzhe | Research Analyst | $285 | 3.0 | $ 855.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ 1,050.00 | Meeting with project team leaders (C. Cheng, H. Mason, P. Hinton, and A. Vargas)  and C. Steege from The Board and ERS and Proskauer representatives (M. Dale, R. Kim J. Roche, M. Root, L. Raiford, D. Gumbs, W. Dalsen, M. Greenblatt) to discuss ERS tracing. |
| C1 - ERS Tracing | 20200528 | Vargas, Alberto | Senior Associate | $500 | 2.5 | $ 1,250.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200528 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ 1,400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Meeting with H. Mason and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Coon, Austin | Research Analyst | $315 | 1.7 | $ 535.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Coon, Austin | Research Analyst | $315 | 2.7 | $ 850.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Coon, Austin | Research Analyst | $315 | 3.8 | $ 1,197.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Grose, Andrew | Research Analyst | $285 | 0.4 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Grose, Andrew | Research Analyst | $285 | 0.6 | $ 171.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Grose, Andrew | Research Analyst | $285 | 1.3 | $ 370.50 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Grose, Andrew | Research Analyst | $285 | 3.3 | $ 940.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20290530 | Grose, Andrew | Research Analyst | $285 | 3.3 | $ 940.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Hinton, Paul | Principal | $700 | 0.8 | $ 560.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Hinton, Paul | Principal | $700 | 1.3 | $ 910.00 | Discussion with M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Mason, Hollie | Senior Consultant | $585 | 0.5 | $ 292.50 | Meeting with M. Piekny and C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ 1,872.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Mason, Hollie | Senior Consultant | $585 | 1.9 | $ 1,111.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Nair, Rohit | Research Analyst | $285 | 1.3 | $ 370.50 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Nair, Rohit | Research Analyst | $285 | 2.9 | $ 826.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ 97.50 | Meeting with M. Mason and C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Piekny, Michael | Litigation Specialist | $195 | 1.3 | $ 253.50 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Piekny, Michael | Litigation Specialist | $195 | 1.6 | $ 312.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Piekny, Michael | Litigation Specialist | $195 | 2.3 | $ 448.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Qiu, Ben | Research Analyst | $330 | 2.6 | $ 858.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.4 | $ 663.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Shao, Mingzhe | Research Analyst | $285 | 0.4 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Shao, Mingzhe | Research Analyst | $285 | 0.7 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Shao, Mingzhe | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Shao, Mingzhe | Research Analyst | $285 | 2.1 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Shao, Mingzhe | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Shao, Mingzhe | Research Analyst | $285 | 3.7 | $ 1,054.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200529 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ 1,400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200530 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200530 | Nair, Rohit | Research Analyst | $285 | 0.4 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200530 | Nair, Rohit | Research Analyst | $285 | 3.1 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200530 | Nair, Rohit | Research Analyst | $285 | 3.2 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200530 | Shao, Mingzhe | Research Analyst | $285 | 1.1 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200530 | Shao, Mingzhe | Research Analyst | $285 | 2.3 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200530 | Shao, Mingzhe | Research Analyst | $285 | 3.5 | $ 997.50 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200530 | Vargas, Alberto | Senior Associate | $500 | 1.3 | $ 650.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200530 | Vargas, Alberto | Senior Associate | $500 | 4.8 | $ 2,400.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200531 | Grose, Andrew | Research Analyst | $285 | 1.2 | $ 342.00 | Reviewed materials regarding ERS tracing. |

| C1 - ERS Tracing | 20200531 | Vargas, Alberto | Senior Associate | $500 | 1.5 | $ | 750.00 | Reviewed materials regarding ERS tracing. |
| C1 - ERS Tracing | 20200531 | Vargas, Alberto | Senior Associate | $500 | 1.6 | $ | 800.00 | Reviewed materials regarding ERS tracing. |
| Subtotal | | | | | | $ | 448,259.50 | |
| *Less 15% performed pro bono* | | | | | | $ | 67,238.93 | |
| **Total fees charged to Oversight Board** | | | | | | $ | 381,020.58 | |

# EXHIBIT C

**EXHIBIT A**

**PROJECT ASSIGNMENT #2
UNDER INDEPENDENT CONTRACTOR SERVICES AGREEMENT
The Brattle Group, Inc.
DATED: January 29, 2020
Title III**

**PROJECT:**

The scope of work under this Project Assignment #2 shall be to perform a range of services relating to the adversary proceedings related to the Board in connection with the Board's work surrounding the Commonwealth of Puerto Rico or its instrumentalities, including the Employees Retirement System of the Government of the Commonwealth of Puerto Rico (the "Services"). The Services may include, but may not be limited to, consulting services, litigation support at the direction of outside testifying experts, and the provision of expert testimony by Brattle experts.

**SCHEDULE OF WORK:**

The work commenced or will commence on the date of Project Assignment #2 and shall continue in accordance with the related Independent Contractor Services Agreement dated March 25, 2019. The date of termination of this Project Assignment #2 shall be the earlier of: (*i*) the completion of the Services based upon mutual agreement of the Contractor, Proskauer, and the Board, and (*ii*) December 31, 2020, subject to renegotiation of the terms by the Contractor, Proskauer, and the Board.

With respect to any provision of the Independent Contractor Services Agreement requiring approval or consent of Proskauer, the Board or an Authorized Person, in writing or otherwise, the approval or consent of Proskauer, the Board or any designee thereof shall be sufficient.

No provision restricting disclosure or use or ownership of information shall in any way abrogate the rights and obligations under the attorney-client privilege, the duty of confidentiality, or the attorney work product doctrine.

**FEES AND REIMBURSEMENT:**

    A. Hourly Rates: Contractor charges on a time-and-materials basis based on the hourly billing rates listed in *Exhibit E* hereto.

    B. In view of the uniqueness of the engagement, and the anticipated scope of the Services, Contractor has agreed to perform 15% of the work on the Services and Relevant Matters on a pro bono basis.

    C. Reimbursement of expenses shall be in accordance with the Board's Expense Reimbursement Policy attached as *Exhibit D* hereto.

    D. Contractor acknowledges and agrees that all fees and expenses hereunder will be paid through the PROMESA Title III proceeding filed on behalf of the Commonwealth that is pending in the United States District Court for the District of Puerto Rico, No. 17 BK3283-LTS, or through the

appropriate PROMESA Title III proceeding of the applicable covered territorial instrumentality. Contractor has familiarized itself with the currently applicable processes and guidelines relevant to submitting monthly statements and interim fee applications for payment of fees and expenses through the applicable Title III proceeding, including the Court's orders addressing the procedures for interim compensation and reimbursement of expenses of professionals. Contractor acknowledges and agrees to be paid pursuant to such processes and guidelines.

[*Signature Page Follows*]

**IN WITNESS WHEREOF,** the parties have executed this Project Assignment as of the date first written above.

**PROSKAUER ROSE LLP**

By: *Margaret A. Dale*

Name: MARGARET A. DALE

Title: Partner

Address:
Eleven Times Square
NY NY 10036

**THE BRATTLE GROUP, INC**

By: *Barbara Levine*

Name: Barbara Levine

Title:  General Counsel

Address:   One Beacon Street, Suite 2600
Boston, MA 02108

3

## APPENDIX B

## CONTRACTOR CONFLICT OF INTEREST DISCLOSURE CERTIFICATION

### For The Brattle Group, Inc., Its Principals, and Material Affiliates

All contractors, consultants, and or experts ("Contractors") interested in conducting business with the Financial Oversight and Management Board for Puerto Rico (the "Board") must complete and return this Contractor Conflict of Interest Disclosure Form to be eligible for a contract award.  Disclosing a potential conflict of interest will not automatically disqualify the Contractor.  The potential conflict of interest will be investigated to determine whether it precludes the contract award.  In the event, however, that the Contractor does not disclose potential conflicts of interest and they are discovered by the Board, the Contractor will be barred from doing business with the Board.

Please note that all Contractors must comply with the Board's Contractor Code of Conduct as stated within the certification section below.

**No Conflict of Interest**:  Except as otherwise fully disclosed below (attach additional pages as needed), the Contractor affirms, on behalf of itself (The Brattle Group, Inc.), its Principals, its material affiliates and its direct and indirect subsidiaries, to the best of its knowledge, information and belief, that no Interested Party (as defined in Schedule B hereto), nor any person associated with any Interested Party, is an employee, Director or Trustee, Officer or consultant to/of, or has any financial interest, direct or indirect, in the Contractor (The Brattle Group, Inc.), its Principals, or its material affiliates (other than for services performed), or has received or will receive any financial benefit, directly or indirectly, from the Contractor in connection with the contract associated with this certification since the engagement of Independent Contractor Services Agreement on March 25, 2019.

For the purposes of this certification, "associated" persons include:  a spouse, domestic partner, child, parent or sibling of an Interested Party; a person with whom an Interested Party has a business or other financial relationship, including but not limited to employees of an Interested Party and/or a spouse, domestic partner, child, parent or sibling of such employees; and each firm in which an Interested Party has a present or potential interest.

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 1 | Is any Interested Party, or any person associated with any Interested Party, associated with any employee, Director or Trustee, Officer or consultant to/of the Contractor (The Brattle Group, Inc.), its principals, or its material affiliates? | | X |
| If you answered "yes" to Question 1, please identify the names of the persons who are associated and describe the nature of their association below: <br><br> *Note: 'Consultants to or of the Contractor' has been interpreted to be equivalent to employees.* | | | |
| No. | To the best of your knowledge: | YES | NO |
| 2 | Does any Interested Party, or any person associated with an Interested Party, have an ownership interest in the Contractor's company or its material affiliates? | | X |

If you answered "yes" to Question 2, please identify the name(s) of the person(s) who has/have such an ownership interest and describe the nature of the interest:

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 3 | Has any Interested Party, or any person associated with an Interested Party, received, or will any Interested Party, or any person associated with an Interested Party receive, a financial benefit from the Contractor, its principals, or its material affiliates in connection with this contract? | | X |

If you answered "yes" to Question 3, please identify the name(s) of the person(s) who have received or will receive such a financial benefit and describe the nature of the benefit below:

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 4 | Is any Interested Party, or any person associated with an Interested Party, contemporaneously employed or prospectively to be employed with the Contractor, its Principals, or its material affiliates? | | X |

If you answered "yes" to Question 4, please identify the name(s) and title(s) of the person(s) who are or will be so employed below:

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 5 | Is any Interested Party, or any person associated with an Interested Party, acting as a consultant for the Contractor, its Principals, or its material affiliates? | | X |

If you answered "yes" to Question 5, please identify the name(s) of the person(s) acting as a consultant and describe the nature of his/her/their consulting services below:

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 6 | Has the Contractor, its Principals, or its material affiliates provided, or will the Contractor provide, any gifts or hospitality of any dollar value or any other gratuities to any Interested Party or elected official to obtain or maintain a contract? | | X |

If you answered "yes" to Question 6, please describe the nature of such gifts, hospitality, or other gratuities below, including (1) the recipient(s) of such gifts, hospitality, or other gratuities; (2) the date(s) on which such gifts, hospitality or other gratuities were provided; and (3) the exact (if possible) or approximate dollar value of such gifts, hospitality, or other gratuities:

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 7 | Has any Interested Party, or any person associated with an Interested Party, provided any gifts of any dollar value or any other gratuities to Contractor, its Principals, or its material affiliates? | | **X** |

If you answered "yes" to Question 7, please describe the nature of such gifts, hospitality, or other gratuities below, including (1) the recipient(s) of such gifts, hospitality, or other gratuities; (2) the date(s) on which such gifts, hospitality or other gratuities were provided; and (3) the exact (if possible) or approximate dollar value of such gifts, hospitality, or other gratuities:

*Note: Contractor has answered this question with respect to this contract only. It is possible that Contractor has received a gift or gratuity from a person described above at some point in the past, but any such gift or gratuity was not in connection with this contract.*

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 8 | Has the Contractor, its Principals, or any of its material affiliates or direct or indirect subsidiaries made any investments in any public debt obligations of the Commonwealth of Puerto Rico or any of its instrumentalities? | | **X** |

If you answered "yes" to Question 8, please describe the nature of such public debt investments

[*Signature Page Follows*]

I certify that the information provided is true and correct by my signature below:


Contractor Name: **The Brattle Group, Inc.**


*Barbara Levine*                                    **February 3, 2020**
Signature of Contractor Authorized Representative        Date


**Barbara Levine, General Counsel**
Printed Name and Title of Contractor Authorized Representative

4

## APPENDIX B.1

## CONTRACTOR's PROJECT TEAM CONFLICT OF INTEREST DISCLOSURE

## CERTIFICATION

### For The Brattle Group personnel who work on Project Assignment #2

All contractors, consultants, and or experts ("Contractors") interested in conducting business with the Financial Oversight and Management Board for Puerto Rico (the "Board") must complete and return this Contractor Conflict of Interest Disclosure Form to be eligible for a contract award. Disclosing a potential conflict of interest will not automatically disqualify the Contractor. The potential conflict of interest will be investigated to determine whether it precludes the contract award. In the event, however, that the Contractor does not disclose potential conflicts of interest and they are discovered by the Board, the Contractor will be barred from doing business with the Board.

Please note that all Contractors must comply with the Board's Contractor Code of Conduct as stated within the certification section below. The following discussion provides certification of the conflict of interest disclosure of The Brattle Group, Inc.'s project team performing services on behalf of the Board under Project Assignment #2 dated January 29, 2020 under Independent Contractor Services Agreement dated March 25, 2019 ("Project Team"). As the Project Team expands, The Brattle Group, Inc. shall update this certification, if applicable.

**No Conflict of Interest**:  Except as otherwise fully disclosed below (attach additional pages as needed), the Contractor affirms, based solely on information provided by the members of the Project Team, to the best of its knowledge, information and belief, that no Interested Party (as defined in Schedule A hereto), nor any person associated with any Interested Party, is an employee, Director or Trustee, Officer or consultant to/of, , or has any financial interest, direct or indirect, in the Contractor (other than for services performed), or has received or will receive any financial benefit, directly or indirectly, from the Contractor in connection with the contract associated with this certification.

For the purposes of this certification, "associated" persons include:  a spouse, domestic partner, child, parent or sibling of an Interested Party; a person with whom an Interested Party has a business or other financial relationship, including but not limited to employees of an Interested Party and/or a spouse, domestic partner, child, parent or sibling of such employees; and each firm in which an Interested Party has a present or potential interest.

| No. | To the best of your knowledge: | YES | NO |
|-----|-------------------------------|-----|-----|
| 1 | Is any Interested Party (as defined in Schedule A), or any person associated with any Interested Party, associated with any employee, Director or Trustee, Officer or consultant to/of a Project Team member? | | X |
| If you answered "yes" to Question 1, please identify the names of the persons who are associated and describe the nature of their association below:<br><br>*Note: 'Consultants to or of the Contractor' has been interpreted to be equivalent to employees.* | | | |

5

| No. | To the best of your knowledge: | YES | NO |
|-----|-------------------------------|-----|-----|
| 2 | Does any Interested Party, or any person associated with an Interested Party, have an ownership interest in Contractor's company? | | X |

If you answered "yes" to Question 2, please identify the name(s) of the person(s) who has/have such an ownership interest and describe the nature of the interest:

| No. | To the best of your knowledge: | YES | NO |
|-----|-------------------------------|-----|-----|
| 3 | Has any Interested Party, or any person associated with an Interested Party, received, or will any Interested Party, or any person associated with an Interested Party receive, a financial benefit from a Project Team member in connection with this contract? | | X |

If you answered "yes" to Question 3, please identify the name(s) of the person(s) who have received or will receive such a financial benefit and describe the nature of the benefit below:

| No. | To the best of your knowledge: | YES | NO |
|-----|-------------------------------|-----|-----|
| 4 | Is any Interested Party, or any person associated with an Interested Party, contemporaneously employed or prospectively to be employed with a Project Team member? | | X |

If you answered "yes" to Question 4, please identify the name(s) and title(s) of the person(s) who are or will be so employed below:

| No. | To the best of your knowledge: | YES | NO |
|-----|-------------------------------|-----|-----|
| 5 | Is any Interested Party, or any person associated with an Interested Party, acting as a consultant for a Project Team member? | | X |

If you answered "yes" to Question 5, please identify the name(s) of the person(s) acting as a consultant and describe the nature of his/her/their consulting services below:

| No. | To the best of your knowledge: | YES | NO |
|-----|-------------------------------|-----|-----|
| 6 | Has a Project Team member provided, or will a Project Team member provide, any gifts or hospitality of any dollar value or any | | X |

| | | | |
|---|---|---|---|
| | other gratuities to any Interested Party or elected official to obtain or maintain a contract? | | |

| | | |
|---|---|---|
| If you answered "yes" to Question 6, please describe the nature of such gifts, hospitality, or other gratuities below, including (1) the recipient(s) of such gifts, hospitality, or other gratuities; (2) the date(s) on which such gifts, hospitality or other gratuities were provided; and (3) the exact (if possible) or approximate dollar value of such gifts, hospitality, or other gratuities: | | |

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 7 | Has any Interested Party, or any person associated with an Interested Party, provided any gifts of any dollar value or any other gratuities to a Project Team member? | | **X** |

If you answered "yes" to Question 7, please describe the nature of such gifts, hospitality, or other gratuities below, including (1) the recipient(s) of such gifts, hospitality, or other gratuities; (2) the date(s) on which such gifts, hospitality or other gratuities were provided; and (3) the exact (if possible) or approximate dollar value of such gifts, hospitality, or other gratuities:

*Note: Contractor has answered this question with respect to this contract only.  It is possible that Contractor has received a gift or gratuity from a person described above at some point in the past, but any such gift or gratuity was not in connection with this contract.*

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 8 | Has a Project Team member made any investments in any public debt obligations of the Commonwealth of Puerto Rico or any of its instrumentalities? | | **X** |

| |
|---|
| If you answered "yes" to Question 8, please describe the nature of such public debt investments |

[*Signature Page Follows*]

7

I certify that the information provided is true and correct by my signature below:


Contractor Name: **The Brattle Group, Inc.**


*Barbara Levine*                                              **February 3, 2020**
Signature of Contractor Authorized Representative            Date


**Barbara Levine, General Counsel**
Printed Name and Title of Contractor Authorized Representative

8

## SCHEDULE A – Updated as of 7/1/2019

For purposes of the Financial Oversight and Management Board for Puerto Rico (the ("Board"))'s
Contractor Conflict of Interest Disclosure Certification (**Appendix B.1**), the following entities
and individuals are Interested Parties:

65 Infanteria Shopping Center, LLC

911 Emergency System Bureau

9-1-1 Service Governing Board

A&S Legal Studio, PSC

Abengoa Puerto Rico, S.E.

Abengoa S.A.

Abila, Inc.

Acosta & Ramirez

ACP Master, Ltd

Additional (Electronic) Lottery

Administración De Seguros De Salud De Puerto Rico

Adrian Mercado Jimenez

Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC

Agricultural Enterprises Development Administration

Aguirre Offshore Gasport, LLC

Aida Rossy Clemente

AIG Insurance Company

Aldarondo & López-Bras, P.S.C.

Alejandro Figueroa

Alexandra Bigas Valedon

Almeida & Dávila, P.S.C.

Altair Global Credit Opportunities Fund (A), LLC

Alvarez & Marsal

Alvin Marrero-Mendez

Alys Collazo Bougeois

Amado Ravelo Guerrero

Ambac Assurance Corporation

AMC Consulting Services

American Federation of State, County and Municipal Employees

American Federation of State, County and Municipal Employees International Union, AFL-CIO

American Federation of Teachers

American Federation of Teachers, AFL-CIO

AmeriCorps

AmeriNational Community Services, LLC

Ana Figueroa Colón

Ana I. Iturregui Margarida

Ana J. Matosantos, Member of the Board

Andalusian Global Designated Activity Company

Andrés L. Córdova

Andrew G. Biggs, Member of the Board

Andrew Wolfe

Angel L Martinez-Alvarez

Angel R. Figueroa Jaramillo

Angelo, Gordon & Co., L.P.

Angely M. Aponte-Pagán

Ankura Consulting Group, Inc.

Anne Catesby Jones

Anne Catesby Jones

Annette Mary Blasini Batista

ANTILLES POWER DEPOT INC

Antilles Power Depot, Inc.

Antonetti Montalvo & Ramirez Coll

Antonia Fuentes-Gonzalez

Antonia Rita Blasini Batista

Antonio Cosme-Calderon

Antonio Fuentes-González

Antonio Vega-Fernández

APCO Worldwide, LLC

Aquasur Corporation

Arc American, Inc.

Aristeia Capital, L.L.C.

Aristeia Horizons, L.P.

Arnaldo Ortiz-Ortiz

Arroyo & Rios Law Offices, PSC

Arthur J. Gonzalez

Arthur Samodovitz

Arturo Ortiz

Asociación de Empleados del Estado Libre Asociado

Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp

Asociación de Jubilados de la Judicatura de Puerto Rico, Inc.

Asociación de Maestros de Puerto Rico

Asociación de Maestros de Puerto Rico Local Sindical

Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc.

Asociación de Salud Primaria de Puerto Rico

Asociación Puertorriqueña de la Judicatura

Associated Branches Ports

Association of Gaming Inspectors

Assured Guaranty Corporation

Assured Guaranty Municipal Corporation

Atlantic Medical Center, Inc.

Aurelius Capital Management, LP

Aurelius Capital Master, Ltd.

Aurelius Convergence Master, Ltd

Aurelius Investment, LLC

Aurelius Opportunities Fund, LLC

Automobile Accidents Compensation Administration

Autonomous Municipality of Ponce

Autonomous Municipality of San Juan

Autonomy Capital (Jersey) LP

Autonomy Master Fund Limited

Autopistas de PR, LLC

Autopistas Metropolitanas de Puerto Rico, LLC

Autoridad de Energía Eléctrica de Puerto Rico

Backyard Bondholders

Bahia Park S.E., B.P. S.E.

Banco Popular de Puerto Rico

Banco Santander Puerto Rico

Bank of America Merrill Lynch

Bank of New York Mellon

Bard Shannon Limited

Barnes & Thornburg, LLP

Baxter Sales and Distribution Puerto Rico Corp.

Beatriz Nieves-López

BEC Co, Inc. d/b/a Empacadora Hill Brothers

Belk & Grovas Law Offices

Bella Export Corporation

Bella International, LLC

Bella Retail Group, LLC

Beltrán Cintrón

Bengoa Puerto Rico, S.E., Abengoa, S.A.

Bennazar, García & Milián, CSP

Bermúdez, Longo, Diaz-Mosso, LLC

Bernice Beauchamp-Velazquez

Bernstein, Shur, Sawyer & Nelson, P.A.

Bettina M. Whyte

BlackRock Financial Management, Inc.

Blanca Paniagua

Blue Mountain Capital Management, LLC

BNY Mellon

Bobonis, Bobonis & Rodriguez Poventud

Bonistas del Patio

Bracewell, LLP

Brenda Marrero & Associates, Inc

Brigade Capital Management, LP

Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC

Brown Rudnick LLP

Buchalter, A Professional Corporation

Bufete Emmanuelli, C.S.P.

Bufete Rodríguez Miranda, C.S.P.

Bureau of Special Investigations

Butler Snow, LLP

C. Conde & Assoc.

Cadwalader, Wickersham & Taft, LLP

Camuy Health Center, Inc.

Camuy Health Services, Inc.

Canary SC Master Fund, L.P.

Cancio Covas & Santiago, LLP

Cancio, Nadal, Rivera & Diaz, PSC

Candlewood Investment Group, LP

Canyon Capital Advisors, LLC

Capítulo de Retirados de SPU

Cardiovascular Center Corporation of Puerto Rico and the Caribbean

Cardona-Jimenez Law Offices, PSC

Careers, Inc.

Caribbean Airport Facilities, Inc.

Caribbean Hospital Corporation

Carla T. Rodríguez Bernier

Carlos A. Quilichini Paz

Carlos A. Robles

Carlos Alsina Batista Law Offices, PSC

Carlos E. Cardona-Fernández

Carlos E. Iturregui Margarida

Carlos E. Rivera-Justiniano

Carlos Fernandez-Nadal, Esq

Carlos Guzmán-Nieves

Carlos Ifarraguerri Gomez, MD

CARLOS J. MÉNDEZ-NÚÑEZ

Carlos Lopez-Lay

Carlos M. Benítez, Inc

Carlos M. Garcia

Carlos M. Vergne Law Offices

Carlos Pérez Molina

Carmen Iris Rivera Cosme

Carmen Núñez

Carmen Rodriguez Colon

Casellas Alcover & Burgos, PSC

Casillas, Santiago & Torres, LLC

CD Builders, Inc.

Centerbridge Partners, L.P.

Centro de Medicina Familiar Julio Palmieri Ferri, Inc.

Centro de Periodismo Investigativo Inc.

Centro de Salud de Lares, Inc.

Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc.

Centro de Servicios Primarios de Salud de Patillas, Inc.

Centro Del Sur Mall, LLC

César Caminero Ramos

Cesar Castillo, Inc.

Charles A. Cuprill, PSC, Law Offices

Charlie Hernandez Law Offices

"Chief Judge Barbara J. Houser"

Chiesa Shahinian & Giantomasi PC

Child Support Administration

Childcare and Childhood Integral Development Administration

Christian Sobrino, Ex Officio Member of the Board

Ciales Primary Health Care Services, Inc.

Ciales Primary Health Center, Inc.

Citigroup Global Markets Inc.

Cobián Roig Law Offices

Cohen, Weiss and Simon, LLP

Commonwealth of Puerto Rico

Commonwealth of Puerto Rico Regional Center Corporation

Company for the Integral Development of the "Península de Cantera"

Conjugal Partnership Crespo-Colon

Consejo de Salud de la Comunidad de la Playa de Ponce, Inc.

Constellation Capital Management, LLC

Constructora Santiago II, Corp.

Continental Casualty Co.

16

Controller's Office

Conway MacKenzie, Inc.

Cooperativa A/C La Comerieña

Cooperativa A/C Roosevelt Roads

Cooperativa A/C Vegabajeña

Cooperativa De Ahorro Y Crédito Abraham Rosa

Cooperativa De Ahorro Y Crédito De Aguada

Cooperativa de Ahorro y Crédito de Ciales

Cooperativa de Ahorro y Crédito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP)

Cooperativa De Ahorro y Crédito De Isabela

Cooperativa de Ahorro y Crédito de Juana Díaz

Cooperativa De Ahorro Y Crédito De Lares Y Región Central

Cooperativa de Ahorro y Crédito de Rincón

Cooperativa de Ahorro y Crédito de Santa Isabel

Cooperativa de Ahorro y Crédito del Valenciano

Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía

Cooperativa De Ahorro Y Crédito El Valenciano

Cooperativa de Ahorro y Crédito Jayucoop

Cooperativa de Ahorro y Crédito San Jose

Cooperativa de Ahorro y Crédito Vega Alta

Cooperativa de Ahorro y Crédito Vegabajeña

Cooperativa De Ahorro Y Crédito Zeno Gandia

COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO

Cooperativa de Seguros Múltiples de Puerto Rico

Cooperative Development Commission

Corbin Opportunity Fund, L.P.,

Córdova & Dick, LLC

Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis

Corporación De Servicios De Salud Y Medicina De Avanzada

Corporación de Servicios Integrales de Salud Area de Barranquitas, Comerio, Corozal Naranjito y Orocovis, Inc.

Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis

Corporación de Servicios Médicos Primarios y Prevención de Hatillo, Inc.

Corporación Marcaribe Investment (Marcaribe)

Corporación Pública para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC")

Corporation for the "Caño Martin Peña" Project (ENLACE)

Corporation of Industries for the Blind and Mentally Retarded and Incapacitated Persons of Puerto Rico

Corps of Firefighters Bureau

Corps of Medical Emergencies Bureau

Correa Acevedo & Abesada Law Offices, PSC

COSSMA

Costa Salud, Inc.

Coto & Associates

Coto Laurel Solar Farm, Inc.

Court of First Instance

Crescent 1, L.P.

Criminal Justice Information System

Crown Managed Accounts for and on behalf of Crown/PW SP

CRS Master Fund, L.P.

Culebra Conservation and Development Authority

Cyrus Capital Partners, L.P.

Cyrus Opportunities Master Fund II, Ltd.

Cyrus Select Opportunities Master Fund, Ltd.

Cyrus Special Strategies Master Fund, L.P.

Daniel M. McDermott

Daniel Molina López, Esq.

Data Access Communication Inc

David A. Skeel Jr., Member of the Board

David Carrion Baralt

Davidson Kempner Capital Management LP

Davidson Kempner Distressed Opportunities Fund LP

Davidson Kempner Distressed Opportunities International Ltd.

Davidson Kempner Institutional Partners, L.P.

Davidson Kempner International, Ltd.

Davidson Kempner Partners

Davis Polk & Wardwell LLP

De Diego Law Offices, PSC

Debevoise & Plimpton, LLP

Decagon Holdings 1, L.L.C.

Decagon Holdings 10, L.L.C.

Decagon Holdings 2, L.L.C.

Decagon Holdings 3, L.L.C.

Decagon Holdings 4, L.L.C.

Decagon Holdings 5, L.L.C.

Decagon Holdings 6, L.L.C.

Decagon Holdings 7, L.L.C.

Decagon Holdings 8, L.L.C.

Decagon Holdings 9, L.L.C.

Dechert, LLP

Del Valle Group, SP

Delgado & Fernandez, LLC

Departamento de Justicia de Puerto Rico

Department of Agriculture

Department of Consumer Affairs

Department of Correction and Rehabilitation

Department of Defense

Department of Economic Development and Commerce

Department of Education

Department of Energy

Department of Family

Department of Health

Department of Homeland Security

Department of Housing

Department of Housing and Urban Development

Department of Human and Health Services

Department of Justice

Department of Justice - Office of General Solicitor

Department of Labor and Human Resources

Department of Natural and Environmental Resources

Department of Public Safety

Department of Sports and Recreation

Department of State

Department of the Interior

Department of Transportation

Department of Treasury

Department of Veterans Affairs

Depository Trust Company

Deutsche Bank Securities, Inc.

Development & Construction Law Group, LLC

Diaz Soto Law Office

DiCicco Gulman and Company

Diego Corral González

DLA Piper (Puerto Rico), LLC

DLA Piper, LLP (US)

Donna A. Maldonado-Rivera

Doral Financial Corporation

Drivetrain, LLC, as the Creditors' Trustee for Doral Financial Corporation

Duff & Phelps

EcoEléctrica, L.P.

Economic and Statistics Administrations

Economic Development Bank for Puerto Rico

Edgardo Barreto Law Office

Edgardo Muñoz, PSC

Edge Legal Strategies, PSC

Edgordo Seda Arroyo

Edificio Bula, Inc.

Eduardo Bhatia Gautier

Edward Zayas

Edwin F. Rodriguez

EGJ Health Consulting LLC

Elián N. Escalante De Jesús, Esq.

Elias Sánchez-Sifonte

Eliezer Santana Báez

Emergency and Disaster Management Bureau

Emilio Miranda-Ramirez

Emmanuel Aponte-Colon

Emmanuel Rodríguez Collazo

Employees' Retirement System (ERS)

Employment and Training Enterprises Corporation

Emso Asset Management Limited

Enelida Rodriguez

Environmental Protection Agency

Environmental Quality Board

Epiq Systems

Erasto Zayas López

Erfecto Crespo Bermúdez

Ernesto Zayas Lopez

Ernst & Young

Ernst & Young Puerto Rico, LLC

ESC Group, Inc.

Estate of Onelia Alicea

Estrella, LLC

Estudios Técnicos, Inc.

Faccio & Pabón Roca

Faegre Baker Daniels, LLP

Family and Children Administration

Farm Insurance Corporation of Puerto Rico

FCO Advisors LP

FCO Special Opportunities (A1) LP

FCO Special Opportunities (D1) LP

FCO Special Opportunities (E1) LLC – Master Series 1 Fundamental Credit Opportunities
Master Fund LP

Federación de Maestros de Puerto Rico

Federal Communications Commission (FCC)

Federal Emergency Management Agency (FEMA)

Feldesman Tucker Leifer Fidell, LLP

Félix J. Montañez-Miranda

Ferraiuoli, LLC

Ferrari Law, PSC

Ferrovial Agroman, SA

Fidecoop, Cooperativa De Ahorro Y Crédito De Rincón

Fideicomiso Del Valle Martinez II

Fideicomiso Plaza

Fidelity and Deposit Co. of Maryland

Figueroa y Morgade Law

Filsinger Energy Partners, Inc

Financial Guaranty Insurance Company

Finca La Matilde, Inc./Margarita Wilson Mercado

Finca Matilde, Inc.

Finca Perseverancia, Inc.

Fine Arts Center Corporation

Fir Tree Partners

First Pacific Advisors, LLC

First Transit of Puerto Rico, Inc

Fiscal Agency and Financial Advisory Authority

Foley & Lardner LLP

Fondo de Inversión y Desarrollo Cooperativo, Inc.

Forculus Communications, LLC

Forculus Strategic Communications, LLC

Forensics Science Bureau

Fortuño Law

Francisco González Law Office

FRANCISCO LEONI CHARLES

Francisco Levy Hijo, Inc.

Franklin Advisers, Inc.

Franklin Mutual Advisers LLC

Frente Unido de Policías Organizados

Frente Unido de Policías, Concilio Nacional de Policías

FTI Consulting, Inc.

G. Carlo-Altieri Law Offices, LLC

GAM Realty LLC

Garay Massey Law Office

Garcia-Arregui & Fullana PSC

Garffer & Jusino Attorneys at Law

GEC Risk Advisory, LLC

Genaro Herrera Dos Reis

General Services Administration

Genesis Security Services, Inc.

Gerena Law Office

Germán Ojeda

Germán Torres Berrios

Gerson Gonzalez-Ricano

Gibson, Dunn & Crutcher, LLP

Gierbolini & Carroll Law Offices, P.S.C.

Gila, LLC

GILBERTO ARES CANDELARIA

Ginorly Maldonado

Gladys Garcia-Rubiera

Glenda Colon-Figueroa

Glendon Opportunities Fund, L.P.

Gloria M. Esteva Marqués

GMO Credit Opportunities Fund, L.P.

GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc

GMO Implementation Fund, a series of GMO Trust

GMO Implementation Fund, a series of GMO Trust GMO Credit Opportunities Fund, L.P.

25

GMS Group, LLC

Godreau & Gonzalez Law, LLC

GoldenTree Asset Management LP

Goldman Antonetti & Cordova, LLC

Goldman Sachs Asset Management

Goldman Sachs Asset Management, LP

González López & López Adames LLC

Gonzalez Muñoz Law Offices, PSC

Gov. Alejandro García Padilla, Ex-Officio Member of the Board

Government Development Bank for Puerto Rico

Government Ethics Office

Greenberg Traurig, LLP

Grisell Cuevas-Rodriguez

Guillermo Ramos Luiña

Guy G. Gebhardt

Hagens Berman Sobol Shapiro LLP

HALS, PSC

Harriet Aponte

Harry Anduze

Harry Anduze Montano Law Offices

Hector Figueroa Vincenty

Heidrick & Struggles

Helvia Cruz Ybarra

Henessy Ravelo Jaquez

Heriberto Nieves Domínguez

26

Hermandad de Empleados del Fondo del Seguro del Estado, Inc.

Hermanos Torres Torres, Inc.

Hernandez & Rodriguez Law Offices

Hilda O. Cartagena

Hogan Lovells US, LLP

Holland & Knight, LLP

Honorable Rosanna López León

Horse Racing Administration

Hospital General Castaner, Inc.

Hospital San Juan Capestrano, Inc

House of Representatives

HPM Foundation, Inc.

Human Rights Commission

IKON Solutions, Inc.

Ileana Ortiz-Santiago

Independent Consumer Protection Office

Independent Union Authority of Aqueducts

Indiano & Williams, PSC

Industrial Commission

Inglesea Capital LLC

Inmobiliaria Levy, Inc.

Insight Management Group, Inc.

Institute of Puerto Rican Culture

Institutional Trust of the National Guard of Puerto Rico

Instituto de Competitividad Y Sostenibilidad Económica de Puerto Rico

Insular Union of Industrial Workers and Electrical Constructions, Union Workers Housing Bank,

Integrand Assurance Company

Interamerican Turnkey Development Co., Inc.

Interamerican Turnkey, Inc.

Internal Revenue Service

International Automotive Distributors Group, LLC

Investigation, Processing and Appellate Commission

Isla del Río, Inc

Ismael L. Purcell Soler

Ismael Marrero Rolón

Israel Roldán González & Isis Aimée Roldán Márquez

Ivan Ayala

Ivan Fuentes Vazquez

Ivonne González-Morales

Jacana Holdings I LLC

Jacana Holdings II LLC

Jacana Holdings III LLC

Jacana Holdings IV LLC

Jacana Holdings V LLC

Jack Katz

Jaime A. El Koury, General Counsel of the Board

Jaime Rodríguez Avilés

Jake Gartman

James Law Offices

Javier Andino-Gaudin

Javier Capestany

Javier Perez-Rivera

Jayson O. Padilla

Jean C. Garcia

Jean Philip Gauthier Law Offices

Jenner & Block, LLP

Jerónimo Esteve Abril

Jessica M. Quilichini Ortiz

Jesús M. Rodríguez Rosa

Jiménez, Graffam & Lausell

Joana Rodriguez

Joel Isander Cuadrado Delgado

Jolyne D'Ambrosio

Jones Day

Jorge Lucas Pérez Valdivieso Torruella

Jorge Luis Guerrero-Calderon

Jorge P. Sala Colon

Jorge R. Quintana-Lajara

Jorge Valdes Llauger

Jose A. Cuevas Sanchez

Jose Angel Rey

Jose B. Carrión III, Member of the Board

Jose C. Diaz Vega

JOSE ENRIQUE ORTIZ RIVERA

Jose F. Rodriguez

José Luis Barrios-Ramos

José Luis Cumbas Torres

José Marín

José Orbi

José Ortíz Bibiloni

José R. González, Member of the Board

Jose Ramon Rivera Rivera

Jose W. Cartagena

Josué Aquino-Colon

Josue Ismael Saavedra Vera

JRAF Law Firm, PSC

JRJ Consultants & Legal Advisors, LLC

Juan A. Hernández Rivera, Esq.

Juan Alberto Santiago Meléndez

Juan Alberto Torres Berrios

Juan B. Soto Law Offices, PSC

Juan Ortiz

Juan Ramón Rivera Font, Esq.

"Judge Christopher M. Klein"

Judge Juditch G. Dein

Judge Laura Taylor Swain

"Judge Nancy Friedman Atlas"

"Judge Roberta A. Colton"

"Judge Thomas L. Ambro"

"Judge Victor Marrero"

Judiciary Retirement System

Julie I. Escudero

Julio E Leandry-Hernández

Julio Guzman Carcache

Julio Rancel López

Junta del Centro de Salud Comunal Dr. Jose S. Belaval, Inc.

Kanoso Auto Sales Inc.

Karen Odalys Fuentes Rivera

Karon LLC

Kasowitz Benson Torres LLP

KDC Solar, LLC

Keila Robles Figueroa

Keiry Williamson

Kerenny Torres

Klee, Tuchin, Bogdanoff & Stern, LLP

Knighthead Capital Management, LLC

Kobre & Kim, LLP

KPMG, LLC

Kramer Levin Naftalis & Frankel, LLP

Kroma Advertising, Inc.

Kyle Rifkind

Labor Development Administration

Labor Relations Board

Laguna Ray, L.L.C.

Land Authority of Puerto Rico

Las Monjas Realty II, SE

Latham & Watkins LLP

Laura E. Climent Garcia

Law Firm of Fernando E. Agrait

Law Office Aníbal Acevedo-Vilá

Law Office of Frank Pola, Jr.

Law Offices of Giselle López Soler

Law Offices of John E. Mudd

Law Offices of Michael Craig McCall

Ledesma & Vargas, LLC

Legal Aid Clinic, UIA

Legal Partners, PSC

Lemuel Negrón Colón

Leslie Jay Bonilla Sauder

Levy Echeandia Trust

Lex Claims, LLC

Lex Services PSC

Liberty Cablevision of Puerto Rico, LLC

Lighthouse Translations

Linares Palacios Law Offices

LMA SPC for and on behalf of Map 98 Segregated Portfolio

LMAP 903 Limited

Local Redevelopment Authority of the Lands and Facilities of Naval Station Roosevelt Roads

Lolita Gandarilla de Casasnovas

López Sánchez & Pirillo, LLC

Lord Electric Company of Puerto Rico

Lourdes Perdigon

Lucas Pérez Valdivieso Torruella

Lugo Mender Group, LLC

Lugo-Emanuelli Law Offices

Luis A Rivera Siaca

Luis F. Gonzalez-Colon

Luis Fred Salgado, Esq.

Luis M. Olazabal

Luis Modesto Rodríguez Rivera

Luis Montes-Valentin

Luis R. Rivera

Luis R. Santini Gaudier

Luisa Murray Soto

Luskin Stern & Eisler LLP

Luz Pizarro-Correa

Lydia Pellot

M Solar Generating, LLC

M.H. Davidson & Co.

M.L. & R.E. Law Firm

Management Consultants & Computer Services. Inc

Managerial Employees of The HTA

Marathon Asset Management, LP

Marchand ICS Group

Marcia Gil Caraballo

Marcos A. Lopez

Margarita Wilson Mercado

Margaro  Lopez, Inc.

María A. Martínez

Maria D. Giannirakis

Maria del C. López

María E. Vicéns Rivera

María Elena Alonso Fuentes

María Fernanda Vélez Pastrana

Maria Ivonne Viguie-Fernandez

Maria Judith Diaz

Maria Judith Marchand-Sanchez

María Y. Viguie Fernández

Mariani Franco Law, P.S.C.

Marichal, Hernandez, Santiago & Juarbe, LLC

Mariloly Orozco

Marini Pietrantoni Muñiz, LLC

Maritza Nieves Torres

Mark Elliott

Marlene Jaquez Urea

Marta Calderon

Martami, Inc

Maslon LLP

Mason Capital Management, LLC

Mason Capital Master Fund, L.P.

Master Link Corp.

Matthias Rieker

Maximiliano Trujillo-Gonzalez, Esq.

MBIA, Inc.

McConnell Valdés, LLC

MCD Law, LLC

McDermott Will and Emery

McKinsey & Company, Inc.

MCP Holdings Master LP

MCS Advantage, Inc.

MCS Health Management Options, Inc.

MCS Life Insurance Company

Medical Card System, Inc.

Members of Sucesión Pastor Mandry Nones

Mental Health Services and Addiction Control Administration

Merced Capital, L.P.

Merced Partners IV, L.P.

Merced Partners Limited Partnership

Merced Partners V, L.P.

Metric Engineering, Inc.

Metro Pavia Health System

Michael E. Danuz Reyes

Michael J. Brown

Michael Melendez

Migrant Health Center, Inc.

Miguel Ángel Serrano-Urdaz

Miguel Fabre

Milagros Acevedo

Milagros Mendez Arvelo

Milbank, Tweed, Hadley & McCloy LLP

Miranda Cruz & Associates, PSC

Mitchell De Jesus-Soto

Mitsubishi Motor Sales of Caribbean, Inc

MMM Healthcare Inc

Model Forest

Monarch Alternative Capital LP

Monarch Alternative Solutions Master Fund Ltd

Monarch Capital Master Partners II LP

Monarch Capital Master Partners IV LP

Monarch Debt Recovery Master Fund Ltd.

Monarch Recovery Ltd.

Monarch Special Opportunities Master Fund Ltd.

Monitor SN

Monserrate Simonet & Gierbolini, LLC

Monsita Lecaroz Arribas

Morell, Bauzá, Cartagena & Dapena

Morovis Community Health Center, Inc.

Morrison & Foerster LLP

MPR Investors LLC

Munger Tolles & Olson LLP

Municipal Revenue Collection Center

Municipality of Guayanilla

Municipality of Ponce

Municipio de Guarbo

Municipio de San Juan

Muñoz Benítez Brugueras & Cruz

Musical Arts Corporation

Nancy Pujals

Natalie Jaresko, Executive Director & Interim Revitalization Coordinator

National Guard of Puerto Rico

National Public Finance Guarantee Corporation

Natural Resources Administration

Navarro-Cabrer Law Offices

Nazario Briceño Law Offices, LLC

NeoMed Center, Inc.

Nicolás Iturregui Margarita

Nilda Navarro-Cabrer

Noel Zamot, Ex-Revitalization Coordinator

Nokota Capital Master Fund, L.P.

Norberto Tomassini

Norma Bernier Casanova

Norton Rose Fulbright US LLP

Nustream Communications Corp

Nydia M. Morales

O'Neill & Borges, LLC

Oaktree Opportunities Fund IX (Parallel 2), L.P.

Oaktree Opportunities Fund IX Delaware, L.P.

Oaktree Opportunities Fund IX, L.P.

Oaktree Opportunities Fund X Holdings (Delaware), L.P.

Oaktree Opps X Holdo Ltd.

Oaktree Value Opportunities Fund Holdings, L.P.

Oaktree Value Opportunities Fund, L.P.

Oaktree-Forrest Multi-Strategy, L.L.C.

Oaktree-Forrest Multi-Strategy, LLC (Series B)

Oaktree-Forrest Strategy, LLC (Series B)

Oceana Master Fund Ltd.

Ocher Rose, L.L.C.

Off Hill Strategies, LLC

Office for Community and Socioeconomic Development of Puerto Rico

Office of Administration and Transformation of Human Resources in the Government of Puerto Rico

Office of Court Administration

Office of Electoral Comptroller

Office of Government Ethics of Puerto Rico

Office of Industrial Tax Exemption

Office of Legislative Services

Office of Management and Budget

Office of Municipal Management

Office of the Commissioner of Financial Institutions

Office of the Commissioner of Insurance

Office of the Governor

Office of the OMBUDSMAN

Office of the OMBUDSMAN - Elders and Pensioners

Office of the OMBUDSMAN - Patients and Health

Office of the OMBUDSMAN - Persons with Disabilities

Office of the OMBUDSMAN - Veterans

Office of the OMBUDSMAN - Women

Office of the Solicitor - Special Independent Prosecutor

Official Committee of Retired Employees of Puerto Rico

Old Bellows Partners LP

Olga I. Trinidad Nieves

Oliveras & Ortiz Law Offices, PSC

Olivieri-Geigel & Co.

Omar Cuadrado

O'Melveny & Myers, LLP

Oppenheimer Funds, Inc.

Opps Culebra Holdings, L.P.

Oracle America, Inc.

Oracle Caribbean, Inc.

Orlando Arroyo-Morales

Orlando Fernández Law Offices

Orlando Ortiz-Cintrón, Esq.

Orlando Torres Berrios

Oscar Gonzalez Badillo

Osvaldo Toledo Martinez, Esq.

Otero and Associates

OZ Management II, LP

OZ Management LP

P. R. Used Oil Collectors, Inc.

Pablo Del Valle Rivera

Pan Amerircan Grain Co., Inc.

Pandora Select Partners, L.P.

Parole Board

Pattern Energy Group, Inc.

Pattern Santa Isabel LLC

Paul Hastings, LLP

Paul, Weiss, Rifkind, Wharton & Garrison, LLP

Pavia & Lazaro, PSC

PBJL Energy Corporation

Peaje Investments, LLC

Pedro A. Vargas-Fontánez

Pedro Carbonera Pardo

Pedro Iturregui Margarida

Pedro L. Casasnovas Balado

Pedro Nicot Santana, Esq.

Peerless Oil & Chemicals, Inc.

Pension Trustee Advisors, Inc.

Pentwater Merger Arbitrage Master Fund Ltd.

Performance Chemicals Company, Inc.

Perkins Coie LLP

Permal Stone Lion Fund Ltd

Permits Management Office

PFZ Properties, Inc.

Phoenix Management Services, LLC

Picó & Blanco, LLC

Pietrantoni Méndez & Alvarez LLC

Pinehurst Partners, LP

PJT Partners

Planning Board

Popular Auto, LLC

Popular Securities, LLC

Popular, Inc.

Port of the Americas Authority

PR Federal Affairs Administration

Pretrial Services Program

Prime Clerk, LLC

Prisma SPC Holdings Ltd - Segregated Portfolio AG

Program of Youth Affairs

Proskauer Rose, LLP

Prosol-Utier

PRV Law Office

PSV & Co, PSC

Public Building Authority

Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives

Public Housing Administration

Public Service Appellate Commission

Public Service Commission

Puerto Rico AAA Portfolio Bond Fund II, Inc.

Puerto Rico AAA Portfolio Bond Fund, Inc.

Puerto Rico AAA Portfolio Target Maturity Fund, Inc.

Puerto Rico and Municipal Islands Transport Authority

Puerto Rico Aqueduct and Sewer Authority

Puerto Rico Bathroom Remodeling, Inc.

Puerto Rico Conservatory of Music Corporation

Puerto Rico Convention Center District Authority

Puerto Rico Council on Education

Puerto Rico Department of Justice

Puerto Rico Education Council

Puerto Rico Electric Power Authority

Puerto Rico Energy Administration

Puerto Rico Energy Commission

Puerto Rico Fiscal Agency and Financial Advisory Authority

Puerto Rico Fixed Income Fund II, Inc.

Puerto Rico Fixed Income Fund III, Inc.

Puerto Rico Fixed Income Fund IV, Inc.

Puerto Rico Fixed Income Fund V, Inc.

Puerto Rico Fixed Income Fund VI, Inc.

Puerto Rico Fixed Income Fund, Inc.

Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc.

Puerto Rico Health Insurance Administration (HIA / ASES)

Puerto Rico Highways and Transportation Authority

Puerto Rico Industrial Development Company

Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority

Puerto Rico Infrastructure Finance Authority

Puerto Rico Integrated Transit Authority (PRITA)

Puerto Rico Investors Bond Fund I

Puerto Rico Investors Bond Fund I, Inc.

Puerto Rico Investors Tax- Free Fund III, Inc.

Puerto Rico Investors Tax- Free Fund Inc. II

Puerto Rico Investors Tax- Free Fund IV, Inc.

Puerto Rico Investors Tax- Free Fund V, Inc.

Puerto Rico Investors Tax- Free Fund VI, Inc.

Puerto Rico Investors Tax- Free Fund, Inc.

Puerto Rico Investors Tax-Free Fund II, Inc.

Puerto Rico Investors Tax-Free Fund III, Inc.

Puerto Rico Investors Tax-Free Fund IV, Inc.

Puerto Rico Investors Tax-Free Fund V, Inc.

Puerto Rico Investors Tax-Free Fund VI, Inc.

Puerto Rico Investors Tax-Free Fund, Inc.

Puerto Rico Land Administration

Puerto Rico Legal Advocates, PSC

Puerto Rico Maritime Shipping Authority

Puerto Rico Medical Services Administration

Puerto Rico Metropolitan Bus Authority

Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc.

Puerto Rico Municipal Finance Agency

Puerto Rico Police Bureau

Puerto Rico Ports Authority

Puerto Rico Public Broadcasting Corporation

Puerto Rico Public Buildings Authority

Puerto Rico Public Private Partnerships Authority

Puerto Rico Sales Tax Financing Corporation

Puerto Rico School of Plastic Arts

Puerto Rico Telephone Authority

Puerto Rico Telephone Company d/b/a Claro

Puerto Rico Tourism Company

Puerto Rico Trade and Export Company

PV Properties, Inc.

PWCM Master Fund Ltd

QTCB Noteholder Group

Quality Equipment, Inc.

Quinn Emanuel Urquhart & Sullivan, LLP

Quinones Vargas Law Offices

Rafael A. Ortiz-Mendoza

Rafael Bonilla Rivera

Ralphi E. Dominicci Rivera

Ramón A. Bonilla Martínez

Ramón M. Ruiz, Interim Executive Director of the Board

Ramon Ruiz Comas

Ramon Torres Rodriguez, Esq.

RAMOS & RAMOS REALTY INC

Raúl E. Casanovas Balado

RB Law Offices

Reed Smith, LLP

Reichard & Escalera, LLC

Reliable Equipment Corporation

Rene Pinto-Lugo

Reno & Cavanaugh, PLLC

RESUN (Barceloneta) LLC

Retirement Association of AEE

Rexach & Picó, CSP

Rexach Hermanos, Inc.

Rhonda M. Castillo Gammill

RICARDO ANTONIO ROSSELLÓ NEVARES

Ricardo L. Castillo Filippetti, Esq.

Ricardo L. Ortiz-Colón, Esq.

Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy

Ricardo R. Fuentes

Ricardo Rosello Nevares

Rickenbach Ojeda Attorneys at Law PSC

Rincon Health Center, Inc.

Rio Grande Community Health Center, Inc.

River Canyon Fund Management, LLC

Rivera Colón, Rivera Torres & Rios Berly, PSC

Rivera, Tulla and Ferrer, LLC

Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP

Roberto Maldonado Law Office

Roberto Quiles

Roche Diagnostics Corporation

Rochelle McCullough, LLP

Rodriguez Banchs, CSP

Rodriguez Marxuach Law Offices, PSC

Ropes & Gray LLP

Rosario Pacheco

Rose Marie Flores-Perez

Rosemarie Vizcarrondo

Rosendo E. Miranda López, Esq.

Rothschild & Co US Inc.

RPP Law, PSC

RRW I LLC

Saldaña & Saldaña Egozcue, PSC

Saldaña, Carvajal & Vélez-Rivé, PSC

Salichs Pou & Associates, PSC

Salud Integral en la Montana

Salvador Rovira Rodriguez

Sammy Baez-Figueroa

Samuel Rodriguez Claudio

Sanabria Bauermeister Garcia & Berio

Sanchez Pirillo LLC

Santander Asset Management, LLC

Santander Securities, LLC

Santi Law Office

Sarlaw LLC

SB Special Situation Master Fund SPC, Segregated Portfolio D

Scoggin International Fund Ltd.

Scoggin Management LP

Scoggin Worldwide Fund Ltd.

Scotiabank de Puerto Rico

Scotiabank de Puerto Rico

Sebastian Negron

Securities & Exchange Commission

Seda & Perez Ochoa, PSC

Segal Consulting

Senator Global Opportunity Master Fund LP

Senator Investment Group LP

Sepulvado & Maldonado, PSC

Sepulvado Maldonado & Couret

Sergio Rodriguez

Service Employees International Union

Servidores Públicos Unidos, AFSCME Council 95

Shearman & Sterling LLP

Shindler Anderson & Goplerud, P.C.

Siemens Corporation

Siemens Transportation Partnership Puerto Rico, S.E.

Silver Point Capital Fund, L.P.

Silver Point Capital Offshore Master Fund, L.P.

Silver Point Capital, L.P.

Silvia Batista Castresana

Silvia Consuelo Blasini Batista

Simpson Thacher & Bartlett LLP

Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica

SISTEMA UNIVERSIDAD ANA G MENDEZ

SISTEMA UNIVERSIDAD ANA G MENDEZ/

Skadden, Arps, Slate, Meagher & Floam LLP

SL Liquidation Fund LP

SL Puerto Rico Fund II LP

SL Puerto Rico Fund LP

Small Business Administration

Socioeconomic Development of the Family Administration

Softek, Inc.

Sola Ltd

Solid Waste Authority

Solomon Page

Solus Alternative Asset Management LP

Solus Opportunities Fund 5 LP

Sonia Ivette Carrasquillo Calderón

South Parcel of Puerto Rico, SE

Special Communities Perpetual Trust

State Elections Commission

State Historic Conservation Office

State Insurance Fund Corporation

48

State Office of Energy Public Policy

Statistics Institute of PR

Stephen S. McMillin

Stericycle

Stone Lion IE, a fund of Permal Account Platform ICAV

Stone Lion L.P.

Stradling Yocca Carlson & Rauth, PC

Stroock & Stroock & Lavan, LLP

Sucesión Díaz Bonet compuesta por sus herederos

Sucesión Díaz Bonet compuesta por sus herederos: J

Sucesion Mandry Mercado

Sucesión Sastre Wirshing

Super Asphalt Pavement Corporation

Superintendent of the Capitol

Susman Godfrey LLP

SV Credit, L.P.

Syncora Capital Assurance, Inc.

Syncora Guarantee, Inc.

Taconic Capital Advisors L.P.

Taconic Master Fund 1.5 L.P.

Taconic Opportunity Master Fund L.P.

Tallaboa Industrial Development, Inc.

Tamrio, Inc.

Tax-Free Puerto Rico Fund II, Inc.

Tax-Free Puerto Rico Fund, Inc.

Tax-Free Puerto Rico Target Maturity Fund, Inc.

Teachers' Retirement System

TEC General Contractors, Corp.

TEC General Contractors, Corp.

Telecommunications Regulatory Board

Tens Development, L.L.C.

Thamari Gonzalez Martinez

The Ad Hoc Group of PREPA Bondholders

Asociación de Maestros de Puerto Rico

The Children's Trust Fund

The Estate of Yesmin Galib Frau composed by Yesmin Marie, Lucas P., María Teresa and María
Cristina Leonor Valdivieso Galib

The Estates of Gabriel Fuentes Vázquez and Evangelina Benejam-Otero, Comprised by Gabriel,
Jorge L. and Jose R. Fuentes-Benejam

The Financial Attorneys, P.S.C.

The Garffer Group of Legal Advisors, LLC

The Law Offices of Andres W. Lopez, P.S.C.

The Official Committee of Unsecured Creditors

The Unitech Engineering Group, S.E.

The Värde Skyway Master Fund, L.P

Thomas Quinn

THOMAS RIVERA-SCHATZ

Tilden Park Capital Management LP

Tilden Park Investment Master Fund LP

Toro, Colon, Mullet, Rivera & Sifre, P.S.C.

Tradewinds Energy Barceloneta, LLC.

50

Traditional Lottery

Transit Safety Commission

Transportation and Public Works

Trinity Services I, LLC

U.S. Department of Justice, Civil Division

UBS IRA Select Growth & Income Puerto Rico Fund

Ultra Master LTD

Unemployment Insurance Fund

UNETE

Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp.

Unión de Trabajadores de la Industria Eléctrica y Riego

Unión De Trabajadores de La Industria Eléctrica Y Riego, Inc.

Union Employees Office Commerce

Union of Office Employees and Professionals of AEP

Union of Professional Employees Independent

United Auto Workers International Union

United States Attorney for the Southern District of New York

United States Department of Justice

United States District Court, District of Massachusetts

UNITED STATES POSTAL SERVICES

United Surety & Indemnity Company

Universidad Central del Caribe, Inc.

Universidad Interamericana, Inc.

University of Puerto Rico

University of Puerto Rico Comprehensive Cancer Center

US Army Corps of Engineers

US Attorney for the District of Puerto Rico

US Bank National Association

US Bank Trust, National Association

US Department of Agriculture

US Department of Commerce

US Department of Education

US Department of Health and Services

US Department of Justice

US Department of Justice

US Department of Labor

US Trustee for the District of Puerto Rico

Valdés Ortiz Law Offices, PA

Valenzuela-Alvarado, LLC

VAMOS Citizens' Concertation Movement

Värde Credit Partners Master, L.P.

Värde Investment Partners (Offshore) Master, L.P.

Värde Investment Partners, L.P.

Värde Partners, Inc.

Veronica Ferraiuoli Hornedo

Víctor Calderón Cestero

Vilma Teresa Torres López

Viñas Law Office, LLC

Virgilio Fernando Acevedo Rivera

Virginia Selden

Vitol S.A.

Vitol, Inc.

Viviana Ortiz Mercado

Vocational Rehabilitation Administration

Voya Institutional Trust Company

Voz Activa, Inc.

VR Advisory Services, LTD.

VR Global Partners, L.P.

Wachtell, Lipton, Rosen & Katz

Warlander Asset Management, LP

Weil, Gotshal & Manges, LLP

Weinstein-Bacal, Miller & Vega, P.S.C.

Western Surety Company and Continental Casualty Company

White & Case, LLP

Whitebox Advisors LLC

Whitebox Asymmetric Partners, LP

Whitebox Institutional Partners, L.P.

Whitebox Multi-Strategy Partners, L.P.

Whitebox Term Credit Fund I L.P

Whitefish Energy Holdings, LLC

Wide Range Corp.

Wilbert Lopez Moreno & Asociados

William M. Vidal-Carvajal Law Office, P.S.C.

William Santiago-Sastre, Esq.

Williams & Jensen, PLLC

Willkie Farr & Gallagher, LLP

Windmar Renewable Energy, Inc.

Wollmuth Maher & Deutsch LLP

WorldNet Telecommunications, Inc.

Yanmarie Socarras

Yolanda Cano- Ángeles

Young Conaway Stargatt & Taylor, LLP

Zolfo Cooper, LLC

### SCHEDULE B – Updated as of 1/29/2020

For purposes of the Financial Oversight and Management Board for Puerto Rico (the ("Board")'s Contractor Conflict of Interest Disclosure Certification (**Appendix B**), the following entities and individuals are Interested Parties:

9-1-1 Service Governing Board

Additional (Electronic) Lottery

Agricultural Enterprises Development Administration

Automobile Accidents Compensation Administration

Cardiovascular Center Corporation of Puerto Rico and the Caribbean

Commonwealth of Puerto Rico

Commonwealth of Puerto Rico Regional Center Corporation

Company for the Integral Development of the "Península de Cantera"

Corporation for the "Caño Martin Peña" Project (ENLACE)

Corporation of Industries for the Blind and Mentally Retarded and Incapacitated Persons of Puerto Rico

Culebra Conservation and Development Authority

Economic Development Bank for Puerto Rico

Employees' Retirement System (ERS)

Employment and Training Enterprises Corporation

Farm Insurance Corporation of Puerto Rico

Fine Arts Center Corporation

Fiscal Agency and Financial Advisory Authority

Government Development Bank for Puerto Rico

Institute of Puerto Rican Culture

Institutional Trust of the National Guard of Puerto Rico

Judiciary Retirement System

Land Authority of Puerto Rico

Local Redevelopment Authority of the Lands and Facilities of Naval Station Roosevelt Roads

Model Forest

Municipal Revenue Collection Center

Musical Arts Corporation

Port of the Americas Authority

Public Building Authority

Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives

Puerto Rico and Municipal Islands Transport Authority

Puerto Rico Aqueduct and Sewer Authority (PRASA)

Puerto Rico Conservatory of Music Corporation

Puerto Rico Convention Center District Authority

Puerto Rico Council on Education

Puerto Rico Electric Power Authority (PREPA)

Puerto Rico Health Insurance Administration (HIA / ASES)

Puerto Rico Highways and Transportation Authority (HTA)

Puerto Rico Industrial Development Company

Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority

Puerto Rico Infrastructure Finance Authority

Puerto Rico Integrated Transit Authority (PRITA)

Puerto Rico Land Administration

Puerto Rico Maritime Shipping Authority

Puerto Rico Medical Services Administration

Puerto Rico Metropolitan Bus Authority

Puerto Rico Municipal Finance Agency

Puerto Rico Ports Authority

Puerto Rico Public Broadcasting Corporation

Puerto Rico Public Private Partnerships Authority

Puerto Rico Sales Tax Financing Corporation (COFINA)

Puerto Rico School of Plastic Arts

Puerto Rico Telephone Authority

Puerto Rico Tourism Company

Puerto Rico Trade and Export Company

Solid Waste Authority

Special Communities Perpetual Trust

State Insurance Fund Corporation

Teachers' Retirement System

The Children's Trust Fund

Traditional Lottery

Unemployment Insurance Fund

University of Puerto Rico

University of Puerto Rico Comprehensive Cancer Center

## EXHIBIT C

## [CONTRACTOR CERTIFICATION REQUIREMENT]

The following certification shall be provided to the Oversight Board by each contractor under contracts submitted for review:

1.      The contractor's subcontractor(s) in connection with the contract is (are) the following:

2.      Neither the contractor nor any of its owners , directors, officials or employees, has agreed to share or give a percentage of the contractor's compensation under the contract to, or otherwise compensate, any third party, whether directly or indirectly, in connection with the procurement, negotiation, execution or performance of the contract, except as follows:

(Name of individual or firm, including names of principals or owners of the latter) (Principal terms and conditions of the compensation sharing arrangement)

3.      To the best knowledge of the signatory (after due investigation), no person has unduly intervened in the procurement, negotiation or execution of the contract, for its own benefit or that of a third person, in contravention of applicable law.

4.      To the best knowledge of the signatory (after due investigation), no person has: (i) offered, paid, or promised to pay money to; (ii) offered, given, or promised to give anything of value to; or (iii) otherwise influenced any public official or employee with the purpose of securing any advantages, privileges or favors for the benefit of such person in connection with the contract (such as the execution of a subcontract with contractor, beneficial treatment under the contract, or the written or unwritten promise of a gift, favor, or other monetary or non-monetary benefit).

5.      Neither the contractor, nor any of its owners, directors, officials or employees or, to the best of its knowledge (after due investigation), its representatives or sub-contractors, has required, directly or indirectly, from third persons to take any action with the purpose of influencing any public official or employee in connection with the procurement, negotiation or execution of the contract.

The above certifications shall be signed by the Chief Executive Officer (or other officer with equivalent position or authority to issue such certifications) of the contractor.

In the event that a contractor is not able to provide any of the above certifications, such contractor shall provide a written statement setting forth the reasons therefor.

*[Signature Page Follows]*

I certify by my signature below that I have received and reviewed, and am authorized on Vendor's behalf to agree that Vendor shall abide by this Contractor Certification Requirement:

Vendor Name:  The Brattle Group, Inc.

_____     3/25/2019
Signature of Vendor Authorized Representative        Date

MICHAEL CRAGG, PRINCIPAL & CHAIRMAN
Printed Name and Title of Vendor Authorized Representative

## EXHIBIT D

## [FOMB EXPENSE REIMBURSEMENT]

**Financial Oversight and Management Board for Puerto Rico**
*June 30, 2017*

**Expense Reimbursement Policy**

### 1. Introduction

The Board of Members of the Financial Oversight and Management Board for Puerto Rico ("the Board") recognizes that board members, officers, staff, and contractors* of the Board may be required to travel or incur in other expenses from time to time to conduct Board business.

The Reimbursed Expenses Policy (the "Policy") is designed to govern the reimbursement of reasonable, defined expenses incurred on authorized Board activities. Consequently, all reimbursed expenses must be consistent with a business objective and carried out in a timely and cost-effective manner.

This Policy applies to board members, officers, staff, and contractors* who incur authorized and approved travel and other expense items in the context of the Board's business. While exceptions are not normally permitted, there is clear recognition of certain special business needs. In any such exceptional situations, all board members, officers, staff, and contractors* are expected to apply a high degree of common sense and good judgment.

### 2. Purpose of the Policy

The purpose of this policy is to ensure that (a) adequate cost controls are in place, (b) travel and other expenditures are appropriate, and (c) to provide a uniform and consistent approach for the timely reimbursement of authorized expenses incurred by the Board. It is the policy of the Board to reimburse only reasonable and necessary expenses incurred by board members, officers, staff, and contractors.

### 3. Principles of the Policy

The Policy aims to provide a flexible framework for travel and other expenses based on the following principles:

**3.1**    This Policy applies to board members, officers, staff, and contractors* undertaking travel other expenses on  Board business and for the purposes of this Policy, the term "staff" shall mean employees of the Board.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

3.2   It is the responsibility of board members, officers, staff, and contractors* to ensure the selection of the most direct and economical travel options and that all expenses are attributable to a valid Board business purpose.

3.3   Board members, officers, staff, and contractors* shall be entitled to reimbursement of expenses on production of supporting vouchers and invoices meeting the requirements of an "Accountable Plan" provided under Regulation No. 8297 dated December 18, 2012 issued by the Puerto Rico Department of Treasury. No expense reimbursement will be allowed for amounts in excess of actual expenditures incurred. No expense reimbursement will be allowed for estimates of expenditures incurred. This includes coach-class airfare or train fare (or business class train fare if rates are comparable); and hotels and transportation (e.g. taxis).

3.4   It is the responsibility of the Board members, officers, staff, and contractors* to obtain travel authorization from the Chairman of the Board, the Executive Director or Authorized Representative prior to organizing or incurring any travel costs [See Appendix A for Authorization Authority]. Expense reimbursement is subject to having received prior authorization. Exceptions shall be made under the consideration of the Chairman, Executive Director or Authorized Representative.

3.5   The use of video and telephone conferencing instead of travel should always be considered to reduce travel expenses.

## 4.   Travel Expenses

### 4.1 Air Travel

4.1.1   Costs for air travel will be reimbursed on an actual cost incurred basis.

4.1.2   For all flights, board members, officers, staff, and contractors* are required to travel in a cabin class no higher than premium economy class and, when possible, the cheapest fare in this class.

4.1.3   Flights should be booked to provide the best value/lowest cost and fit between cost and convenience. Board staff shall book flights through the Board's Executive Assistant. Board members may book flights through the Board's Executive Assistant or independently. Board contractors must book flights independently, though they are allowed to consult the Board's Executive Assistant on fares the board members, officers, and staff are using.

4.1.4   The Board will not reimburse costs incurred due to deviations from the most direct routes taken for personal travel reasons.  In such cases, if the Board purchased the ticket, the traveler must reimburse the Board for any additional costs over and above the authorized travel.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**4.1.5**   Any alteration to original travel plans must be justified and approved in accordance with the Policy.

## 4.2 Train Travel

**4.2.1**   The Board may reimburse travelers for their economy train fares or business class train fares when those fares are comparable to the equivalent, economy class airfare on the same route.

**4.2.2**   Board staff shall book trains through the Board's Executive Assistant. Board Members may book trains through the Board's Executive Assistant or independently. Board contractors must book trains independently, though they are allowed to consult the Board's Executive Assistant on fares the board members, officers, and staff are using.

## 4.3 Hotels and Lodging

**4.3.1**   Accommodation costs may be reimbursed by the Board. Board members, officers, staff, and contractors should not exceed cost of accommodation per night published in the U.S. Government GSA Per Diem Rates (https://www.gsa.gov/perdiem), unless approved by the Chairman or his authorized representative.

**4.3.2**   Board staff shall book hotels through the Board's Executive Assistant. Board members may book hotels through the Board's Executive Assistant or independently. Board contractors must book hotels independently, though they are allowed to consult the Board's Executive Assistant on fares the Board members, officers, and staff are using.

## 4.4 Transportation

**4.4.1**   Transportation costs during trips associated to Board business will be reimbursed. Board members, officers, and staff* can expense the following transportation costs: 1) transportation to and from the airport / train station and 2) transportation to and from the meeting location. Transportation costs cover taxi services or equivalent (e.g. Uber, Lyft or any other transportation means).

## 4.5 Business Meals

**4.5.1**   When travelling to a location other than the Board members, officers, staff, and contractors'* local city, business meals are reimbursable based on the following limits:

- Breakfast: $15; Lunch: $25; Dinner: $40
- Snack expenses are reimbursable when they replace a meal.

**4.5.2**   If meals are provided during the meeting, only meals not provided can be expensed.

## 5.  Other Expenses

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**5.1** Other expenses are reimbursable provided they are legitimate, necessary and reasonable expenses directly connected with or pertaining to the Board, such as office supplies, printing and reproduction, telephone calls, and messengers, among other.

## 6.  Reimbursement of Expense

**6.1** Travel arrangements are authorized in advance through the completion and approval of a travel authorization email and the validation of a travel plan between the traveler and the designated approver [See Appendix A].

**6.2** Expenses are reimbursed through the completion, approval, and validation of expense report [See Appendix B] that the members, officers, and staff must submit to the designated approver [See Appendix C].

**6.3** Expense claims should be submitted immediately following and, where possible, no more than 10 days after the completion of each trip, but at least a monthly.

**6.4** In rare circumstances, and on an exceptional basis, reimbursement in excess of stated limits may be provided when lodging options are not available below. In such rare circumstances, the need for higher reimbursement shall be indicated on the attached reimbursement form and justified in writing by the members, officers, and staff.  Reimbursement will be limited to the following:

- Lodging: average rate for available 3-star hotels listed for the applicable metropolitan area on Expedia;

The Chairman of the Board or his authorized representative will have sole discretion to approve or deny such expenditures.

**6.5** Receipts are required for all expenditures billed, such as airfare and hotel charges. No expense in excess of $25.00 will be reimbursed to Board members, officers, staff and contractors unless the individual requesting reimbursement submits with the Expense Report written itemized receipts from each vendor (not a credit card receipt or statement) showing the vendor's name, a description of the services provided (if not otherwise obvious), the date, and the total expenses. If a receipt is not available, a full explanation of the expense and the reason for the missing receipt is required.

**6.6** Alcoholic beverages will not be reimbursed under any circumstance.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

## <u>EXHIBIT E</u>

### <u>[CONTRACTOR HOURLY BILLING RATES]</u>

Effective January 1, 2019

|                                        | Rate per Hour |   |        |
|----------------------------------------|--------|---|---------|
| Full Time Principals*                  | $550   | - | $1,000  |
| Senior Consultants                     | $475   | - | $675    |
| Senior Associates                      | $475   | - | $600    |
| Associates                             | $435   | - | $500    |
| Research Associates & Consultants      | $325   | - | $450    |
| Research & Litigation Analysts         | $285   | - | $370    |
| Litigation Specialists                 | $250   | - | $280    |
| Professional Services**                | $95    | - | $300    |
| Administrative**                       | $95    | - | $125    |

*Principals who are not full-time employees of Contractor may have hourly rates above this range.

**Specialized Administrative and Professional Services staff may have hourly rates above this range.

In view of the uniqueness of the engagement, and the anticipated scope of the Services, Contractor has agreed to perform 15% of the work on the Services and Relevant Matters on a pro bono basis.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**APPENDIX A: Authorization Authority**

| Expense to be Incurred By: | Authorization From: |
| --- | --- |
| Board Member | Chairman or Authorized Representative |
| Board Staff | Executive Director or Authorized Representative |
| Board Contractors | Executive Director or Authorized Representative |
| Executive Director | Chairman or Authorized Representative |
| Chairman | N/A |

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**APPENDIX B: Expense Report**

**Financial Management and Oversight Board for Puerto Rico**

*To be completed by* members, officers, and staff *and submitted to designated approver*

| DATE | DESCRIPTION | AIR FARE | GROUND FARE | HOTEL | MEALS | OTHER | TOTAL (1) |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
|  |  |  |  |  |  |  | $      - |
| **TOTAL** |  | $ | $ | $ | $ | $ | $      - |

Signature:_____          Date:_____

Approved by:_____          Date:_____

**(1) SUBMIT RECEIPTS FOR THE AMOUNTS TO BE REIMBURSED.**

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.