**Exhibit C**

**Detailed Description of Hours and Fees by Matter Category**

[On following page]

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/19/2020 | 012275.00100 | Prep call in advance of meeting with Paul Hastings regarding ████████ with C. Flaton. | 0.6 |
| Flaton, Carol | 2/19/2020 | 012275.00100 | Prep call in advance of meeting with Paul Hastings regarding ████████ with S. Martinez. | 0.6 |
| Martinez, Scott | 2/26/2020 | 012275.00100 | Call regarding Zolfo work streams with C. Flaton. | 0.9 |
| Flaton, Carol | 2/26/2020 | 012275.00100 | Call regarding Zolfo work streams with S. Martinez. | 0.9 |
| Martinez, Scott | 3/6/2020 | 012275.00100 | Call regarding plan of adjustment work streams with C. Flaton, E. Stenger. | 1.3 |
| Stenger, Edward J | 3/6/2020 | 012275.00100 | Call regarding plan of adjustment work streams with C. Flaton, S. Martinez. | 1.3 |
| Flaton, Carol | 3/6/2020 | 012275.00100 | Call regarding plan of adjustment work streams with E. Stenger, S. Martinez. | 1.3 |
| Martinez, Scott | 3/13/2020 | 012275.00100 | Call regarding plan of adjustment workstreams with C. Flaton, E. Stenger, D. Praga. | 1.9 |
| Martinez, Scott | 3/13/2020 | 012275.00100 | Calls regarding work streams with D. Praga. | 0.3 |
| Praga, Deborah | 3/13/2020 | 012275.00100 | Calls regarding work streams with S. Martinez. | 0.3 |
| Stenger, Edward J | 3/13/2020 | 012275.00100 | Call regarding plan of adjustment workstreams with C. Flaton, S. Martinez, D. Praga | 1.9 |
| Flaton, Carol | 3/13/2020 | 012275.00100 | Call regarding plan of adjustment workstreams with E. Stenger, S. Martinez, D. Praga. | 1.9 |
| Martinez, Scott | 3/18/2020 | 012275.00100 | Prepared a detailed work plan of ZC's tasks regarding the disclosure statement and plan of adjustment. | 1.4 |
| Martinez, Scott | 3/18/2020 | 012275.00100 | Calls regarding plan of adjustment work streams with D. Praga. | 0.9 |
| Martinez, Scott | 3/18/2020 | 012275.00100 | Communication regarding plan of adjustment work streams with E. Stenger. | 1.1 |
| Martinez, Scott | 3/20/2020 | 012275.00100 | Call regarding workstreams with D. Praga. | 0.5 |
| Praga, Deborah | 3/20/2020 | 012275.00100 | Call regarding workstreams with S. Martinez. | 0.5 |
| Martinez, Scott | 3/25/2020 | 012275.00100 | Call regarding ZC work streams with D. Praga. | 0.4 |
| Praga, Deborah | 3/25/2020 | 012275.00100 | Call regarding ZC work streams with S. Martinez. | 0.3 |
| Martinez, Scott | 3/27/2020 | 012275.00100 | Calls regarding plan of adjustment work streams with D. Praga. | 0.5 |
| Martinez, Scott | 3/27/2020 | 012275.00100 | Status update correspondence regarding work streams with E. Stenger. | 0.7 |
| Praga, Deborah | 3/27/2020 | 012275.00100 | Calls regarding plan of adjustment work streams with S. Martinez. | 0.5 |
| Flaton, Carol | 4/3/2020 | 012275.00100 | Reviewed ████████ from S. Martinez to E. Kardos, E. Stenger. | 0.1 |
| Martinez, Scott | 4/7/2020 | 012275.00100 | Call regarding work streams with D. Praga. | 0.5 |
| Praga, Deborah | 4/7/2020 | 012275.00100 | Call regarding work streams with S. Martinez | 0.5 |
| Martinez, Scott | 4/13/2020 | 012275.00100 | Calls regarding Zolfo Cooper work streams and debrief of ████████ with D. Praga. | 0.3 |
| Praga, Deborah | 4/13/2020 | 012275.00100 | Calls regarding Zolfo Cooper work streams and debrief of ████████ with S. Martinez. | 0.3 |
| Stenger, Edward J | 4/14/2020 | 012275.00100 | Call regarding work streams and case status update with S Martinez | 1.0 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/14/2020 | 012275.00100 | Call regarding work streams and case status update with E. Stenger. | 1.0 |
| Martinez, Scott | 4/20/2020 | 012275.00100 | Calls regarding Zolfo Cooper work streams with D. Praga. | 0.4 |
| Praga, Deborah | 4/20/2020 | 012275.00100 | Calls regarding Zolfo Cooper work streams with S. Martinez. | 0.4 |
| Praga, Deborah | 4/23/2020 | 012275.00100 | Call regarding work streams with S. Martinez. | 0.3 |
| Martinez, Scott | 4/23/2020 | 012275.00100 | Call regarding work streams with D. Praga. | 0.3 |
| Sundt, Kaitlyn A | 4/29/2020 | 012275.00100 | Emails to S. Martinez to provide supplemental declarations. | 0.3 |
| Martinez, Scott | 4/30/2020 | 012275.00100 | Call regarding work streams with D. Praga. | 0.2 |
| Praga, Deborah | 4/30/2020 | 012275.00100 | Call regarding work streams with S. Martinez. | 0.2 |
| Martinez, Scott | 5/11/2020 | 012275.00100 | Call regarding work streams for Puerto Rico engagement with D. Praga. | 0.5 |
| Praga, Deborah | 5/11/2020 | 012275.00100 | Call regarding work streams for Puerto Rico engagement with S. Martinez. | 0.5 |
| Martinez, Scott | 5/13/2020 | 012275.00100 | Correspondence regarding Committee related matters with D. Praga. | 0.3 |
| Martinez, Scott | 5/18/2020 | 012275.00100 | Call regarding Puerto Rico related matters with D. Praga. | 0.2 |
| Praga, Deborah | 5/18/2020 | 012275.00100 | Call regarding Puerto Rico related matters with S. Martinez. | 0.2 |
| **Total Hours Matter 012275.00100** | | | | **27.5** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Ubarri, Enrique R | 2/4/2020 | 012275.00101 | Reviewed communications from A. Bongartz (PH) re: certain UCC procedural matters. | 0.2 |
| Martinez, Scott | 2/4/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 2/4/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee matters. | 0.3 |
| Martinez, Scott | 2/4/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Martinez, Scott | 2/4/2020 | 012275.00101 | Reviewed and commented on the draft email to unsecured creditors. | 0.3 |
| Praga, Deborah | 2/4/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 2/5/2020 | 012275.00101 | Call with S. Maza (Paul Hastings) regarding Committee issues. | 0.3 |
| Martinez, Scott | 2/5/2020 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding Committee matters. | 0.1 |
| Martinez, Scott | 2/5/2020 | 012275.00101 | Calls with L. Despins (Paul Hastings) regarding today's Committee call. | 0.2 |
| Martinez, Scott | 2/5/2020 | 012275.00101 | Call with counsel to one of the Committee members. | 0.3 |
| Martinez, Scott | 2/5/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, D. Praga. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Flaton, Carol | 2/5/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga, S. Martinez. | 0.5 |
| Praga, Deborah | 2/5/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez | 0.5 |
| Martinez, Scott | 2/6/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Praga, Deborah | 2/6/2020 | 012275.00101 | Review of email from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 2/7/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 2/7/2020 | 012275.00101 | Review of email from A. Bongartz (PH). | 0.8 |
| Martinez, Scott | 2/9/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 2/9/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ██████ ██████████████ | 1.5 |
| Ubarri, Enrique R | 2/10/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 2/10/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.8 |
| Martinez, Scott | 2/10/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the PSA. | 1.4 |
| Martinez, Scott | 2/10/2020 | 012275.00101 | Reviewed draft talking points regarding the ███████ ██████████ | 0.6 |
| Praga, Deborah | 2/11/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.8 |
| Martinez, Scott | 2/11/2020 | 012275.00101 | Call with J. Bliss (Paul Hastings) regarding the ████ ███████████ | 0.2 |
| Martinez, Scott | 2/11/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding a ████████████ | 0.9 |
| Martinez, Scott | 2/11/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 2/11/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 2/11/2020 | 012275.00101 | Email exchange with CST and Paul Hastings regarding ██████████████ | 0.3 |
| Ubarri, Enrique R | 2/11/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 2/12/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez | 0.5 |
| Martinez, Scott | 2/12/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ████ | 0.2 |
| Martinez, Scott | 2/12/2020 | 012275.00101 | Call re ████████████████████ with PH (L. Despins, N. Bassett, A. Bongartz, S. Maza, P. Jiminez), C. Flaton, D. Praga. | 0.9 |
| Martinez, Scott | 2/12/2020 | 012275.00101 | Reviewed agenda for call with Paul Hastings and ZC regarding the ███████████ | 0.3 |
| Martinez, Scott | 2/12/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Ubarri, Enrique R | 2/12/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 2/12/2020 | 012275.00101 | Call re ▓▓▓▓▓▓▓▓▓▓ with PH (L. Despins, N. Bassett, A. Bongartz, S. Maza, P. Jiminez), S. Martinez, D. Praga. | 0.9 |
| Praga, Deborah | 2/12/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.4 |
| Praga, Deborah | 2/12/2020 | 012275.00101 | Call re ▓▓▓▓▓▓▓▓▓ with PH (L. Despins, N. Bassett, A. Bongartz, S. Maza, P. Jiminez), C. Flaton, S. Martinez. | 0.9 |
| Praga, Deborah | 2/13/2020 | 012275.00101 | Discussion with A. Bongartz (PH) re ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 0.1 |
| Praga, Deborah | 2/13/2020 | 012275.00101 | Review of email from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 2/13/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ▓▓▓ | 0.6 |
| Flaton, Carol | 2/13/2020 | 012275.00101 | Call with L. Despins (PH) regarding staffing. | 0.3 |
| Martinez, Scott | 2/14/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▓▓▓▓▓▓▓ | 0.4 |
| Martinez, Scott | 2/14/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Ubarri, Enrique R | 2/14/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 2/14/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.8 |
| Martinez, Scott | 2/18/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Martinez, Scott | 2/18/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 2/18/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 2/18/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.4 |
| Ubarri, Enrique R | 2/19/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 2/19/2020 | 012275.00101 | Meeting regarding ▓▓▓▓▓▓▓▓▓ with Paul Hastings (L. Despins, A. Bongartz, P. Jimenez, Z. Zwillinger, S. Maza), C. Flaton, D. Praga. | 1.5 |
| Martinez, Scott | 2/19/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, D. Praga. | 1.5 |
| Martinez, Scott | 2/19/2020 | 012275.00101 | Reviewed and commented on a draft presentation to the Committee regarding the ▓▓▓▓ | 0.9 |
| Martinez, Scott | 2/19/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ▓▓▓▓ | 0.1 |
| Martinez, Scott | 2/19/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 2/19/2020 | 012275.00101 | Meeting regarding ▓▓▓▓▓▓▓▓▓ with Paul Hastings (L. Despins, A. Bongartz, P. Jimenez, Z. Zwillinger, S. Maza), C. Flaton, S. Martinez. | 1.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 2/19/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 1.5 |
| Praga, Deborah | 2/19/2020 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.6 |
| Flaton, Carol | 2/19/2020 | 012275.00101 | Meeting regarding ▓▓▓▓▓ with Paul Hastings (L. Despins, A. Bongartz, P. Jimenez, Z. Zwillinger, S. Maza), D. Praga, S. Martinez. | 1.5 |
| Flaton, Carol | 2/19/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, D. Praga. | 1.5 |
| Martinez, Scott | 2/20/2020 | 012275.00101 | Call regarding ▓▓▓▓▓ with A. Bongartz (Paul Hastings), D. Praga. | 0.4 |
| Martinez, Scott | 2/20/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 2/20/2020 | 012275.00101 | Call regarding ▓▓▓▓▓ with A. Bongartz (Paul Hastings), S. Martinez. | 0.4 |
| Praga, Deborah | 2/20/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.4 |
| Ubarri, Enrique R | 2/21/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 2/21/2020 | 012275.00101 | Reviewed and commented on the summary of today's CWG call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 2/21/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding comments on the ▓▓▓▓▓ | 0.1 |
| Martinez, Scott | 2/21/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 2/24/2020 | 012275.00101 | Review of email (with attachments) from A. Bongartz (PH). | 0.9 |
| Martinez, Scott | 2/24/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ▓▓▓▓ | 0.5 |
| Martinez, Scott | 2/24/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 2/25/2020 | 012275.00101 | Reviewed emails from counsel. | 0.8 |
| Martinez, Scott | 2/25/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 2/25/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 2/25/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee topics. | 0.1 |
| Martinez, Scott | 2/26/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 2/26/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 2/26/2020 | 012275.00101 | Reviewed and commented on the ▓▓▓▓▓ | 0.5 |
| Martinez, Scott | 2/26/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 2/26/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.7 |
| Praga, Deborah | 2/26/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 2/27/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 2/28/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ▓▓▓▓ | 0.2 |
| Praga, Deborah | 2/28/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 3/1/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ▓▓▓▓▓▓▓▓ | 1.5 |
| Martinez, Scott | 3/2/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ▓▓▓▓▓▓▓▓ | 0.5 |
| Martinez, Scott | 3/2/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 3/2/2020 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 3/3/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 3/3/2020 | 012275.00101 | Reviewed and commented on the ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ | 0.3 |
| Martinez, Scott | 3/3/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 3/3/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Praga, Deborah | 3/3/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.6 |
| Ubarri, Enrique R | 3/3/2020 | 012275.00101 | Reviewed communications from A. Bongartz (PH) re: certain UCC procedural matters. | 0.2 |
| Martinez, Scott | 3/4/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ▓▓▓ ▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 3/4/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▓▓▓ ▓▓▓ | 0.3 |
| Praga, Deborah | 3/4/2020 | 012275.00101 | Reviewed email update from A. Bongartz (PH). | 0.5 |
| Martinez, Scott | 3/5/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 3/5/2020 | 012275.00101 | Reviewed AFT's motion regarding the ▓▓▓▓▓ | 0.2 |
| Ubarri, Enrique R | 3/5/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 3/5/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 3/6/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, D. Praga. | 0.8 |
| Praga, Deborah | 3/6/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez | 0.8 |
| Flaton, Carol | 3/6/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga, S. Martinez. | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/7/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ▉▉▉ | 0.2 |
| Martinez, Scott | 3/7/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 3/8/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding a ▉▉▉ | 0.7 |
| Martinez, Scott | 3/9/2020 | 012275.00101 | Performed ▉▉▉ | 4.1 |
| Martinez, Scott | 3/9/2020 | 012275.00101 | Reviewed, commented and drafted ▉▉▉ | 4.6 |
| Martinez, Scott | 3/9/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ▉▉▉ presentation for the Committee. | 1.0 |
| Martinez, Scott | 3/9/2020 | 012275.00101 | Discussions regarding ▉▉▉ for Committee with D. Praga. | 0.3 |
| Praga, Deborah | 3/9/2020 | 012275.00101 | Discussions regarding ▉▉▉ for Committee with S. Martinez. | 0.3 |
| Praga, Deborah | 3/10/2020 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 3/10/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ▉▉▉ | 0.5 |
| Martinez, Scott | 3/10/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the agenda for Wednesday's professionals meeting. | 0.4 |
| Martinez, Scott | 3/10/2020 | 012275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Martinez, Scott | 3/10/2020 | 012275.00101 | Reviewed and commented on the ▉▉▉ | 1.3 |
| Martinez, Scott | 3/10/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Ubarri, Enrique R | 3/10/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 3/10/2020 | 012275.00101 | Reviewed/marked draft ZC/PH summary of ▉▉▉ for UCC. | 0.7 |
| Martinez, Scott | 3/11/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ▉▉▉ | 0.2 |
| Martinez, Scott | 3/11/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, D. Praga. | 0.6 |
| Martinez, Scott | 3/11/2020 | 012275.00101 | Participated in a meeting regarding the plan of adjustment with Paul Hastings (L. Despins, A. Bongartz, P. Jimenez, S. Maza, N. Bassett), C. Flaton, E. Stenger, D. Praga. | 2.5 |
| Martinez, Scott | 3/11/2020 | 012275.00101 | Analyzed, reviewed and commented on the draft ▉▉▉ | 1.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 3/11/2020 | 012275.00101 | Participated in a meeting regarding the ██████ ████████ with Paul Hastings (L. Despins, A. Bongartz, P. Jimenez, S. Maza, N. Bassett), C. Flaton, E. Stenger, S. Martinez. | 2.5 |
| Praga, Deborah | 3/11/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.6 |
| Stenger, Edward J | 3/11/2020 | 012275.00101 | Participated in a meeting regarding the ██████ ████████ with Paul Hastings (L. Despins, A. Bongartz, P. Jimenez, S. Maza, N. Bassett), C. Flaton, D. Praga, S. Martinez | 2.5 |
| Flaton, Carol | 3/11/2020 | 012275.00101 | Participated in a meeting regarding the ██████ ████████ with Paul Hastings (L. Despins, A. Bongartz, P. Jimenez, S. Maza, N. Bassett), E. Stenger, D. Praga, S. Martinez. | 2.5 |
| Flaton, Carol | 3/11/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, D. Praga. | 0.6 |
| Martinez, Scott | 3/12/2020 | 012275.00101 | Email exchange with S. Maza (Paul Hastings) regarding ████████████████████████ | 0.2 |
| Martinez, Scott | 3/12/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 3/12/2020 | 012275.00101 | Email exchange with D. Barron (Paul Hastings) regarding ██████████████ | 0.2 |
| Praga, Deborah | 3/12/2020 | 012275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 3/13/2020 | 012275.00101 | General update call with Committee chair A. Velazquez (SEIU) regarding the case and ZC work streams. | 0.5 |
| Martinez, Scott | 3/16/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 3/16/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 3/17/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee meeting. | 0.2 |
| Martinez, Scott | 3/17/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 3/17/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the agenda for the Committee call. | 0.1 |
| Martinez, Scott | 3/17/2020 | 012275.00101 | Email exchange with N. Bassett (Paul Hastings) regarding intralinks documents. | 0.2 |
| Praga, Deborah | 3/17/2020 | 012275.00101 | Review emails with attachments from A. Bongartz (PH). | 0.7 |
| Stenger, Edward J | 3/18/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, D. Praga, S. Martinez. | 0.7 |
| Martinez, Scott | 3/18/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ███ ████████████████████ | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/18/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, T. Stenger (partial), D. Praga. | 1.0 |
| Martinez, Scott | 3/18/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 3/18/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 3/18/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, T. Stenger (partial), S. Martinez. | 1.0 |
| Praga, Deborah | 3/18/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.4 |
| Flaton, Carol | 3/18/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), E. Stenger (partial), D. Praga, S. Martinez. | 1.0 |
| Flaton, Carol | 3/18/2020 | 012275.00101 | Calls w/D. Mack (Drivetrain) and A. Velazquez (SEIU) re ZC staffing. | 0.2 |
| Martinez, Scott | 3/19/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee matters. | 0.2 |
| Martinez, Scott | 3/19/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 3/19/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Praga, Deborah | 3/19/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 3/20/2020 | 012275.00101 | Email exchange with a Committee member regarding the ▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 3/20/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Martinez, Scott | 3/20/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee matters. | 0.1 |
| Ubarri, Enrique R | 3/20/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC Procedural Matters. | 0.1 |
| Praga, Deborah | 3/20/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.6 |
| Ubarri, Enrique R | 3/21/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 3/23/2020 | 012275.00101 | Review of status update for UCC from A. Bongartz (PH) re ▮▮▮▮▮▮▮▮▮ (and other updates). | 0.4 |
| Martinez, Scott | 3/23/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding case status and related work streams. | 0.6 |
| Martinez, Scott | 3/23/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Praga, Deborah | 3/23/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.7 |
| Martinez, Scott | 3/24/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/24/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Ubarri, Enrique R | 3/24/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 3/24/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.8 |
| Martinez, Scott | 3/25/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ▬▬ ▬▬▬▬▬▬▬ | 0.7 |
| Martinez, Scott | 3/25/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 1.4 |
| Martinez, Scott | 3/25/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Martinez, Scott | 3/25/2020 | 012275.00101 | Reviewed memo prepared by counsel regarding ▬▬ ▬▬▬▬▬▬ | 0.3 |
| Praga, Deborah | 3/25/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 1.4 |
| Martinez, Scott | 3/26/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 3/26/2020 | 012275.00101 | Reviewed the UCC's draft statement regarding ▬▬▬▬ ▬▬▬▬ | 0.2 |
| Ubarri, Enrique R | 3/26/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 3/26/2020 | 012275.00101 | Review of email communication from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 3/27/2020 | 012275.00101 | Prep call with N. Bassett (Paul Hastings) regarding ▬▬▬▬▬▬▬ | 0.1 |
| Martinez, Scott | 3/27/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Ubarri, Enrique R | 3/27/2020 | 012275.00101 | Reviewed communications from A. Bongartz (PH) re: certain UCC procedural matters. | 0.2 |
| Praga, Deborah | 3/27/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.7 |
| Martinez, Scott | 3/30/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ▬▬ ▬▬▬▬▬ | 0.2 |
| Martinez, Scott | 3/30/2020 | 012275.00101 | Call with S. Maza (Paul Hastings) regarding ▬▬▬ ▬▬▬▬ | 0.2 |
| Praga, Deborah | 3/30/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 3/31/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ▬▬ ▬▬▬▬ | 0.2 |
| Martinez, Scott | 3/31/2020 | 012275.00101 | Call with A. Velazquez (SEIU) regarding Committee matters. | 1.2 |
| Martinez, Scott | 3/31/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 3/31/2020 | 012275.00101 | Call with Paul Hastings (S. Maza and A. Bongartz) regarding the ▬▬▬▬▬▬ | 0.5 |
| Martinez, Scott | 3/31/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/31/2020 | 012275.00101 | Reviewed the draft email to unsecured creditors regarding the ███████████████████████ ████████████ | 0.2 |
| Praga, Deborah | 3/31/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.4 |
| Stenger, Edward J | 4/1/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, D. Praga | 1.0 |
| Martinez, Scott | 4/1/2020 | 012275.00101 | Call with J. Arrastia (Genovese) regarding ███████ | 0.8 |
| Martinez, Scott | 4/1/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 4/1/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), E. Stenger, D. Praga. | 1.0 |
| Martinez, Scott | 4/1/2020 | 012275.00101 | Prepared talking points for the Committee update call. | 0.9 |
| Praga, Deborah | 4/1/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, E. Stenger. | 1.0 |
| Ubarri, Enrique R | 4/1/2020 | 012275.00101 | Reviewed communications from A. Bongartz (PH) re: certain UCC procedural matters. | 0.2 |
| Martinez, Scott | 4/2/2020 | 012275.00101 | Call with Paul Hastings (S. Maza and A. Bongartz) regarding the ████████████████ | 0.1 |
| Martinez, Scott | 4/2/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Praga, Deborah | 4/2/2020 | 012275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.6 |
| Praga, Deborah | 4/3/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.4 |
| Ubarri, Enrique R | 4/3/2020 | 012275.00101 | Reviewed communications from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 4/3/2020 | 012275.00101 | Call with Genovese (J. Arrastia, J. Suarez, J. Genovese, A. Castaldi) regarding the ███████████████████████ | 0.5 |
| Martinez, Scott | 4/3/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 4/3/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Martinez, Scott | 4/4/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ ████████████████████████ | 0.6 |
| Martinez, Scott | 4/6/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.5 |
| Martinez, Scott | 4/6/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ████████ ████████████████ | 0.2 |
| Martinez, Scott | 4/6/2020 | 012275.00101 | Reviewed and commented on the ████████████████ ██████████████ | 0.5 |
| Martinez, Scott | 4/6/2020 | 012275.00101 | Email exchange with Paul Hastings regarding ████████ ████████████████ | 0.2 |
| Martinez, Scott | 4/7/2020 | 012275.00101 | Calls with N. Bassett (Paul Hastings) regarding ████████ ████████████ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/7/2020 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding comments on the ███████████ | 0.5 |
| Martinez, Scott | 4/7/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee matters. | 0.1 |
| Martinez, Scott | 4/7/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 4/7/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 4/7/2020 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.6 |
| Stenger, Edward J | 4/7/2020 | 012275.00101 | Call with D. Mack (Drivetrain) to discuss status | 0.8 |
| Martinez, Scott | 4/8/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 4/8/2020 | 012275.00101 | Call with A. Velazquez (SEIU) regarding Committee matters. | 0.3 |
| Martinez, Scott | 4/8/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 4/8/2020 | 012275.00101 | Reviewed communications from A. Bongartz (PH) re: certain UCC procedural matters. | 0.2 |
| Praga, Deborah | 4/8/2020 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 1.0 |
| Martinez, Scott | 4/9/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ | 0.2 |
| Martinez, Scott | 4/9/2020 | 012275.00101 | Reviewed and commented on the ███████████ ███████████ | 0.2 |
| Martinez, Scott | 4/9/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ██████ ███████████ | 0.1 |
| Martinez, Scott | 4/9/2020 | 012275.00101 | Reviewed and commented on the ███████████ ███████ | 0.4 |
| Martinez, Scott | 4/9/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.5 |
| Martinez, Scott | 4/9/2020 | 012275.00101 | Researched and provided counsel with requested information regarding Commonwealth bonds. | 0.6 |
| Praga, Deborah | 4/9/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.5 |
| Praga, Deborah | 4/9/2020 | 012275.00101 | Review update emails from A. Bongartz (PH). | 0.8 |
| Martinez, Scott | 4/10/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ | 0.3 |
| Martinez, Scott | 4/10/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Praga, Deborah | 4/10/2020 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.7 |
| Ubarri, Enrique R | 4/13/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 4/13/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ██████ ███████████ | 0.1 |
| Martinez, Scott | 4/13/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding discussion with PJT. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/13/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ▮▮▮▮ Researched | 0.2 |
| Martinez, Scott | 4/13/2020 | 012275.00101 | Email exchange with J. Arrastia (Genovese) regarding ▮▮▮▮▮▮ | 0.3 |
| Praga, Deborah | 4/13/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 4/14/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 4/14/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 4/14/2020 | 012275.00101 | Reviewed the ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 4/14/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.2 |
| Ubarri, Enrique R | 4/14/2020 | 012275.00101 | Reviewed communications from A. Bongartz (PH) re: certain UCC procedural matters. | 0.2 |
| Praga, Deborah | 4/14/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.7 |
| Stenger, Edward J | 4/15/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, D. Praga | 0.5 |
| Martinez, Scott | 4/15/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding today's Committee call. | 0.1 |
| Martinez, Scott | 4/15/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), E. Stenger, D. Praga. | 0.5 |
| Martinez, Scott | 4/15/2020 | 012275.00101 | Prepared talking points for Committee call regarding the ▮▮▮▮▮▮ | 0.6 |
| Praga, Deborah | 4/15/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, E. Stenger. | 0.5 |
| Praga, Deborah | 4/15/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 4/16/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮▮ ▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 4/16/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 4/16/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 4/17/2020 | 012275.00101 | Researched and responded to questions raised by the UCC's conflicts counsel (Genovese). | 0.6 |
| Martinez, Scott | 4/17/2020 | 012275.00101 | Reviewed and commented on the summary of today's CWG call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/17/2020 | 012275.00101 | Email exchange with J. Arrastia (Genovese) regarding ▮▮▮▮▮▮ | 0.3 |
| Praga, Deborah | 4/17/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 4/20/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/20/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee matters. | 0.4 |
| Martinez, Scott | 4/20/2020 | 012275.00101 | Reviewed email exchange between a Committee member and the UCC's advisors regarding ▐▐▐▐▐▐▐ | 0.2 |
| Ubarri, Enrique R | 4/20/2020 | 012275.00101 | Reviewed communications from A. Bongartz (PH) re: certain UCC procedural matters. | 0.2 |
| Praga, Deborah | 4/20/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.7 |
| Martinez, Scott | 4/21/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 4/21/2020 | 012275.00101 | Update call with A. Velazquez (SEIU). | 0.7 |
| Martinez, Scott | 4/21/2020 | 012275.00101 | Prepared response to questions raised by A. Velazquez (SEIU). | 0.4 |
| Martinez, Scott | 4/21/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 4/21/2020 | 012275.00101 | Reviewed email from A. Velazquez (SEIU) addressed to UCC professionals. | 0.1 |
| Stenger, Edward J | 4/22/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, D. Praga | 0.9 |
| Martinez, Scott | 4/22/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 4/22/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), E. Stenger, D. Praga. | 0.9 |
| Praga, Deborah | 4/22/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, E. Stenger. | 0.9 |
| Praga, Deborah | 4/23/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 4/23/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▐▐▐▐▐▐▐ | 0.2 |
| Martinez, Scott | 4/24/2020 | 012275.00101 | Email exchange with J. Arrastia (Genovese) regarding ▐▐▐▐▐▐▐ | 0.2 |
| Praga, Deborah | 4/24/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 4/27/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.2 |
| Stenger, Edward J | 4/28/2020 | 012275.00101 | Call with L. Despins (PH) re: discussions with PJT | 0.4 |
| Martinez, Scott | 4/28/2020 | 012275.00101 | Calls with N. Bassett (Paul Hastings) regarding ▐▐▐▐▐▐▐ | 0.6 |
| Praga, Deborah | 4/28/2020 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 4/29/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 4/29/2020 | 012275.00101 | Review of email update from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 4/30/2020 | 012275.00101 | Follow up call with N. Bassett (Paul Hastings) regarding ▐▐▐▐▐▐▐ | 0.2 |
| Martinez, Scott | 4/30/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Praga, Deborah | 4/30/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/1/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Ubarri, Enrique R | 5/1/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 5/1/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 5/4/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 5/4/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 5/5/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 5/5/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 5/6/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 5/6/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.5 |
| Ubarri, Enrique R | 5/6/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 5/6/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.5 |
| Praga, Deborah | 5/7/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 5/8/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Martinez, Scott | 5/8/2020 | 012275.00101 | Call with L. Torres (CST) regarding ██████████████████ | 0.1 |
| Martinez, Scott | 5/8/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 5/8/2020 | 012275.00101 | Email exchange with Paul Hastings (Z. Zwillinger, N. Bassett) regarding ██████████ | 0.2 |
| Praga, Deborah | 5/8/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 5/11/2020 | 012275.00101 | Debrief call with Z. Zwillinger (Paul Hastings) regarding ██████████████ | 0.1 |
| Martinez, Scott | 5/11/2020 | 012275.00101 | Reviewed and commented on the summary of the ██████ ██████████████ | 0.2 |
| Praga, Deborah | 5/11/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 5/12/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 5/12/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 5/13/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), E. Stenger, D. Praga. | 0.6 |
| Martinez, Scott | 5/13/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ██████████ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 5/13/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, E. Stenger. | 0.6 |
| Praga, Deborah | 5/13/2020 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.4 |
| Stenger, Edward J | 5/13/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, D. Praga. | 0.6 |
| Stenger, Edward J | 5/13/2020 | 012275.00101 | Preparation for Committee Call. | 0.3 |
| Martinez, Scott | 5/14/2020 | 012275.00101 | Call with L. Torres (Casillas) regarding ██████████ | 0.3 |
| Martinez, Scott | 5/14/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) regarding ██████████ | 0.2 |
| Praga, Deborah | 5/14/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 5/15/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Ubarri, Enrique R | 5/15/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 5/15/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.7 |
| Martinez, Scott | 5/18/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters including ██████████ | 0.3 |
| Martinez, Scott | 5/18/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 5/18/2020 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC. | 0.1 |
| Praga, Deborah | 5/18/2020 | 012275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.4 |
| Ubarri, Enrique R | 5/19/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 5/19/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 5/19/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.3 |
| Praga, Deborah | 5/19/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 5/20/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 5/20/2020 | 012275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 5/22/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Martinez, Scott | 5/23/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 5/26/2020 | 012275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 5/26/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding topics for Committee update call. | 0.2 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/26/2020 | 012275.00101 | Reviewed the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 5/26/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Ubarri, Enrique R | 5/26/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 5/27/2020 | 012275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.3 |
| Praga, Deborah | 5/27/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 1.0 |
| Martinez, Scott | 5/27/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding today's Committee call. | 0.1 |
| Martinez, Scott | 5/27/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 1.0 |
| Martinez, Scott | 5/27/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Ubarri, Enrique R | 5/27/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 5/28/2020 | 012275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 5/28/2020 | 012275.00101 | Call with P. DeChiara (counsel to SEIU) regarding the certified fiscal plan. | 0.2 |
| Martinez, Scott | 5/28/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 5/28/2020 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding the case. | 0.1 |
| Ubarri, Enrique R | 5/28/2020 | 012275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| **Total Hours Matter 012275.00101** | | | | **162.1** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/6/2020 | 012275.00102 | Call with S. Gumbs (FTI) regarding case update. | 0.2 |
| Martinez, Scott | 2/7/2020 | 012275.00102 | Reviewed the presentation materials provided by AAFAF for the creditor working group call. | 0.2 |
| Martinez, Scott | 2/7/2020 | 012275.00102 | Participated in the bi-weekly creditor working group call. | 0.2 |
| Martinez, Scott | 2/7/2020 | 012275.00102 | Reviewed and commented on the summary of the bi-weekly creditor update call and provided to counsel for circulation to the Committee. | 0.2 |
| Martinez, Scott | 2/10/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding the █████ | 0.7 |
| Martinez, Scott | 2/21/2020 | 012275.00102 | Reviewed the presentation materials provided by AAFAF for the creditor working group call. | 0.2 |
| Martinez, Scott | 2/21/2020 | 012275.00102 | Participated in the bi-weekly creditor working group call. | 0.3 |
| Praga, Deborah | 2/21/2020 | 012275.00102 | Participated in the bi-weekly creditor working group call. | 0.3 |
| Praga, Deborah | 2/21/2020 | 012275.00102 | Write up of CWG call for distribution to committee. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/24/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding status of open issues. | 0.4 |
| Martinez, Scott | 3/2/2020 | 012275.00102 | Call regarding the Commonwealth draft fiscal plan with D. Barrett (Ankura) | 0.6 |
| Martinez, Scott | 3/2/2020 | 012275.00102 | Call regarding the ▓▓▓▓▓▓ with N. Catez (Moelis). | 0.4 |
| Martinez, Scott | 3/4/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding the draft fiscal plan. | 0.9 |
| Martinez, Scott | 3/5/2020 | 012275.00102 | Meeting with D. Barrett (Ankura) regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 3.0 |
| Martinez, Scott | 3/6/2020 | 012275.00102 | Reviewed AAFAF's presentation materials for the bi-weekly creditor call. | 0.3 |
| Martinez, Scott | 3/6/2020 | 012275.00102 | Prepared a list of questions for the creditor update call. | 0.2 |
| Martinez, Scott | 3/6/2020 | 012275.00102 | Reviewed and commented on the summary of the creditor working group call and provided to counsel for distribution to the Committee. | 0.2 |
| Praga, Deborah | 3/6/2020 | 012275.00102 | Participated in CWG call. | 0.3 |
| Praga, Deborah | 3/6/2020 | 012275.00102 | Prepared summary of CWG call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 3/7/2020 | 012275.00102 | Call with A. Bongartz (Paul Hastings) and C. Servais (Cadwalader) regarding ▓▓▓▓▓▓ | 0.4 |
| Martinez, Scott | 3/9/2020 | 012275.00102 | Reviewed email exchange between Paul Hastings and Brown Rudnick with respect to ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 3/10/2020 | 012275.00102 | Call with B. Gleason (Phoenix) regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 3/11/2020 | 012275.00102 | Call regarding the ▓▓▓▓▓▓ with N. Catez (Moelis), D. Praga. | 0.7 |
| Martinez, Scott | 3/11/2020 | 012275.00102 | Prepared an email for W. Evarts (PJT) regarding the ▓▓▓▓▓▓ | 0.1 |
| Praga, Deborah | 3/11/2020 | 012275.00102 | Call regarding the ▓▓▓▓▓▓ with N. Catez (Moelis), S. Martinez. | 0.7 |
| Martinez, Scott | 3/17/2020 | 012275.00102 | Email exchange with W. Evarts (PJT) regarding document requests. | 0.1 |
| Martinez, Scott | 3/19/2020 | 012275.00102 | Reviewed a letter from the Oversight Board to President Trump regarding manufacturing of pharmaceutical and medical products. | 0.2 |
| Martinez, Scott | 3/19/2020 | 012275.00102 | Reviewed email from D. Barrett (Ankura) regarding the ▓▓▓▓▓▓ | 0.1 |
| Martinez, Scott | 3/20/2020 | 012275.00102 | Reviewed AAFAF's bi-weekly presentation materials. | 0.2 |
| Martinez, Scott | 3/20/2020 | 012275.00102 | Prepared a list of questions for the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 3/20/2020 | 012275.00102 | Participated in the bi-weekly creditor working group call. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/20/2020 | 012275.00102 | Reviewed and commented on the summary of today's CWG call and provided to counsel for distribution to the Committee. | 0.4 |
| Praga, Deborah | 3/20/2020 | 012275.00102 | Participated in biweekly CWG call. | 0.4 |
| Praga, Deborah | 3/20/2020 | 012275.00102 | Prepared and circulated summary of CWG call for committee. | 0.8 |
| Martinez, Scott | 3/21/2020 | 012275.00102 | Reviewed the Oversight Board's statement on the Coronavirus and the adjournment of the proposed disclosure statement hearing. | 0.1 |
| Martinez, Scott | 3/23/2020 | 012275.00102 | Reviewed the ██████████████████ | 0.2 |
| Martinez, Scott | 3/24/2020 | 012275.00102 | Reviewed reports regarding████████████ ████████████████████████████████████ ████████████████████ | 0.3 |
| Martinez, Scott | 3/25/2020 | 012275.00102 | Reviewed email exchange between Paul Hastings and Brown Rudnick regarding██████████████████ | 0.4 |
| Martinez, Scott | 3/26/2020 | 012275.00102 | Call with M. Hancock (Godfrey) regarding ZC's seventh interim fee app. | 0.1 |
| Martinez, Scott | 3/27/2020 | 012275.00102 | Call regarding████████████████with Brown Rudnick (T. Axelrod and M. Sawyer), Paul Hastings (N. Bassett), CST (J. Nieves). | 1.2 |
| Martinez, Scott | 3/30/2020 | 012275.00102 | Reviewed the status memo from the fee examiner to all professionals. | 0.1 |
| Martinez, Scott | 4/2/2020 | 012275.00102 | Email exchange with V. Soler (Marini) regarding Hacienda request. | 0.2 |
| Praga, Deborah | 4/3/2020 | 012275.00102 | Participated in the bi-weekly creditor working group call. | 0.5 |
| Praga, Deborah | 4/3/2020 | 012275.00102 | Prepared writeup of CWG call for distribution to the committee. | 0.9 |
| Praga, Deborah | 4/3/2020 | 012275.00102 | Review of CWG materials posted to Intralinks ahead of call. | 0.3 |
| Martinez, Scott | 4/3/2020 | 012275.00102 | Participated in the bi-weekly creditor working group call. | 0.5 |
| Martinez, Scott | 4/3/2020 | 012275.00102 | Prepared a list of questions for the creditor update call. | 0.3 |
| Martinez, Scott | 4/3/2020 | 012275.00102 | Reviewed the AAFAF presentation materials for the creditor update call. | 0.4 |
| Martinez, Scott | 4/3/2020 | 012275.00102 | Reviewed FOMB letter to Puerto Rico Treasury Secretary regarding status of the 2017 CW audit. | 0.2 |
| Martinez, Scott | 4/3/2020 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for distribution to the Committee. | 0.4 |
| Martinez, Scott | 4/7/2020 | 012275.00102 | Email exchange with the FOMB's claims advisors. | 0.2 |
| Martinez, Scott | 4/9/2020 | 012275.00102 | Reviewed the FOMB's status update newsletter. | 0.2 |
| Martinez, Scott | 4/9/2020 | 012275.00102 | Call regarding the██████████████████with J. Herriman (A&M), D. Praga. | 0.5 |
| Martinez, Scott | 4/9/2020 | 012275.00102 | Reviewed letters from the████████████████ ████████████████████ | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 4/9/2020 | 012275.00102 | Call regarding the ███████ with J. Herriman (A&M), S. Martinez. | 0.5 |
| Martinez, Scott | 4/13/2020 | 012275.00102 | Call regarding ████████ with PJT (W. Evarts, D. Cajijas), D. Praga. | 0.8 |
| Martinez, Scott | 4/13/2020 | 012275.00102 | Prepared for call with PJT regarding ███████ | 1.4 |
| Praga, Deborah | 4/13/2020 | 012275.00102 | Call regarding ████████ with PJT (W. Evarts, D. Cajijas), S. Martinez. | 0.8 |
| Praga, Deborah | 4/13/2020 | 012275.00102 | Prepared summary of PJT call for circulation to counsel. | 0.6 |
| Stenger, Edward J | 4/14/2020 | 012275.00102 | Call with S. Zelin of PJT re: ███████ | 1.5 |
| Martinez, Scott | 4/15/2020 | 012275.00102 | Call with V. Blay Soler (MPM) regarding ███████ | 0.1 |
| Martinez, Scott | 4/15/2020 | 012275.00102 | Analyzed and reviewed an ███████ | 0.6 |
| Martinez, Scott | 4/16/2020 | 012275.00102 | Call regarding ███████ with PJT (W. Evarts, D. Cajijas) | 0.5 |
| Martinez, Scott | 4/16/2020 | 012275.00102 | Reviewed the FOMB press release regarding COVID-19 and the related FOMB website. | 0.3 |
| Martinez, Scott | 4/17/2020 | 012275.00102 | Participated in the bi-weekly CWG call. | 0.4 |
| Martinez, Scott | 4/17/2020 | 012275.00102 | Reviewed the presentation materials provided by AAFAF for the CWG call. | 0.3 |
| Martinez, Scott | 4/17/2020 | 012275.00102 | Prepared a list of questions for the creditor working group call. | 0.2 |
| Praga, Deborah | 4/17/2020 | 012275.00102 | Update call with members of the creditor working group and the government parties | 0.4 |
| Praga, Deborah | 4/17/2020 | 012275.00102 | Prepared summary of call for distribution to the committee. | 0.6 |
| Martinez, Scott | 4/21/2020 | 012275.00102 | Analyzed and reviewed the status reports filed by the Oversight Board and AAFAF. | 0.8 |
| Martinez, Scott | 4/21/2020 | 012275.00102 | Reviewed the agenda for the Omnibus hearing. | 0.3 |
| Martinez, Scott | 4/21/2020 | 012275.00102 | Email exchange with J. Herriman (A&M) regarding ███ | 0.1 |
| Stenger, Edward J | 4/22/2020 | 012275.00102 | Reviewed notes and called S. Zelin of PJT. | 0.3 |
| Stenger, Edward J | 4/27/2020 | 012275.00102 | Prepared for and had a call with S. Zelin of PJT re: ███████ | 1.1 |
| Martinez, Scott | 4/27/2020 | 012275.00102 | Call with N. Catez (Moelis) regarding ███████ | 0.9 |
| Martinez, Scott | 4/27/2020 | 012275.00102 | Analyzed and reviewed the letter and press release regarding the FOMB's recommendations on use of the $2.2 billion CARES Act Funds. | 0.4 |
| Martinez, Scott | 4/29/2020 | 012275.00102 | Call with N. Catez (Moelis) regarding ███████ | 0.2 |
| Martinez, Scott | 4/30/2020 | 012275.00102 | Call regarding ███████ with Brown Rudnick (M. Sawyer, T. Alelrod), CST (J. Nieves, L. Llach) and Paul Hastings (N. Bassett). | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/30/2020 | 012275.00102 | Call with W. Evarts (PJT) regarding the ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 0.1 |
| Martinez, Scott | 5/1/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.5 |
| Martinez, Scott | 5/1/2020 | 012275.00102 | Prepared a list of questions for the creditor update call. | 0.3 |
| Martinez, Scott | 5/1/2020 | 012275.00102 | Reviewed the AAFAF reporting package for the creditor update call. | 0.2 |
| Martinez, Scott | 5/1/2020 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/1/2020 | 012275.00102 | Analyzed and reviewed the Oversight Board's status report regarding COVID-19 and the proposed disclosure statement schedule. | 0.2 |
| Martinez, Scott | 5/1/2020 | 012275.00102 | Reviewed email and attachments from Brown Rudnick regarding ▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| Praga, Deborah | 5/1/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.5 |
| Praga, Deborah | 5/1/2020 | 012275.00102 | Prepared summary of CWG call for distribution to the Committee. | 0.7 |
| Martinez, Scott | 5/4/2020 | 012275.00102 | Reviewed the Oversight Board's notification regarding the Dept of Ed response to COVID-19. | 0.4 |
| Martinez, Scott | 5/5/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding the revised draft Commonwealth fiscal plan. | 0.9 |
| Martinez, Scott | 5/5/2020 | 012275.00102 | Prepared a list of topics and questions to discuss with Ankura. | 0.4 |
| Martinez, Scott | 5/8/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding ▓▓▓▓▓▓▓▓ | 0.1 |
| Martinez, Scott | 5/8/2020 | 012275.00102 | Reviewed ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 0.3 |
| Martinez, Scott | 5/11/2020 | 012275.00102 | Call with counsel to the Oversight Board, AAFAF and Ambac regarding ▓▓▓▓▓▓▓▓ | 0.5 |
| Martinez, Scott | 5/12/2020 | 012275.00102 | Reviewed the FOMB letter to AAFAF regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 5/12/2020 | 012275.00102 | Reviewed the letter from the FOMB to the Dept of Economic Development and Commerce regarding the ▓▓▓▓▓▓▓▓ | 0.1 |
| Martinez, Scott | 5/12/2020 | 012275.00102 | Reviewed the FOMB letter to Mayor Cruz regarding expenses incurred by municipalities. | 0.1 |
| Martinez, Scott | 5/14/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding the draft Commonwealth fiscal plan. | 0.7 |
| Martinez, Scott | 5/15/2020 | 012275.00102 | Prepared a list of questions for the Commonwealth creditor working group call. | 0.3 |
| Martinez, Scott | 5/15/2020 | 012275.00102 | Reviewed AAFAF's presentation materials for the creditor working group call. | 1.3 |
| Martinez, Scott | 5/15/2020 | 012275.00102 | Call regarding the creditor update call with D. Praga. | 0.2 |
| Martinez, Scott | 5/15/2020 | 012275.00102 | Participated in the creditor working group call. | 1.0 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/15/2020 | 012275.00102 | Reviewed and commented on the summary of the creditor update call and provided to counsel for distribution to the Committee. | 0.3 |
| Martinez, Scott | 5/15/2020 | 012275.00102 | Email exchange with a member of the mediation team regarding open questions. | 0.3 |
| Martinez, Scott | 5/15/2020 | 012275.00102 | Reviewed the Oversight Board's director of the research and policy department's essay on public health and the COVID-19 emergency. | 0.2 |
| Praga, Deborah | 5/15/2020 | 012275.00102 | Participated in the creditor working group call. | 1.0 |
| Praga, Deborah | 5/15/2020 | 012275.00102 | Call regarding the creditor update call with S. Martinez. | 0.2 |
| Praga, Deborah | 5/15/2020 | 012275.00102 | Reviewed CWG materials posted to Intralinks. | 0.6 |
| Praga, Deborah | 5/15/2020 | 012275.00102 | Prepared summary of CWG call for distribution to the Committee. | 0.8 |
| Martinez, Scott | 5/19/2020 | 012275.00102 | Reviewed the Oversight Board's letter to the Dept of Health regarding COVID-19 test kits. | 0.2 |
| Martinez, Scott | 5/19/2020 | 012275.00102 | Reviewed FOMB letters to Gov. Vazquez and the OMB regarding fiscal issues related to COVID-19 and the earthquakes. | 0.4 |
| Martinez, Scott | 5/22/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding the Commonwealth fiscal plan. | 0.4 |
| Martinez, Scott | 5/23/2020 | 012275.00102 | Reviewed the FOMB press release regarding its public meeting to consider Commonwealth fiscal plan certification. | 0.1 |
| Martinez, Scott | 5/26/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding the Commonwealth fiscal plan. | 0.6 |
| Martinez, Scott | 5/27/2020 | 012275.00102 | Participated in the FOMB public meeting to certify the Commonwealth fiscal plan. | 2.5 |
| Martinez, Scott | 5/28/2020 | 012275.00102 | Reviewed an email exchange with Brown Rudnick, DGC, CST and Paul Hastings regarding █████████████████. | 0.2 |
| Praga, Deborah | 5/29/2020 | 012275.00102 | Participated in CWG update call. | 0.3 |
| Praga, Deborah | 5/29/2020 | 012275.00102 | Prepared summary of the CWG call for distribution to the committee. | 0.6 |
| Praga, Deborah | 5/29/2020 | 012275.00102 | Reviewed CWG call materials posted to Intralinks. | 0.2 |
| Martinez, Scott | 5/29/2020 | 012275.00102 | Participated in the weekly creditor update call. | 0.3 |
| Martinez, Scott | 5/29/2020 | 012275.00102 | Reviewed the presentation materials for the creditor update call. | 0.2 |
| Martinez, Scott | 5/29/2020 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for distribution to the Committee. | 0.4 |
| Total Hours Matter 012275.00102 | | | | 54.8 |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/4/2020 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for December 2019. | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/4/2020 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of December 2019. | 1.1 |
| Martinez, Scott | 2/4/2020 | 012275.00103 | Reviewed the summary of the Commonwealth bank account balances as of December 2019 for distribution to the Committee. | 0.2 |
| Martinez, Scott | 2/5/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended January 24. | 1.1 |
| Martinez, Scott | 2/5/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 2/12/2020 | 012275.00103 | Revised and circulated liquidity presentation to PH for distribution to the committee. | 0.3 |
| Martinez, Scott | 2/12/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended January 31. | 1.1 |
| Martinez, Scott | 2/12/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 2/19/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended February 7. | 1.2 |
| Martinez, Scott | 2/19/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 2/26/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended February 14. | 1.1 |
| Martinez, Scott | 2/26/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/3/2020 | 012275.00103 | Prepared an analysis to ███████████████████████████████████ ████████████████ | 1.9 |
| Martinez, Scott | 3/4/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended February 21. | 0.9 |
| Martinez, Scott | 3/4/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/4/2020 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for January 2020. | 1.1 |
| Martinez, Scott | 3/4/2020 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of January 2020. | 0.9 |
| Martinez, Scott | 3/4/2020 | 012275.00103 | Reviewed and commented on the summary of the Commonwealth bank account balances as of January 2020 for distribution to the Committee. | 0.3 |
| Martinez, Scott | 3/11/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended February 28. | 1.1 |
| Martinez, Scott | 3/11/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/18/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended March 6. | 1.2 |
| Martinez, Scott | 3/18/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/19/2020 | 012275.00103 | Reviewed ████████████████████████████ ████████████████████████ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/23/2020 | 012275.00103 | Analyzed and reviewed the ███████████ ███████████ | 0.7 |
| Martinez, Scott | 3/25/2020 | 012275.00103 | Reviewed reports of the Puerto Rico Senate approving legislation related to the Covid-19 response package. | 0.3 |
| Martinez, Scott | 3/25/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended March 13. | 1.1 |
| Martinez, Scott | 3/25/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/25/2020 | 012275.00103 | Reviewed reports regarding Senate approval of $787 million in Covid-19 response measures. | 0.3 |
| Martinez, Scott | 4/1/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended March 20. | 1.2 |
| Martinez, Scott | 4/1/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 4/1/2020 | 012275.00103 | Review of latest TSA liquidity report. | 0.4 |
| Martinez, Scott | 4/2/2020 | 012275.00103 | Reviewed the FOMB letter to AAFAF regarding the authorization for release of 2.5% budgetary reserve in FY2020. | 0.1 |
| Martinez, Scott | 4/3/2020 | 012275.00103 | Reviewed letter from the FOMB to AAFAF regarding the reporting requirements for the emergency measures support package. | 0.2 |
| Martinez, Scott | 4/6/2020 | 012275.00103 | Reviewed reports regarding payments for COVID-19 tests that are under investigation. | 0.4 |
| Martinez, Scott | 4/6/2020 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for February 2020. | 0.5 |
| Martinez, Scott | 4/6/2020 | 012275.00103 | Reviewed ████████████████████ ████████████ | 0.8 |
| Martinez, Scott | 4/7/2020 | 012275.00103 | Reviewed the FOMB letter approving the cash advance of $400 million. | 0.2 |
| Martinez, Scott | 4/7/2020 | 012275.00103 | Reviewed the consolidated TSA cash outlays report for the month of February 2020. | 0.5 |
| Martinez, Scott | 4/7/2020 | 012275.00103 | Reviewed the recorded general fund expenditures report through February 2020. | 0.6 |
| Martinez, Scott | 4/7/2020 | 012275.00103 | Reviewed the payroll and employee count report for the month of February 2020. | 0.6 |
| Praga, Deborah | 4/7/2020 | 012275.00103 | Analysis of most recent TSA balance report. | 0.7 |
| Martinez, Scott | 4/8/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended March 27. | 1.2 |
| Martinez, Scott | 4/8/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/8/2020 | 012275.00103 | Reviewed the general fund net revenue reports for December and January and summary of COVID-19 impact on tax revenue. | 0.5 |
| Martinez, Scott | 4/9/2020 | 012275.00103 | Reviewed reports related to the COVID-19 contracts and related disbursements. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 4/13/2020 | 012275.00103 | Review of latest TSA report and analysis relative to Maria-era TSA reports. | 1.2 |
| Martinez, Scott | 4/14/2020 | 012275.00103 | Call regarding Commonwealth bank accounts with D. Praga. | 0.2 |
| Martinez, Scott | 4/14/2020 | 012275.00103 | Reviewed bank account information posted to Intralinks. | 1.9 |
| Praga, Deborah | 4/14/2020 | 012275.00103 | Call regarding Commonwealth bank accounts with S. Martinez. | 0.2 |
| Martinez, Scott | 4/15/2020 | 012275.00103 | Call regarding bank account analysis with D. Praga. | 0.3 |
| Martinez, Scott | 4/15/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended April 3. | 1.1 |
| Martinez, Scott | 4/15/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/15/2020 | 012275.00103 | Reviewed letters from Resident Commissioner to the Treasury and Federal Reserve regarding municipal liquidity facilities. | 0.3 |
| Praga, Deborah | 4/15/2020 | 012275.00103 | Call regarding ▮▮▮▮▮ analysis with S. Martinez. | 0.3 |
| Praga, Deborah | 4/15/2020 | 012275.00103 | Began ▮▮▮▮▮ analysis. | 1.2 |
| Praga, Deborah | 4/16/2020 | 012275.00103 | Conducted analysis of ▮▮▮▮▮ | 4.4 |
| Martinez, Scott | 4/17/2020 | 012275.00103 | Reviewed report regarding Puerto Rico's ▮▮▮▮▮ | 0.2 |
| Praga, Deborah | 4/17/2020 | 012275.00103 | Continued ▮▮▮▮▮ analysis. | 1.6 |
| Martinez, Scott | 4/22/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended April 10. | 1.2 |
| Martinez, Scott | 4/22/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/29/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended April 17. | 1.1 |
| Martinez, Scott | 4/29/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/1/2020 | 012275.00103 | Reviewed the consolidated TSA cash outlays report for the month of March 2020 and FY20 Q3. | 0.4 |
| Martinez, Scott | 5/1/2020 | 012275.00103 | Reviewed the payroll and employee count report for the month of March 2020 and Q3. | 0.4 |
| Martinez, Scott | 5/1/2020 | 012275.00103 | Reviewed ▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 5/1/2020 | 012275.00103 | Analyzed and reviewed AAFAF's general fund expenditures report through March 2020. | 0.9 |
| Martinez, Scott | 5/1/2020 | 012275.00103 | Reviewed AAFAF's general fund budget to actual variance report for March 2020 year to date. | 0.8 |
| Martinez, Scott | 5/1/2020 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of February 2020. | 0.8 |
| Martinez, Scott | 5/1/2020 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of March 2020 (partial update). | 0.3 |
| Martinez, Scott | 5/1/2020 | 012275.00103 | Reviewed and commented on the summary of the Commonwealth bank account balances as of February 2020 for distribution to the Committee. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 5/1/2020 | 012275.00103 | Review of summary of bank accounts and component unit liquidity reports for February and April (partial). | 1.1 |
| Praga, Deborah | 5/1/2020 | 012275.00103 | Prepared summary of Commonwealth bank account balances and component unit liquidity reports for committee. | 0.8 |
| Martinez, Scott | 5/6/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended April 24. | 1.1 |
| Martinez, Scott | 5/6/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 5/6/2020 | 012275.00103 | Reviewed latest Commonwealth liquidity report. | 0.6 |
| Martinez, Scott | 5/13/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended May 1. | 1.2 |
| Martinez, Scott | 5/13/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/13/2020 | 012275.00103 | Reviewed the Oversight Board press release regarding the short-term liquidity facility for municipalities. | 0.1 |
| Praga, Deborah | 5/14/2020 | 012275.00103 | Review of latest TSA liquidity report and analyzed relative to prior year. | 0.6 |
| Martinez, Scott | 5/15/2020 | 012275.00103 | Reviewed the Governor's presentation regarding the spending plan for the $2.2 billion from the Coronavirus Relief Fund. | 0.7 |
| Martinez, Scott | 5/19/2020 | 012275.00103 | Reviewed AAFAF's ███████████████████████ ██████████████████████ | 0.3 |
| Martinez, Scott | 5/19/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of May 15, 2020. | 0.7 |
| Praga, Deborah | 5/19/2020 | 012275.00103 | Review of TSA liquidity report. | 0.4 |
| Martinez, Scott | 5/20/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended May 8. | 1.1 |
| Martinez, Scott | 5/20/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/21/2020 | 012275.00103 | Reviewed UPR's Q2 FY2020 and March budget to actual reporting packages. | 0.7 |
| Martinez, Scott | 5/21/2020 | 012275.00103 | Reviewed PRASA's budget to actual reporting package for Q3 2020. | 0.3 |
| Martinez, Scott | 5/26/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended May 15. | 1.2 |
| Martinez, Scott | 5/26/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/26/2020 | 012275.00103 | Reviewed AAFAF's strategic disbursement plan funding report dated May 25, 2020. | 0.3 |
| Martinez, Scott | 5/26/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of May 22, 2020. | 0.8 |
| Praga, Deborah | 5/28/2020 | 012275.00103 | Review of latest TSA liquidity report. | 0.4 |
| Total Hours Matter 012275.00103 | | | | 61.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Praga, Deborah | 2/14/2020 | 012275.00104 | Analyzed ███████████████████ | 0.9 |
| Martinez, Scott | 2/20/2020 | 012275.00104 | Reviewed reports regarding the ██████████████ ████████████ | 0.6 |
| Martinez, Scott | 2/24/2020 | 012275.00104 | Reviewed reports regarding ██████████ | 0.4 |
| Martinez, Scott | 2/24/2020 | 012275.00104 | Reviewed reports regarding the ████████ █████████████ | 0.2 |
| Martinez, Scott | 2/24/2020 | 012275.00104 | Analyzed AAFAF's payroll and employee count report for the month of December 2019 and Q2 FY2020. | 0.6 |
| Praga, Deborah | 2/26/2020 | 012275.00104 | Re-review of prior fiscal plan in anticipation of new filing. | 1.4 |
| Praga, Deborah | 2/26/2020 | 012275.00104 | Review of latest fiscal plan presentation to committee. | 0.4 |
| Martinez, Scott | 2/27/2020 | 012275.00104 | Reviewed reports regarding legalization of sports betting and assessed financial impact to the Commonwealth. | 0.3 |
| Martinez, Scott | 3/2/2020 | 012275.00104 | Reviewed the Commonwealth's draft fiscal plan dated February 28, 2020. | 3.7 |
| Martinez, Scott | 3/2/2020 | 012275.00104 | Discussion regarding the Commonwealth draft fiscal plan with D. Praga. | 0.6 |
| Praga, Deborah | 3/2/2020 | 012275.00104 | Review new Commonwealth draft fiscal plan. | 2.9 |
| Praga, Deborah | 3/2/2020 | 012275.00104 | Prepared write-up of updated fiscal plan for discussion with committee. | 0.8 |
| Praga, Deborah | 3/2/2020 | 012275.00104 | Discussion regarding the Commonwealth draft fiscal plan with S. Martinez. | 0.6 |
| Praga, Deborah | 3/2/2020 | 012275.00104 | Continued analysis of Commonwealth fiscal plan. | 1.9 |
| Martinez, Scott | 3/3/2020 | 012275.00104 | At the request of counsel analyzed sections of the Commonwealth's May certified fiscal plan. | 0.8 |
| Praga, Deborah | 3/3/2020 | 012275.00104 | Reviewed and analyzed FY2020 CW budget. | 3.3 |
| Praga, Deborah | 3/3/2020 | 012275.00104 | Continued analysis of FY2020 CW budget. | 2.6 |
| Praga, Deborah | 3/5/2020 | 012275.00104 | Analysis of FY2020 CW budget. | 3.1 |
| Praga, Deborah | 3/5/2020 | 012275.00104 | Continued analysis of FY2020 CW budget. | 2.8 |
| Martinez, Scott | 3/6/2020 | 012275.00104 | Discussion regarding ██████████ with D. Praga. | 0.7 |
| Martinez, Scott | 3/6/2020 | 012275.00104 | Prepared talking points for the Committee call regarding the Commonwealth's draft fiscal plan. | 0.8 |
| Praga, Deborah | 3/6/2020 | 012275.00104 | Discussion regarding ████████████ with S. Martinez. | 0.7 |
| Praga, Deborah | 3/6/2020 | 012275.00104 | Updated FY 2020 budget analysis. | 0.6 |
| Praga, Deborah | 3/9/2020 | 012275.00104 | Essential services research for analysis. | 2.1 |
| Praga, Deborah | 3/10/2020 | 012275.00104 | Analysis of FY2020 budget relative to draft fiscal plan. | 1.1 |
| Martinez, Scott | 3/10/2020 | 012275.00104 | Analyzed and reviewed the ████████████████ ████████████ | 0.6 |
| Martinez, Scott | 3/11/2020 | 012275.00104 | Reviewed summary of ████████████████ ████████████████ | 0.3 |
| Martinez, Scott | 3/12/2020 | 012275.00104 | Reviewed the Medicaid section of the draft Commonwealth fiscal plan. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 3/12/2020 | 012275.00104 | Review of ███████████████████████████ ██████████████████████ | 0.4 |
| Martinez, Scott | 3/16/2020 | 012275.00104 | Reviewed reports regarding the governor's shutdown and the impact on the Puerto Rico economy. | 0.4 |
| Martinez, Scott | 3/16/2020 | 012275.00104 | Reviewed the Commonwealth's draft FY2021 budget and the underlying supporting documents. | 1.6 |
| Martinez, Scott | 3/17/2020 | 012275.00104 | Reviewed reports regarding implementation of proposed measures in response to Covid-19. | 0.4 |
| Martinez, Scott | 3/17/2020 | 012275.00104 | Reviewed the ████████████████████████ | 0.9 |
| Martinez, Scott | 3/17/2020 | 012275.00104 | Reviewed the Puerto Rico disaster recovery action plan effective February 24, 2020. | 2.4 |
| Martinez, Scott | 3/17/2020 | 012275.00104 | Reviewed request and approval of the Commonwealth's extension to file a revised draft fiscal plan. | 0.4 |
| Martinez, Scott | 3/18/2020 | 012275.00104 | Reviewed the Commonwealth's draft FY2021 budget and the underlying supporting documents. | 2.7 |
| Praga, Deborah | 3/18/2020 | 012275.00104 | Review of reports related to COVID-19 and analyzed potential impact on fiscal plan. | 2.6 |
| Martinez, Scott | 3/19/2020 | 012275.00104 | Reviewed the Commonwealth's draft FY2021 budget and the underlying supporting documents. | 1.3 |
| Martinez, Scott | 3/20/2020 | 012275.00104 | Reviewed the Commonwealth's draft FY2021 budget and the underlying supporting documents. | 2.9 |
| Martinez, Scott | 3/23/2020 | 012275.00104 | Reviewed the Oversight Board press release and the Governor's address regarding funds to fight the COVID-19 emergency. | 0.3 |
| Martinez, Scott | 3/24/2020 | 012275.00104 | Reviewed reports regarding the COVID-19 emergency in Puerto Rico and discussions regarding funding. | 0.7 |
| Martinez, Scott | 3/26/2020 | 012275.00104 | Reviewed the Commonwealth's informative motion regarding the response to COVID-19 and impact on the Title III cases. | 0.6 |
| Praga, Deborah | 3/27/2020 | 012275.00104 | Review of various COVID-related reports and analyzed potential impact on fiscal plan. | 1.9 |
| Martinez, Scott | 3/30/2020 | 012275.00104 | Reviewed reports regarding the status of the COVID-19 in Puerto Rico and impact on the fiscal plan. | 0.4 |
| Martinez, Scott | 3/31/2020 | 012275.00104 | Reviewed the ████████████████████████ ████████████████████ | 0.7 |
| Martinez, Scott | 4/1/2020 | 012275.00104 | Reviewed reports regarding FEMA efforts in Puerto Rico in response to COVID-19. | 0.2 |
| Praga, Deborah | 4/1/2020 | 012275.00104 | Conducted research related to ████████████████ & shared with S. Martinez. | 1.1 |
| Martinez, Scott | 4/3/2020 | 012275.00104 | Reviewed reports regarding the impact COVID-19 on Puerto Rico's economy. | 1.3 |
| Martinez, Scott | 4/3/2020 | 012275.00104 | Reviewed Congress letter to VP Pence regarding COVID-19 impact on the island. | 0.2 |
| Martinez, Scott | 4/8/2020 | 012275.00104 | Reviewed report regarding AAFAF's current thought process regarding the restructuring. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/9/2020 | 012275.00104 | Reviewed Gov. Vazquez's letter to the Federal government requesting measures to include in the next stimulus package for Puerto Rico. | 0.3 |
| Martinez, Scott | 4/9/2020 | 012275.00104 | Reviewed reports regarding Jenniffer Gonzalez's proposed legislation to provide federal tax incentives for manufacturing medical supplies in the US. | 0.4 |
| Westermann, Michael | 4/13/2020 | 012275.00104 | Calls regarding ███████ with S. Martinez. | 1.5 |
| Martinez, Scott | 4/13/2020 | 012275.00104 | Calls regarding ███████ with M. Westermann. | 1.5 |
| Martinez, Scott | 4/13/2020 | 012275.00104 | Reviewed the ████ | 0.8 |
| Martinez, Scott | 4/13/2020 | 012275.00104 | Researched ██████████ | 2.2 |
| Martinez, Scott | 4/14/2020 | 012275.00104 | Reviewed the FOMB press release and various reports regarding action plan for CDBG funding. | 0.6 |
| Praga, Deborah | 4/14/2020 | 012275.00104 | Review of a ███████████ | 3.1 |
| Praga, Deborah | 4/14/2020 | 012275.00104 | Review of ████████ | 0.4 |
| Praga, Deborah | 4/16/2020 | 012275.00104 | Reviewed latest COVID response reports from PR. | 0.6 |
| Martinez, Scott | 4/20/2020 | 012275.00104 | Reviewed reports regarding potential COVID-19 impact on tourism in Puerto Rico. | 0.4 |
| Martinez, Scott | 4/21/2020 | 012275.00104 | Reviewed letter and press release sent by Senator Grassley to Gov. Vazquez regarding concerns with relief funds and contracting process. | 0.3 |
| Martinez, Scott | 4/21/2020 | 012275.00104 | Reviewed report regarding COVID-19 impact on tourism in Puerto Rico. | 0.2 |
| Praga, Deborah | 4/22/2020 | 012275.00104 | Review of COVID-related reports from PR. | 0.6 |
| Martinez, Scott | 4/23/2020 | 012275.00104 | Reviewed the U.S. Treasury guidelines regarding the Coronavirus Relief Fund. | 0.3 |
| Martinez, Scott | 4/27/2020 | 012275.00104 | Reviewed updates to the Municipal Liquidity Facility available to states and municipalities. | 0.3 |
| Martinez, Scott | 4/27/2020 | 012275.00104 | Analyzed and reviewed the FOMB's letters to the Dept of Education regarding distance learning and reporting for the disbursement of CARES Act Funds. | 0.3 |
| Martinez, Scott | 4/27/2020 | 012275.00104 | Reviewed letters and reports in response to the Law 29 ruling. | 0.3 |
| Martinez, Scott | 4/28/2020 | 012275.00104 | Reviewed documents and presentations prepared by the Oversight Board with respect to repayment plans for municipalities to reimburse the commonwealth for pay-go and health plan expenditures. | 0.7 |
| Martinez, Scott | 4/30/2020 | 012275.00104 | Reviewed the Governor's executive order regarding the extension of the curfew in Puerto Rico and status of stimulus checks. | 0.2 |
| Martinez, Scott | 5/1/2020 | 012275.00104 | Analyzed and reviewed AAFAF's macroeconomic indicators report for March 2020. | 0.3 |
| Praga, Deborah | 5/1/2020 | 012275.00104 | Rereviewed several portions of fiscal plan in preparation for new fiscal plan submission. | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 5/1/2020 | 012275.00104 | Reviewed various reports related to fiscal plan submission. | 0.6 |
| Martinez, Scott | 5/4/2020 | 012275.00104 | Analyzed and reviewed the revised draft Commonwealth fiscal plan dated May 3, 2020. | 7.2 |
| Martinez, Scott | 5/4/2020 | 012275.00104 | Prepared various analyses comparing the draft Feb and May Commonwealth fiscal plans. | 0.9 |
| Praga, Deborah | 5/4/2020 | 012275.00104 | Review of new draft fiscal plan. | 2.9 |
| Martinez, Scott | 5/5/2020 | 012275.00104 | Analyzed and reviewed the May 2019 certified fiscal plan assumptions as compared to the May 2020 draft fiscal plan. | 3.3 |
| Martinez, Scott | 5/5/2020 | 012275.00104 | Analyzed and reviewed the Feb 2020 draft fiscal plan assumptions as compared to the May 2020 draft fiscal plan. | 2.8 |
| Martinez, Scott | 5/5/2020 | 012275.00104 | Reviewed various reports regarding the Commonwealth's revised draft fiscal plan. | 0.4 |
| Praga, Deborah | 5/5/2020 | 012275.00104 | Continued analysis of the draft fiscal plan relative to prior versions. | 3.7 |
| Martinez, Scott | 5/6/2020 | 012275.00104 | Prepared talking points regarding the current draft fiscal plan for today's Committee call. | 1.2 |
| Martinez, Scott | 5/6/2020 | 012275.00104 | Prepared various analyses comparing the draft Feb and May Commonwealth fiscal plans with the May 2019 certified plan. | 1.2 |
| Martinez, Scott | 5/6/2020 | 012275.00104 | Analyzed the financial outputs of the May draft fiscal plan. | 2.8 |
| Martinez, Scott | 5/7/2020 | 012275.00104 | Reviewed reports regarding annulment of Law 29. | 0.3 |
| Martinez, Scott | 5/7/2020 | 012275.00104 | Reviewed the Governor and AAFAF's informative motion regarding Act 29. | 0.1 |
| Martinez, Scott | 5/7/2020 | 012275.00104 | Analyzed and reviewed the updated draft Commonwealth fiscal plan. | 3.1 |
| Martinez, Scott | 5/11/2020 | 012275.00104 | Reviewed reports regarding the ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 5/11/2020 | 012275.00104 | Analyzed the macroeconomic assumptions in the draft Commonwealth fiscal plan. | 1.4 |
| Martinez, Scott | 5/11/2020 | 012275.00104 | Analyzed the disaster relief funding as provided in the draft fiscal plan and compared to information on the COR3 website. | 1.3 |
| Martinez, Scott | 5/11/2020 | 012275.00104 | Analyzed the debt sustainability analysis in the draft Commonwealth fiscal plan and compared to prior fiscal plans. | 1.1 |
| Martinez, Scott | 5/11/2020 | 012275.00104 | Reviewed the Federal Reserve updated term sheet for the municipal liquidity facility. | 0.3 |
| Praga, Deborah | 5/11/2020 | 012275.00104 | Reviewing new documents posted to Intralinks. | 0.9 |
| Martinez, Scott | 5/12/2020 | 012275.00104 | Reviewed the letter from the FOMB to the Governor regarding the submission of a COFINA fiscal plan and FY21 budget. | 0.1 |
| Martinez, Scott | 5/12/2020 | 012275.00104 | Reviewed the letter sent from the FOMB to the UPR governing board regarding reductions in appropriations. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 5/13/2020 | 012275.00104 | Review of reports related to COVID and fiscal plan. | 0.3 |
| Martinez, Scott | 5/14/2020 | 012275.00104 | Reviewed reports and the FOMB letter to AAFAF regarding the short-term liquidity facility for municipalities. | 0.3 |
| Martinez, Scott | 5/14/2020 | 012275.00104 | Analyzed and reviewed a letter from auto groups to the Oversight Board regarding excise tax proposals on vehicles in response to the effects of COVID-19. | 0.4 |
| Martinez, Scott | 5/15/2020 | 012275.00104 | Reviewed reports regarding promotion of development of manufacturing in Puerto Rico in response to COVID-19. | 0.4 |
| Martinez, Scott | 5/19/2020 | 012275.00104 | Analyzed and reviewed Espacios Abiertos report and presentation regarding the current draft fiscal plan. | 1.3 |
| Praga, Deborah | 5/19/2020 | 012275.00104 | Reviewed news report related to fiscal plan and budgeting process. | 0.3 |
| Martinez, Scott | 5/20/2020 | 012275.00104 | Analyzed the underlying excel financial model to the draft Commonwealth fiscal plan. | 4.3 |
| Martinez, Scott | 5/20/2020 | 012275.00104 | Reviewed reports regarding the FY2021 budget proposal. | 0.2 |
| Martinez, Scott | 5/21/2020 | 012275.00104 | Analyzed the underlying excel financial model to the draft Commonwealth fiscal plan. | 1.4 |
| Martinez, Scott | 5/22/2020 | 012275.00104 | Reviewed the FOMB press release regarding Commonwealth funding for municipalities for FY2021. | 0.1 |
| Martinez, Scott | 5/22/2020 | 012275.00104 | Analyzed the underlying excel financial model to the draft Commonwealth fiscal plan. | 2.1 |
| Praga, Deborah | 5/22/2020 | 012275.00104 | Review of reports related to fiscal plan. | 0.3 |
| Praga, Deborah | 5/26/2020 | 012275.00104 | Review of updated CW draft 2020 fiscal plan. | 3.8 |
| Martinez, Scott | 5/26/2020 | 012275.00104 | Reviewed FOMB letter regarding DDEC's reorganization. | 0.2 |
| Martinez, Scott | 5/26/2020 | 012275.00104 | Reviewed letters from the FOMB to AAFAF regarding voluntary transition programs for the Maritime Transport Authority, Ports Authority and SIFC. | 0.2 |
| Martinez, Scott | 5/26/2020 | 012275.00104 | Reviewed the FOMB's press release regarding the 2020 fiscal plan for certification. | 0.4 |
| Praga, Deborah | 5/27/2020 | 012275.00104 | Call regarding the certified Commonwealth fiscal plan with S. Martinez. | 0.2 |
| Praga, Deborah | 5/27/2020 | 012275.00104 | Participated in Oversight Board fiscal plan presentation. | 2.5 |
| Praga, Deborah | 5/27/2020 | 012275.00104 | Continued analysis of certified fp. | 2.1 |
| Martinez, Scott | 5/27/2020 | 012275.00104 | Call regarding the certified Commonwealth fiscal plan with D. Praga. | 0.2 |
| Martinez, Scott | 5/27/2020 | 012275.00104 | Prepared talking points for the Committee call regarding the Commonwealth certified fiscal plan. | 1.1 |
| Martinez, Scott | 5/27/2020 | 012275.00104 | Prepared a high level analysis comparing the May 2019 and May 2020 certified fiscal plans. | 1.1 |
| Martinez, Scott | 5/27/2020 | 012275.00104 | Analyzed and reviewed the Commonwealth's certified fiscal plan. | 3.4 |
| Martinez, Scott | 5/27/2020 | 012275.00104 | Reviewed AAFAF's fiscal plan presentation. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 5/28/2020 | 012275.00104 | Call regarding the certified Commonwealth fiscal plan with S. Martinez. | 0.5 |
| Praga, Deborah | 5/28/2020 | 012275.00104 | Preparing fiscal plan deck for committee presentation. | 2.9 |
| Martinez, Scott | 5/28/2020 | 012275.00104 | Call regarding the Commonwealth certified fiscal plan with D. Praga. | 0.5 |
| Martinez, Scott | 5/28/2020 | 012275.00104 | Analyzed the debt sustainability section of the certified fiscal plan. | 1.1 |
| Martinez, Scott | 5/28/2020 | 012275.00104 | Reviewed reports regarding initial observations with respect to the certified fiscal plan. | 0.6 |
| Martinez, Scott | 5/28/2020 | 012275.00104 | Analyzed and reviewed the Commonwealth's certified fiscal plan. | 1.2 |
| Praga, Deborah | 5/29/2020 | 012275.00104 | Continued review and analysis of CW Certified fiscal plan. | 3.2 |
| Martinez, Scott | 5/29/2020 | 012275.00104 | Analyzed and reviewed the Commonwealth certified fiscal plan. | 2.9 |
| **Total Hours Matter 012275.00104** | | | | **151.7** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/20/2020 | 012275.00105 | Reviewed Rule 2019 statements filed by various bondholder groups. | 0.4 |
| Martinez, Scott | 3/19/2020 | 012275.00105 | Reviewed AAFAF's invoice processing KPIs for the month of January. | 0.8 |
| Martinez, Scott | 3/19/2020 | 012275.00105 | Reviewed the government's attendance report for January 2020. | 0.4 |
| Martinez, Scott | 3/20/2020 | 012275.00105 | Reviewed the proposed House bill regarding redirection of $2 billion from the debt restructuring to Covid-19 response. | 0.4 |
| Martinez, Scott | 3/20/2020 | 012275.00105 | Reviewed reports in response to the draft House bill proposing diversion of funds for Coronavirus response. | 0.3 |
| Martinez, Scott | 4/1/2020 | 012275.00105 | Reviewed the draft House Bill 2434. | 1.8 |
| Ubarri, Enrique R | 4/1/2020 | 012275.00105 | Research re: ███████████████████████ | 3.5 |
| Martinez, Scott | 4/2/2020 | 012275.00105 | Reviewed the draft House Bill 2434. | 1.2 |
| Martinez, Scott | 4/8/2020 | 012275.00105 | Reviewed reports of Democrats push for Fed to by muni debt. | 0.3 |
| Martinez, Scott | 4/9/2020 | 012275.00105 | Analyzed and reviewed the Federal Reserve's action to provide up to $2.3 trillion in loans to support the economy in order to assess potential funds for Puerto Rico. | 0.8 |
| Martinez, Scott | 4/10/2020 | 012275.00105 | Reviewed the FOMB contract with T. Fuentes. | 0.2 |
| Ubarri, Enrique R | 4/16/2020 | 012275.00105 | Review information re: ███████████ | 4.5 |
| Ubarri, Enrique R | 4/17/2020 | 012275.00105 | Review information re: ███████████ | 4.5 |
| Ubarri, Enrique R | 4/20/2020 | 012275.00105 | Review information re: ███████████ | 5.0 |
| Martinez, Scott | 4/21/2020 | 012275.00105 | Call regarding ███████████ with E. Ubarri. | 0.2 |
| Ubarri, Enrique R | 4/21/2020 | 012275.00105 | Review information re: ███████████ | 5.5 |
| Ubarri, Enrique R | 4/21/2020 | 012275.00105 | Call regarding ███████████ with S. Martinez | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Ubarri, Enrique R | 4/22/2020 | 012275.00105 | Review information re:█████████ | 4.0 |
| Ubarri, Enrique R | 4/23/2020 | 012275.00105 | Review information re:█████████ | 5.0 |
| Ubarri, Enrique R | 4/27/2020 | 012275.00105 | Reviewed bank account production. | 3.5 |
| Ubarri, Enrique R | 4/28/2020 | 012275.00105 | Reviewed bank account production. | 3.2 |
| Ubarri, Enrique R | 4/29/2020 | 012275.00105 | Reviewed bank account production. | 3.0 |
| Martinez, Scott | 4/30/2020 | 012275.00105 | Analyzed and reviewed statements and letters by and between the US Senate Finance Committee Chair, the Governor and the Oversight Board regarding transparency and documentation related to COVID-19 contracts. | 0.5 |
| Ubarri, Enrique R | 4/30/2020 | 012275.00105 | Research re:█████████ | 2.0 |
| Ubarri, Enrique R | 5/1/2020 | 012275.00105 | Reviewed discovery and prepared memo on certain assets. | 1.1 |
| Ubarri, Enrique R | 5/4/2020 | 012275.00105 | Reviewed Commonwealth real estate information. | 0.3 |
| Martinez, Scott | 5/13/2020 | 012275.00105 | Reviewed the█████████████ | 2.6 |
| Martinez, Scott | 5/22/2020 | 012275.00105 | Reviewed the amendments to PROMESA Act proposed by the U.S. House Natural Resources Committee. | 1.1 |
| Martinez, Scott | 5/26/2020 | 012275.00105 | Reviewed AAFAF's RFP for CARES Act management and reporting | 0.4 |
| **Total Hours Matter 012275.00105** | | | | **56.7** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/25/2020 | 012275.00107 | Analyzed and reviewed the███████████ | 1.8 |
| **Total Hours Matter 012275.00107** | | | | **1.8** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/6/2020 | 012275.00108 | Reviewed██████████ | 0.7 |
| **Total Hours Matter 012275.00108** | | | | **0.7** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 2/6/2020 | 012275.00110 | Review of████████████ | 1.9 |
| Praga, Deborah | 2/7/2020 | 012275.00110 | Review update disclosure around plan. | 0.6 |
| Flaton, Carol | 2/8/2020 | 012275.00110 | Review of announced GO deal (WSJ & END) and comment to PH and UCC members. | 0.2 |
| Martinez, Scott | 2/9/2020 | 012275.00110 | Reviewed the████████████ | 1.3 |
| Martinez, Scott | 2/9/2020 | 012275.00110 | Prepared a preliminary analysis of████████████ | 1.7 |
| Praga, Deborah | 2/10/2020 | 012275.00110 | Work session regarding analyses with respect to████████ with S. Martinez. | 2.1 |
| Praga, Deborah | 2/10/2020 | 012275.00110 | Review & analysis of████████████ | 2.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 2/10/2020 | 012275.00110 | Developed various visual aids for committee related to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.9 |
| Martinez, Scott | 2/10/2020 | 012275.00110 | Analyzed and reviewed the ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.9 |
| Martinez, Scott | 2/10/2020 | 012275.00110 | Work session regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ with D. Praga. | 2.1 |
| Flaton, Carol | 2/10/2020 | 012275.00110 | Reviewed/analyzed amended mediation team report. | 0.7 |
| Praga, Deborah | 2/11/2020 | 012275.00110 | Continued analysis of ▮▮▮▮▮▮▮▮▮ | 2.2 |
| Praga, Deborah | 2/11/2020 | 012275.00110 | Reviewed mediator's report. | 0.7 |
| Praga, Deborah | 2/11/2020 | 012275.00110 | Continued to develop visual aids for ▮▮▮▮▮▮▮▮ for committee. | 1.2 |
| Praga, Deborah | 2/11/2020 | 012275.00110 | Assisted PH with ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.8 |
| Praga, Deborah | 2/11/2020 | 012275.00110 | Continued ▮▮▮▮▮▮▮▮▮ | 2.3 |
| Praga, Deborah | 2/11/2020 | 012275.00110 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 1.2 |
| Praga, Deborah | 2/12/2020 | 012275.00110 | Research related to ▮▮▮▮▮▮▮▮▮▮▮▮ | 3.3 |
| Praga, Deborah | 2/12/2020 | 012275.00110 | Review of ▮▮▮▮▮▮▮▮▮▮▮ sent by M. Westermann. | 0.3 |
| Praga, Deborah | 2/12/2020 | 012275.00110 | Analysis of current plan relative to older versions. | 3.1 |
| Praga, Deborah | 2/13/2020 | 012275.00110 | Review of A. Bongartz (PH) ▮▮▮▮▮▮▮▮▮ | 0.9 |
| Praga, Deborah | 2/13/2020 | 012275.00110 | Developed recovery analysis for presentation to the committee. | 3.1 |
| Praga, Deborah | 2/13/2020 | 012275.00110 | Call regarding ▮▮▮▮▮▮ with S. Martinez. | 0.2 |
| Praga, Deborah | 2/13/2020 | 012275.00110 | Continued review of ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 1.1 |
| Martinez, Scott | 2/13/2020 | 012275.00110 | Reviewed the ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.9 |
| Martinez, Scott | 2/13/2020 | 012275.00110 | Reviewed reports regarding the ▮▮▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 2/13/2020 | 012275.00110 | Call regarding the ▮▮▮▮▮▮▮ with D. Praga. | 0.2 |
| Martinez, Scott | 2/13/2020 | 012275.00110 | Analyzed and reviewed the FOMB's presentation regarding the ▮▮▮▮▮▮ | 0.8 |
| Martinez, Scott | 2/13/2020 | 012275.00110 | Analyzed the ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 1.1 |
| Martinez, Scott | 2/14/2020 | 012275.00110 | Prepared a ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 1.8 |
| Praga, Deborah | 2/14/2020 | 012275.00110 | ▮▮▮▮▮▮▮▮▮ research. | 1.9 |
| Praga, Deborah | 2/14/2020 | 012275.00110 | Analyzed ▮▮▮▮▮▮▮ | 0.8 |
| Praga, Deborah | 2/14/2020 | 012275.00110 | Continued ▮▮▮▮▮▮▮ | 2.4 |
| Martinez, Scott | 2/18/2020 | 012275.00110 | Discussions regarding ▮▮▮▮▮▮▮▮▮ with D. Praga. | 0.8 |
| Praga, Deborah | 2/18/2020 | 012275.00110 | Discussions regarding ▮▮▮▮▮▮▮▮ with S. Martinez. | 0.8 |
| Praga, Deborah | 2/18/2020 | 012275.00110 | Analysis of ▮▮▮▮▮ | 2.7 |
| Praga, Deborah | 2/18/2020 | 012275.00110 | Review ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 2.4 |
| Praga, Deborah | 2/18/2020 | 012275.00110 | Analysis of ▮▮▮▮▮▮ | 1.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/19/2020 | 012275.00110 | Meetings regarding the draft presentation to the Committee regarding the ▮▮▮▮▮ with D. Praga. | 0.8 |
| Praga, Deborah | 2/19/2020 | 012275.00110 | Meetings regarding the draft presentation to the Committee regarding the ▮▮▮▮▮ with S. Martinez. | 0.8 |
| Praga, Deborah | 2/19/2020 | 012275.00110 | Revised ▮▮▮▮▮▮▮▮▮▮ per comments from S. Martinez. | 1.6 |
| Praga, Deborah | 2/19/2020 | 012275.00110 | Continued analysis of ▮▮▮▮▮▮▮▮▮ | 1.7 |
| Praga, Deborah | 2/19/2020 | 012275.00110 | Review of reports around the ▮▮▮▮ via Reorg. | 0.6 |
| Flaton, Carol | 2/19/2020 | 012275.00110 | Review ▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 2/20/2020 | 012275.00110 | Reviewed and commented on the ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.2 |
| Martinez, Scott | 2/20/2020 | 012275.00110 | Discussions regarding the ▮▮▮▮ with D. Praga. | 1.1 |
| Praga, Deborah | 2/20/2020 | 012275.00110 | Discussions regarding the ▮▮▮▮ with S. Martinez. | 1.1 |
| Praga, Deborah | 2/20/2020 | 012275.00110 | Revised PSA presentation per comments from A. Bongartz (PH). | 2.9 |
| Praga, Deborah | 2/20/2020 | 012275.00110 | Reviewed and commented on ▮▮▮▮▮ ▮▮▮▮▮▮ | 1.1 |
| Praga, Deborah | 2/20/2020 | 012275.00110 | Review of AAFAF commentary & other party motions related to mediator's scheduling motion. | 0.9 |
| Praga, Deborah | 2/20/2020 | 012275.00110 | Research related to ▮▮▮▮▮▮▮▮▮ | 2.3 |
| Martinez, Scott | 2/21/2020 | 012275.00110 | Reviewed and commented on the revised ▮▮▮▮ ▮▮▮▮▮ and provided to counsel for comment. | 2.7 |
| Martinez, Scott | 2/21/2020 | 012275.00110 | Discussions regarding the ▮▮▮▮▮ materials with D. Praga. | 0.6 |
| Praga, Deborah | 2/21/2020 | 012275.00110 | Discussions regarding the ▮▮▮▮▮ materials with S. Martinez | 0.6 |
| Praga, Deborah | 2/21/2020 | 012275.00110 | Finalized ▮▮▮▮▮ for distribution to counsel. | 0.8 |
| Praga, Deborah | 2/21/2020 | 012275.00110 | ▮▮▮▮▮▮▮▮▮ | 2.2 |
| Flaton, Carol | 2/21/2020 | 012275.00110 | Reviewed ZC analysis (8/17) re ▮▮▮▮▮ ▮▮▮▮▮ | 1.3 |
| Flaton, Carol | 2/21/2020 | 012275.00110 | Analyzed/reviewed sections of ▮▮▮▮▮ ▮▮▮▮▮ | 0.9 |
| Praga, Deborah | 2/24/2020 | 012275.00110 | Reviewed ▮▮▮▮▮ | 0.8 |
| Praga, Deborah | 2/24/2020 | 012275.00110 | Re-reviewed section of the ▮▮▮▮▮ | 0.7 |
| Praga, Deborah | 2/24/2020 | 012275.00110 | Analyzed implications of a ▮▮▮▮▮ ▮▮▮▮▮ | 1.1 |
| Praga, Deborah | 2/24/2020 | 012275.00110 | Drafted summary of findings for discussion with L. Despins (PH). | 0.4 |
| Praga, Deborah | 2/24/2020 | 012275.00110 | Reviewed and commented on UCC draft motion re 2019. | 1.1 |
| Praga, Deborah | 2/24/2020 | 012275.00110 | Research around ▮▮▮▮▮ | 2.1 |
| Praga, Deborah | 2/24/2020 | 012275.00110 | Discussion regarding the ▮▮▮ with S. Martinez. | 0.4 |
| Martinez, Scott | 2/24/2020 | 012275.00110 | Analyzed the ▮▮▮▮▮ ▮▮▮▮▮ | 3.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/24/2020 | 012275.00110 | Discussion regarding the ███████ with D. Praga. | 0.4 |
| Praga, Deborah | 2/25/2020 | 012275.00110 | Research around ███████ | 1.9 |
| Praga, Deborah | 2/25/2020 | 012275.00110 | Conducted further research around ███████ | 1.8 |
| Flaton, Carol | 2/25/2020 | 012275.00110 | Reviewed ███████ | 0.4 |
| Praga, Deborah | 2/27/2020 | 012275.00110 | Research on ███████ | 2.4 |
| Martinez, Scott | 2/28/2020 | 012275.00110 | Discussions regarding the ███████ with M. Westermann. | 0.8 |
| Martinez, Scott | 2/28/2020 | 012275.00110 | Analyzed various sections of the ███████ | 1.7 |
| Westermann, Michael | 2/28/2020 | 012275.00110 | Discussions regarding the ███████ with S. Martinez. | 0.8 |
| Praga, Deborah | 2/28/2020 | 012275.00110 | Review of ███████ | 3.1 |
| Martinez, Scott | 2/29/2020 | 012275.00110 | Analyzed and reviewed the ███████ | 4.9 |
| Westermann, Michael | 2/29/2020 | 012275.00110 | ███████ | 2.9 |
| Martinez, Scott | 3/1/2020 | 012275.00110 | Analyzed and reviewed the ███████ | 3.8 |
| Martinez, Scott | 3/1/2020 | 012275.00110 | Continued to analyze and review the ███████ | 3.1 |
| Martinez, Scott | 3/2/2020 | 012275.00110 | Prepared a ███████ | 3.4 |
| Martinez, Scott | 3/2/2020 | 012275.00110 | Reviewed and commented on the ███████ | 0.4 |
| Praga, Deborah | 3/2/2020 | 012275.00110 | Updated ███████ | 0.7 |
| Martinez, Scott | 3/3/2020 | 012275.00110 | Analyzed sections of the ███████ | 0.9 |
| Praga, Deborah | 3/3/2020 | 012275.00110 | Revised ███████ presentation per comments from A. Bongartz (PH). | 0.4 |
| Praga, Deborah | 3/4/2020 | 012275.00110 | ███████ | 3.8 |
| Praga, Deborah | 3/4/2020 | 012275.00110 | Continued analysis of ███████ | 1.2 |
| Praga, Deborah | 3/4/2020 | 012275.00110 | Conducted ███████ | 3.1 |
| Martinez, Scott | 3/5/2020 | 012275.00110 | Analyzed the ███████ | 2.9 |
| Praga, Deborah | 3/5/2020 | 012275.00110 | ███████ research and analysis. | 2.2 |
| Martinez, Scott | 3/6/2020 | 012275.00110 | At the request of counsel reviewed sections of the ███████ | 0.9 |
| Martinez, Scott | 3/6/2020 | 012275.00110 | Work session strategizing about ███████ | 0.9 |
| Martinez, Scott | 3/6/2020 | 012275.00110 | Discussion regarding a ███████ presentation for the Committee with D. Praga. | 0.6 |
| Praga, Deborah | 3/6/2020 | 012275.00110 | Discussion regarding a ███████ presentation for the Committee with S. Martinez. | 0.6 |
| Praga, Deborah | 3/6/2020 | 012275.00110 | Researched ███████ | 3.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 3/9/2020 | 012275.00110 | Review and comment on PH/ZC DS presentation for the committee. | 1.2 |
| Praga, Deborah | 3/9/2020 | 012275.00110 | Prepared demonstrative█████████████ █████████████ | 0.9 |
| Praga, Deborah | 3/10/2020 | 012275.00110 | Analysis regarding████████████████. | 2.6 |
| Martinez, Scott | 3/10/2020 | 012275.00110 | Analyzed the██████████████████████ █████████ | 3.7 |
| Flaton, Carol | 3/10/2020 | 012275.00110 | Reviewed and revised/marked████████████ | 0.3 |
| Martinez, Scott | 3/11/2020 | 012275.00110 | Reviewed sections of the██████████████ ████████████ | 1.3 |
| Praga, Deborah | 3/11/2020 | 012275.00110 | Further███████████research for discussion with PH. | 3.1 |
| Martinez, Scott | 3/12/2020 | 012275.00110 | Discussion regarding███████████work streams with D. Praga. | 0.4 |
| Martinez, Scott | 3/12/2020 | 012275.00110 | Reviewed sections of the█████████████████ ███████████████ | 1.8 |
| Praga, Deborah | 3/12/2020 | 012275.00110 | Discussion regarding██████████████work streams with S. Martinez. | 0.4 |
| Praga, Deborah | 3/12/2020 | 012275.00110 | Review of Commonwealth of PR docket for all 2019 filings. | 1.2 |
| Praga, Deborah | 3/12/2020 | 012275.00110 | Analysis of█████████████████ | 2.3 |
| Praga, Deborah | 3/12/2020 | 012275.00110 | Research around██████████████████ ██████████ | 1.1 |
| Martinez, Scott | 3/13/2020 | 012275.00110 | Reviewed the██████████████████████ ████████ | 2.6 |
| Martinez, Scott | 3/13/2020 | 012275.00110 | Reviewed report regarding House Bill 2434 proposal. | 0.3 |
| Praga, Deborah | 3/13/2020 | 012275.00110 | Call regarding██████████████workstreams with C. Flaton, E. Stenger, S. Martinez. | 1.9 |
| Praga, Deborah | 3/13/2020 | 012275.00110 | Prepared██████████████████████ | 2.2 |
| Praga, Deborah | 3/13/2020 | 012275.00110 | Analysis of████████████████████ | 1.6 |
| Praga, Deborah | 3/13/2020 | 012275.00110 | Reviewed reports related to██████████████ | 0.6 |
| Martinez, Scott | 3/16/2020 | 012275.00110 | Prepared an analysis███████████████████ ███████████ | 1.2 |
| Praga, Deborah | 3/16/2020 | 012275.00110 | Analysis of████████████████ | 1.6 |
| Praga, Deborah | 3/16/2020 | 012275.00110 | Analysis of████████████ | 0.6 |
| Martinez, Scott | 3/17/2020 | 012275.00110 | Reviewed an analysis prepared by counsel regarding ████████████████████ | 0.9 |
| Praga, Deborah | 3/17/2020 | 012275.00110 | Continued analysis of████████████ | 2.4 |
| Praga, Deborah | 3/18/2020 | 012275.00110 | Calls regarding██████████work streams with S. Martinez. | 0.9 |
| Praga, Deborah | 3/18/2020 | 012275.00110 | Review of███████████████████████ | 2.1 |
| Praga, Deborah | 3/20/2020 | 012275.00110 | Research█████████████for demonstrative. | 2.1 |
| Martinez, Scott | 3/23/2020 | 012275.00110 | Reviewed the Oversight Board's████████████ ████████████ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/23/2020 | 012275.00110 | Calls regarding ███████████ work streams with D. Praga. | 0.2 |
| Martinez, Scott | 3/23/2020 | 012275.00110 | Reviewed sections of the ████████ ████████ | 1.9 |
| Praga, Deborah | 3/23/2020 | 012275.00110 | Calls regarding ████████████ work streams with S. Martinez. | 0.2 |
| Flaton, Carol | 3/24/2020 | 012275.00110 | Reviewed ██████████ ████████ | 0.3 |
| Praga, Deborah | 3/24/2020 | 012275.00110 | Review of COVID-related reports. | 0.8 |
| Martinez, Scott | 3/25/2020 | 012275.00110 | Reviewed the UCC's draft response to the Oversight Board's urgent motion seeking to adjourn the deadline to object to the disclosure statement and the hearing. | 0.3 |
| Praga, Deborah | 3/25/2020 | 012275.00110 | Conducted research related to sovereign restructurings. | 2.4 |
| Praga, Deborah | 3/25/2020 | 012275.00110 | Review of COVID-related reports as they pertain to plan negotiations. | 0.9 |
| Praga, Deborah | 3/26/2020 | 012275.00110 | Research ████████████ | 1.8 |
| Martinez, Scott | 3/27/2020 | 012275.00110 | Reviewed the Oversight Board's reply in support of the motion to adjourn the Disclosure Statement hearing and related deadlines. | 0.3 |
| Beckeman, Kurt J | 3/30/2020 | 012275.00110 | Reviewed ████████████ | 1.9 |
| Beckeman, Kurt J | 3/30/2020 | 012275.00110 | Discussion with S. Martinez regarding ████████ ████████ | 0.6 |
| Martinez, Scott | 3/30/2020 | 012275.00110 | Call regarding the ████████████ with K. Beckeman. | 0.6 |
| Praga, Deborah | 3/30/2020 | 012275.00110 | Analysis of ████████████ | 1.9 |
| Beckeman, Kurt J | 4/1/2020 | 012275.00110 | Reviewed ████████████ | 1.5 |
| Martinez, Scott | 4/6/2020 | 012275.00110 | Reviewed the ████████████ | 0.2 |
| Martinez, Scott | 4/6/2020 | 012275.00110 | Call with N. Bassett (Paul Hastings) regarding ████████ | 0.3 |
| Martinez, Scott | 4/8/2020 | 012275.00110 | Reviewed sections of the ████████████ | 3.7 |
| Praga, Deborah | 4/10/2020 | 012275.00110 | Revisited ████████████ | 1.9 |
| Stenger, Edward J | 4/14/2020 | 012275.00110 | Reviewed ████████████ | 1.5 |
| Praga, Deborah | 4/15/2020 | 012275.00110 | Reviewed relevant portions of ████████████ | 0.7 |
| Praga, Deborah | 4/17/2020 | 012275.00110 | Review of ████████████ | 1.3 |
| **Total Hours Matter 012275.00110** | | | | **214.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/3/2020 | 012275.00111 | Reviewed and commented on the ████████████ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/3/2020 | 012275.00111 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮ | 0.6 |
| Martinez, Scott | 2/3/2020 | 012275.00111 | Prepared a template for a table providing information for ▮▮▮ | 0.4 |
| Martinez, Scott | 2/4/2020 | 012275.00111 | Reviewed the CST memo regarding ▮▮▮ | 0.7 |
| Martinez, Scott | 2/4/2020 | 012275.00111 | Call regarding ▮▮▮ with N. Bassett (Paul Hastings) and J. Casillas and L. Llach (CST). | 1.0 |
| Martinez, Scott | 2/4/2020 | 012275.00111 | Reviewed reports with respect to ▮▮▮ | 0.7 |
| Martinez, Scott | 2/5/2020 | 012275.00111 | Reviewed document provided by counsel regarding ▮▮▮ | 0.2 |
| Martinez, Scott | 2/6/2020 | 012275.00111 | Prepared a master list ▮▮▮ | 1.8 |
| Martinez, Scott | 2/6/2020 | 012275.00111 | Call with D. Barron (Paul Hastings) regarding ▮▮▮ | 0.1 |
| Westermann, Michael | 2/6/2020 | 012275.00111 | Response to PH re: CUSIPS. | 0.5 |
| Praga, Deborah | 2/6/2020 | 012275.00111 | Analysis of ▮▮▮ | 4.1 |
| Martinez, Scott | 2/7/2020 | 012275.00111 | Reviewed ▮▮▮ | 0.6 |
| Martinez, Scott | 2/7/2020 | 012275.00111 | Reviewed the ▮▮▮ | 2.4 |
| Martinez, Scott | 2/7/2020 | 012275.00111 | Call with J. Bliss (Paul Hastings) regarding ▮▮▮ | 0.1 |
| Westermann, Michael | 2/9/2020 | 012275.00111 | Analysis of ▮▮▮ | 2.5 |
| Westermann, Michael | 2/9/2020 | 012275.00111 | Call regarding ▮▮▮ | 0.5 |
| Westermann, Michael | 2/9/2020 | 012275.00111 | Call regarding the ▮▮▮ for ph. | 1.0 |
| Westermann, Michael | 2/9/2020 | 012275.00111 | Call regarding the ▮▮▮ with J. Bliss (Paul Hastings), S. Martinez. | 0.4 |
| Martinez, Scott | 2/9/2020 | 012275.00111 | Call regarding ▮▮▮ with M. Westermann. | 0.5 |
| Martinez, Scott | 2/9/2020 | 012275.00111 | Call regarding the ▮▮▮ with J. Bliss (Paul Hastings), M. Westermann. | 0.4 |
| Martinez, Scott | 2/9/2020 | 012275.00111 | At the request of counsel prepared bullet points regarding the ▮▮▮ | 1.1 |
| Martinez, Scott | 2/9/2020 | 012275.00111 | At the request of counsel ▮▮▮ | 0.9 |
| Martinez, Scott | 2/11/2020 | 012275.00111 | Prepared and amended an ▮▮▮ | 1.9 |
| Martinez, Scott | 2/11/2020 | 012275.00111 | Analyzed and reviewed the ▮▮▮ | 1.6 |
| Martinez, Scott | 2/11/2020 | 012275.00111 | Prepared a ▮▮▮ | 4.9 |
| Martinez, Scott | 2/12/2020 | 012275.00111 | Prepared a list of FOMB advisors and provided to counsel. | 0.6 |
| Martinez, Scott | 2/12/2020 | 012275.00111 | Reviewed monthly fee statements as requested by counsel. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------------|-----------|-------|
| Martinez, Scott | 2/12/2020 | 012275.00111 | Reviewed documents provided by counsel regarding an ▮▮▮ | 0.8 |
| Martinez, Scott | 2/12/2020 | 012275.00111 | Reviewed ▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 2/13/2020 | 012275.00111 | At the request of counsel prepared a list of the ▮▮▮ | 0.6 |
| Martinez, Scott | 2/14/2020 | 012275.00111 | Reviewed the ▮▮▮ | 0.6 |
| Westermann, Michael | 2/16/2020 | 012275.00111 | ▮▮▮ | 2.0 |
| Westermann, Michael | 2/16/2020 | 012275.00111 | ▮▮▮ | 1.4 |
| Westermann, Michael | 2/17/2020 | 012275.00111 | Call regarding the Commonwealth ▮▮▮ with S. Martinez. | 0.8 |
| Martinez, Scott | 2/17/2020 | 012275.00111 | Call regarding the Commonwealth ▮▮▮ with M. Westermann. | 0.8 |
| Martinez, Scott | 2/17/2020 | 012275.00111 | Revised the ▮▮▮ | 1.4 |
| Martinez, Scott | 2/18/2020 | 012275.00111 | Reviewed the ▮▮▮ | 0.3 |
| Martinez, Scott | 2/18/2020 | 012275.00111 | Analyze ▮▮▮ | 4.1 |
| Martinez, Scott | 2/18/2020 | 012275.00111 | Updated the ▮▮▮ | 0.9 |
| Martinez, Scott | 2/18/2020 | 012275.00111 | Prepared an ▮▮▮ | 2.2 |
| Westermann, Michael | 2/19/2020 | 012275.00111 | ▮▮▮ analysis. | 1.0 |
| Martinez, Scott | 2/19/2020 | 012275.00111 | Reviewed bond trading prices. | 0.6 |
| Martinez, Scott | 2/19/2020 | 012275.00111 | Meeting Z. Zwillinger (Paul Hastings) regarding the ▮▮▮ | 0.5 |
| Martinez, Scott | 2/19/2020 | 012275.00111 | Reviewed analyses regarding ▮▮▮ | 0.7 |
| Westermann, Michael | 2/20/2020 | 012275.00111 | ▮▮▮ analysis. | 1.0 |
| Martinez, Scott | 2/21/2020 | 012275.00111 | At the request of counsel ▮▮▮ | 3.2 |
| Westermann, Michael | 2/23/2020 | 012275.00111 | ▮▮▮ analysis. | 1.5 |
| Martinez, Scott | 2/24/2020 | 012275.00111 | At the request of counsel performed research to ▮▮▮ | 1.2 |
| Martinez, Scott | 2/25/2020 | 012275.00111 | Reviewed and commented on the draft UCC motion regarding additional disclosures. | 0.7 |
| Martinez, Scott | 2/25/2020 | 012275.00111 | Reviewed the UCC draft motion regarding notice procedures and requesting a hearing on the GO priority objection. | 0.5 |
| Martinez, Scott | 2/25/2020 | 012275.00111 | Reviewed the ▮▮▮ | 0.7 |
| Martinez, Scott | 2/28/2020 | 012275.00111 | Analyzed and reviewed the ▮▮▮ | 1.1 |
| Martinez, Scott | 2/28/2020 | 012275.00111 | Email exchange with J. Herriman (A&M) regarding ▮▮▮ | 0.2 |
| Martinez, Scott | 2/28/2020 | 012275.00111 | Reviewed ▮▮▮ | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/28/2020 | 012275.00111 | Reviewed ████████████████████ | 0.3 |
| Martinez, Scott | 2/28/2020 | 012275.00111 | Reviewed report summarizing ███████████ ███████████████████████ ███████████████████████ | 0.3 |
| Martinez, Scott | 3/1/2020 | 012275.00111 | Prepared an analysis for counsel regarding ████████ ████████████████ | 0.8 |
| Martinez, Scott | 3/3/2020 | 012275.00111 | Reviewed and commented on the ████████████ ████████████ | 0.7 |
| Martinez, Scott | 3/3/2020 | 012275.00111 | Reviewed email exchange from L. Llach (CST) regarding ████████████ | 0.3 |
| Martinez, Scott | 3/3/2020 | 012275.00111 | Discussion regarding ██████████ with D. Praga. | 0.9 |
| Martinez, Scott | 3/3/2020 | 012275.00111 | Performed research on ████████████ | 1.4 |
| Praga, Deborah | 3/3/2020 | 012275.00111 | Discussion regarding ██████████ with S. Martinez. | 0.9 |
| Praga, Deborah | 3/3/2020 | 012275.00111 | Researched ██████████ | 1.1 |
| Martinez, Scott | 3/6/2020 | 012275.00111 | Discussion regarding ██████████ with M. Westermann. | 0.6 |
| Martinez, Scott | 3/6/2020 | 012275.00111 | Prepared a ██████████████ to share with D. Barrett (Ankura). | 0.4 |
| Martinez, Scott | 3/6/2020 | 012275.00111 | Analyzed ████████████████ | 0.4 |
| Westermann, Michael | 3/6/2020 | 012275.00111 | ██████████ analysis. | 1.1 |
| Westermann, Michael | 3/6/2020 | 012275.00111 | Discussion regarding ██████████ with S. Martinez. | 0.6 |
| Westermann, Michael | 3/8/2020 | 012275.00111 | ██████████ analysis. | 0.6 |
| Martinez, Scott | 3/12/2020 | 012275.00111 | Analyzed and reviewed ███████████████ | 1.3 |
| Martinez, Scott | 3/12/2020 | 012275.00111 | Reviewed the ████████████████ ████████████████ | 0.4 |
| Martinez, Scott | 3/12/2020 | 012275.00111 | Reviewed ████████████████████ | 0.2 |
| Martinez, Scott | 3/13/2020 | 012275.00111 | Call with N. Bassett (Paul Hastings) regarding ██████ | 0.9 |
| Martinez, Scott | 3/13/2020 | 012275.00111 | Reviewed and commented on recommendations regarding the ████████████████ | 0.3 |
| Martinez, Scott | 3/13/2020 | 012275.00111 | Prepared a ████████████ | 0.3 |
| Martinez, Scott | 3/16/2020 | 012275.00111 | Reviewed the ████████████ ████████████ | 0.6 |
| Martinez, Scott | 3/17/2020 | 012275.00111 | Reviewed and commented on the ████████████ ████████████ | 0.8 |
| Martinez, Scott | 3/17/2020 | 012275.00111 | Call with N. Bassett (Paul Hastings) regarding ██████ ████████ | 0.4 |
| Martinez, Scott | 3/19/2020 | 012275.00111 | At the request of counsel reviewed ████████████████ | 0.8 |
| Martinez, Scott | 3/19/2020 | 012275.00111 | Reviewed and commented on the ████████████ ████████████ | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/19/2020 | 012275.00111 | Reviewed the Committee's revised draft ▮▮▮▮ | 0.7 |
| Martinez, Scott | 3/19/2020 | 012275.00111 | Reviewed the draft ▮▮▮▮ | 0.4 |
| Martinez, Scott | 3/21/2020 | 012275.00111 | Reviewed documents regarding ▮▮▮▮ | 0.4 |
| Martinez, Scott | 3/23/2020 | 012275.00111 | Reviewed the ▮▮▮▮ | 0.4 |
| Martinez, Scott | 3/23/2020 | 012275.00111 | Reviewed the ▮▮▮▮ | 1.1 |
| Martinez, Scott | 3/24/2020 | 012275.00111 | Analyzed and reviewed the ▮▮▮▮ | 3.4 |
| Martinez, Scott | 3/25/2020 | 012275.00111 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮▮ | 0.7 |
| Westermann, Michael | 3/30/2020 | 012275.00111 | Calls regarding the ▮▮▮▮ with S. Martinez. | 0.7 |
| Westermann, Michael | 3/30/2020 | 012275.00111 | Calls regarding ▮▮▮▮ analysis. | 0.8 |
| Martinez, Scott | 3/30/2020 | 012275.00111 | Calls regarding the ▮▮▮▮ with M. Westermann. | 0.7 |
| Martinez, Scott | 3/30/2020 | 012275.00111 | Researched documents related to the ▮▮▮▮ | 1.3 |
| Westermann, Michael | 3/30/2020 | 012275.00111 | ▮▮▮▮ analysis. | 0.8 |
| Martinez, Scott | 3/31/2020 | 012275.00111 | Call with M. Kahn (Paul Hastings) regarding the ▮▮▮▮ | 1.7 |
| Martinez, Scott | 3/31/2020 | 012275.00111 | At the request of counsel analyzed and reviewed the ▮▮▮▮ | 2.9 |
| Martinez, Scott | 4/1/2020 | 012275.00111 | Reviewed the ▮▮▮▮ | 0.6 |
| Martinez, Scott | 4/2/2020 | 012275.00111 | Reviewed emails and attachments regarding ▮▮▮▮ | 0.3 |
| Martinez, Scott | 4/6/2020 | 012275.00111 | Reviewed list of ▮▮▮▮ | 1.1 |
| Martinez, Scott | 4/6/2020 | 012275.00111 | Reviewed the Oversight Board's protocol for contract review. | 0.7 |
| Martinez, Scott | 4/6/2020 | 012275.00111 | Analyzed and reviewed email exchanges between ▮▮▮▮ | 0.4 |
| Martinez, Scott | 4/6/2020 | 012275.00111 | Reviewed a recommendation memo and supporting documents regarding an ▮▮▮▮ | 1.2 |
| Martinez, Scott | 4/7/2020 | 012275.00111 | Reviewed ▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/7/2020 | 012275.00111 | Reviewed responses to the ▮▮▮▮ | 1.1 |
| Martinez, Scott | 4/7/2020 | 012275.00111 | Researched ▮▮▮▮ | 0.9 |
| Martinez, Scott | 4/8/2020 | 012275.00111 | Reviewed the Committee's ▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/9/2020 | 012275.00111 | Prepared for call with A&M regarding the ▮▮▮▮ | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/9/2020 | 012275.00111 | Reviewed ██████████████████████ | 0.4 |
| Martinez, Scott | 4/9/2020 | 012275.00111 | Reviewed ███████████████████ ████████████████ | 0.2 |
| Martinez, Scott | 4/10/2020 | 012275.00111 | Reviewed documents produced in response to ███████ ███████ | 1.3 |
| Westermann, Michael | 4/13/2020 | 012275.00111 | SSI and other benefits effect on the fiscal plan. | 2.2 |
| Westermann, Michael | 4/13/2020 | 012275.00111 | Correspondence regarding First Circuit ruling regarding SSI and resulting economic impact with S. Martinez. | 0.5 |
| Martinez, Scott | 4/13/2020 | 012275.00111 | At the request of counsel performed research to support ███████████ | 1.6 |
| Martinez, Scott | 4/13/2020 | 012275.00111 | Reviewed reports regarding objections to the UCC's ████████████ | 0.2 |
| Martinez, Scott | 4/14/2020 | 012275.00111 | Reviewed documents produced in response to ████ ████████ | 2.4 |
| Martinez, Scott | 4/14/2020 | 012275.00111 | Prepared a ████████████████████ | 0.3 |
| Ubarri, Enrique R | 4/15/2020 | 012275.00111 | Discussion regarding ████████ with S. Martinez. | 0.4 |
| Martinez, Scott | 4/15/2020 | 012275.00111 | Discussion regarding ████████ with E. Ubarri. | 0.4 |
| Martinez, Scott | 4/15/2020 | 012275.00111 | Reviewed documents produced in response to Ambac letter. | 2.9 |
| Martinez, Scott | 4/16/2020 | 012275.00111 | Calls regarding ███████████ with D. Praga. | 0.3 |
| Martinez, Scott | 4/16/2020 | 012275.00111 | Reviewed and commented on the ██████████ ████████ | 1.3 |
| Martinez, Scott | 4/16/2020 | 012275.00111 | Analyzed and reviewed documents provided by local counsel regarding a ████████████ | 1.4 |
| Martinez, Scott | 4/16/2020 | 012275.00111 | Reviewed documents produced in response to Ambac's discovery request. | 1.1 |
| Praga, Deborah | 4/16/2020 | 012275.00111 | Calls regarding ██████████ with S. Martinez. | 0.3 |
| Martinez, Scott | 4/20/2020 | 012275.00111 | Prepared an analysis regarding ██████████ as requested by counsel. | 0.6 |
| Martinez, Scott | 4/20/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to Ambac's discovery request. | 4.3 |
| Martinez, Scott | 4/21/2020 | 012275.00111 | Reviewed email exchange between CST and Paul Hastings regarding ████████████ | 0.3 |
| Martinez, Scott | 4/21/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to Ambac's discovery request. | 4.6 |
| Martinez, Scott | 4/22/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to Ambac's discovery request. | 1.4 |
| Westermann, Michael | 4/22/2020 | 012275.00111 | Review and key details following court hearing regarding ████████████ | 1.0 |
| Martinez, Scott | 4/23/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to Ambac's discovery request. | 4.7 |
| Martinez, Scott | 4/23/2020 | 012275.00111 | Reviewed summary of a portion of the document review re: Ambac production. | 0.4 |
| Westermann, Michael | 4/24/2020 | 012275.00111 | Review of ██████████████████ | 2.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/24/2020 | 012275.00111 | Discussion regarding ███████████ with E. Ubarri. | 0.6 |
| Ubarri, Enrique R | 4/24/2020 | 012275.00111 | Discussion regarding ███████████ with S. Martinez. | 0.6 |
| Martinez, Scott | 4/27/2020 | 012275.00111 | Reviewed ███████████████████ | 1.1 |
| Martinez, Scott | 4/27/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to Ambac's discovery request. | 2.7 |
| Martinez, Scott | 4/28/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to Ambac's discovery request. | 4.8 |
| Martinez, Scott | 4/28/2020 | 012275.00111 | Prepared a list of ███████████ related document requests for the Oversight Board to provide. | 0.5 |
| Martinez, Scott | 4/28/2020 | 012275.00111 | Reviewed ████████████ prepared by counsel. | 1.2 |
| Stenger, Edward J | 4/29/2020 | 012275.00111 | Call regarding Commonwealth ██████████ with . Praga, S. Martinez | 0.9 |
| Martinez, Scott | 4/29/2020 | 012275.00111 | Call regarding Commonwealth ██████████ with E. Stenger, D. Praga. | 0.9 |
| Martinez, Scott | 4/29/2020 | 012275.00111 | Call regarding Commonwealth ██████████ with D. Praga. | 0.4 |
| Martinez, Scott | 4/29/2020 | 012275.00111 | Reviewed the ████████████████████████████ | 0.7 |
| Praga, Deborah | 4/29/2020 | 012275.00111 | Call regarding Commonwealth ██████████ with E. Stenger, S. Martinez. | 0.9 |
| Praga, Deborah | 4/29/2020 | 012275.00111 | Call regarding Commonwealth ██████████ with S. Martinez. | 0.4 |
| Praga, Deborah | 4/29/2020 | 012275.00111 | Analysis of ████████████████████ | 0.9 |
| Martinez, Scott | 4/30/2020 | 012275.00111 | Provided counsel with additional detail regarding document requests. | 0.6 |
| Martinez, Scott | 4/30/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to Ambac's discovery request. | 4.1 |
| Praga, Deborah | 4/30/2020 | 012275.00111 | Review and analysis of documents posted to Relativity site. | 2.4 |
| Martinez, Scott | 5/1/2020 | 012275.00111 | Call regarding discovery production with E. Ubarri. | 0.5 |
| Ubarri, Enrique R | 5/1/2020 | 012275.00111 | Call regarding discovery production with S. Martinez | 0.5 |
| Martinez, Scott | 5/4/2020 | 012275.00111 | Analyzed and reviewed the FOMB's informative motion regarding Law 29 issues. | 0.7 |
| Martinez, Scott | 5/8/2020 | 012275.00111 | Reviewed email exchange between Brown Rudnick, CST and Paul Hastings regarding ███████████ | 0.2 |
| Martinez, Scott | 5/13/2020 | 012275.00111 | Researched ████████████ and provided information to counsel. | 0.9 |
| Martinez, Scott | 5/18/2020 | 012275.00111 | Reviewed the Committee's draft response to the Oversight Board's status reports regarding the ████████████████████ | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/18/2020 | 012275.00111 | Reviewed the ███████████████ ███████████████ | 0.8 |
| Martinez, Scott | 5/20/2020 | 012275.00111 | Reviewed the UCC's ███████████ ██████████ | 0.2 |
| Martinez, Scott | 5/26/2020 | 012275.00111 | Reviewed Judge Swain's opinion and order regarding the UCC's motion to amend the court's case management procedures. | 0.6 |
| Martinez, Scott | 5/26/2020 | 012275.00111 | Reviewed the ███████████████ ██████████ | 0.4 |
| **Total Hours Matter 012275.00111** | | | | **167.6** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/4/2020 | 012275.00112 | Listened to the omnibus hearing. | 6.5 |
| Martinez, Scott | 3/5/2020 | 012275.00112 | Listened to the omnibus court hearing. | 1.7 |
| Martinez, Scott | 4/22/2020 | 012275.00112 | Participated in the omnibus hearing. | 2.1 |
| **Total Hours Matter 012275.00112** | | | | **10.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/13/2020 | 012275.00114 | Reviewed the CW fiscal plan regarding █████████ ██████████ as requested by a Committee member. | 0.6 |
| Martinez, Scott | 2/25/2020 | 012275.00114 | Reviewed the PayGo report for the month of November. | 0.7 |
| Martinez, Scott | 2/27/2020 | 012275.00114 | Reviewed the Oversight Board letter to the Commonwealth regarding unremitted pension contributions. | 0.2 |
| Martinez, Scott | 3/19/2020 | 012275.00114 | Reviewed the PayGo report for the month of December. | 0.8 |
| Martinez, Scott | 4/7/2020 | 012275.00114 | Reviewed the PayGo report for the month of January. | 0.9 |
| Martinez, Scott | 4/15/2020 | 012275.00114 | Reviewed Judge Swain's opinion regarding Law 29 and assessed potential impact to the fiscal plan. | 0.8 |
| Martinez, Scott | 4/22/2020 | 012275.00114 | Reviewed retiree treatment under the various retirement plans. | 2.2 |
| Martinez, Scott | 5/1/2020 | 012275.00114 | Reviewed the PayGo report for the month of February. | 0.9 |
| Martinez, Scott | 5/12/2020 | 012275.00114 | Analyzed and reviewed the terms of the retiree PSA. | 2.7 |
| Martinez, Scott | 5/14/2020 | 012275.00114 | Reviewed pension treatment in the current plan of adjustment and disclosure statement. | 0.6 |
| Westermann, Michael | 5/15/2020 | 012275.00114 | Call regarding pension obligations with S. Martinez. | 0.8 |
| Westermann, Michael | 5/15/2020 | 012275.00114 | Pension review for S. Martinez call. | 0.5 |
| Martinez, Scott | 5/15/2020 | 012275.00114 | Call regarding pension obligations with M. Westermann. | 0.8 |
| Martinez, Scott | 5/21/2020 | 012275.00114 | Email exchange with S. Maza (Paul Hastings) regarding pensions. | 0.4 |
| Ubarri, Enrique R | 5/22/2020 | 012275.00114 | Call regarding Puerto Rico retirement systems with S. Martinez. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/22/2020 | 012275.00114 | Call regarding Puerto Rico ███████████ with E. Ubarri. | 0.3 |
| Martinez, Scott | 5/22/2020 | 012275.00114 | Researched Puerto Rico ███████ as requested by counsel. | 1.1 |
| **Total Hours Matter 012275.00114** | | | | **14.6** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| McGillen, Ryan J | 2/3/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 0.3 |
| McGillen, Ryan J | 2/4/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 4.4 |
| McGillen, Ryan J | 2/5/2020 | 012275.00115 | Drafting 9th supplemental disclosures | 6.0 |
| McGillen, Ryan J | 2/6/2020 | 012275.00115 | Retention filings. | 4.0 |
| McGillen, Ryan J | 2/7/2020 | 012275.00115 | Drafting 9th Supplemental disclosures | 5.6 |
| McGillen, Ryan J | 2/10/2020 | 012275.00115 | Retention filings. | 2.3 |
| McGillen, Ryan J | 2/12/2020 | 012275.00115 | 9th Supplemental Disclosure Draft | 4.8 |
| McGillen, Ryan J | 2/13/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 3.1 |
| McGillen, Ryan J | 2/14/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 2.0 |
| McGillen, Ryan J | 2/17/2020 | 012275.00115 | Drafting Disclosures for 9th Supplemental Disclosures | 4.2 |
| McGillen, Ryan J | 2/18/2020 | 012275.00115 | Drafting 9th supplemental disclosures | 0.7 |
| McGillen, Ryan J | 2/19/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 1.7 |
| McGillen, Ryan J | 2/21/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 0.8 |
| McGillen, Ryan J | 2/24/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 3.6 |
| McGillen, Ryan J | 2/25/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 4.8 |
| McGillen, Ryan J | 2/26/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 3.2 |
| McGillen, Ryan J | 2/26/2020 | 012275.00115 | Creating comparison list for supplemental disclosures. | 0.3 |
| McGillen, Ryan J | 2/26/2020 | 012275.00115 | Comparing Party List to New Client List for Disclosable Items | 2.3 |
| McGillen, Ryan J | 2/27/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 1.1 |
| McGillen, Ryan J | 2/27/2020 | 012275.00115 | Comparing Party List to New Client List for Disclosable Items | 1.3 |
| McGillen, Ryan J | 2/27/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 0.2 |
| Sundt, Kaitlyn A | 2/28/2020 | 012275.00115 | Review draft supplemental disclosure | 0.3 |
| Sundt, Kaitlyn A | 3/12/2020 | 012275.00115 | Review draft supplemental declaration. | 1.2 |
| McGillen, Ryan J | 3/13/2020 | 012275.00115 | Adding Drafted Disclosures to 9th Supplemental Disclosure Draft | 0.6 |
| Sundt, Kaitlyn A | 3/17/2020 | 012275.00115 | Internal correspondence regarding confidential disclosures. | 2.0 |
| Sundt, Kaitlyn A | 3/27/2020 | 012275.00115 | Review and edit draft supplemental declaration. | 1.2 |
| Sundt, Kaitlyn A | 3/27/2020 | 012275.00115 | Circulate draft supplemental declaration to J. Mitchell for review. | 0.1 |
| Sundt, Kaitlyn A | 3/27/2020 | 012275.00115 | Email correspondence to M. Eagle regarding confidential client names and bankruptcy disclosure. | 0.4 |
| Martinez, Scott | 3/30/2020 | 012275.00115 | Reviewed and commented on ZC's draft supplemental declaration. | 1.9 |
| Sundt, Kaitlyn A | 3/30/2020 | 012275.00115 | Recirculate draft supplemental declaration to S. Martinez and J. Mitchell for review and approval. | 0.1 |
| Sundt, Kaitlyn A | 4/9/2020 | 012275.00115 | Review S. Martinez edits to supplemental declaration. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/9/2020 | 012275.00115 | Reviewed the revised Zolfo Cooper supplemental declaration. | 0.4 |
| Sundt, Kaitlyn A | 4/10/2020 | 012275.00115 | Correspondence with S. Martinez regarding confidential litigation parties. | 0.2 |
| Sundt, Kaitlyn A | 4/10/2020 | 012275.00115 | Correspondence with R. McGillen regarding supplemental disclosure and confidential litigation parties. | 0.2 |
| Sundt, Kaitlyn A | 4/10/2020 | 012275.00115 | Call S. Martinez to discuss supplemental declaration. | 0.2 |
| Sundt, Kaitlyn A | 4/13/2020 | 012275.00115 | Update disclosures for supplemental declaration to replace confidential litigation party names with assigned identifiers. | 2.2 |
| Sundt, Kaitlyn A | 4/14/2020 | 012275.00115 | Email S. Martinez regarding updated disclosures and confidential litigation party designations. | 0.1 |
| Sundt, Kaitlyn A | 4/14/2020 | 012275.00115 | Update disclosures for supplemental declaration to replace confidential litigation party names with assigned identifiers. | 0.7 |
| Sundt, Kaitlyn A | 4/15/2020 | 012275.00115 | Update disclosures for supplemental declaration to replace confidential litigation party names with assigned identifiers. | 0.7 |
| Sundt, Kaitlyn A | 4/15/2020 | 012275.00115 | Update disclosures for supplemental declaration to replace confidential litigation party names with assigned identifiers. | 0.4 |
| Sundt, Kaitlyn A | 4/15/2020 | 012275.00115 | Correspondence to L. Verry regarding confidential litigation party redactions. | 0.2 |
| Verry, Laura C | 4/15/2020 | 012275.00115 | Redacting supplemental declaration with codes for confidential litigation parties. | 1.4 |
| Verry, Laura C | 4/16/2020 | 012275.00115 | Redacting supplemental declaration with codes for confidential litigation parties. | 1.4 |
| Sundt, Kaitlyn A | 4/16/2020 | 012275.00115 | Review updated draft supplemental declaration received from L. Verry. | 1.3 |
| Sundt, Kaitlyn A | 4/17/2020 | 012275.00115 | Email A. Bongartz (Paul Hastings) regarding additional parties in interest and confidential parties. | 0.3 |
| Martinez, Scott | 4/17/2020 | 012275.00115 | Reviewed ZC's revised draft supplemental declaration. | 0.3 |
| Sundt, Kaitlyn A | 4/20/2020 | 012275.00115 | Finalize confidential redacted supplemental declaration for filing and confidential non-redacted for U.S. Trustee and Fee Examiner. | 0.9 |
| Sundt, Kaitlyn A | 4/20/2020 | 012275.00115 | Correspondence with S. Martinez regarding final edits to 7th supplemental declaration. | 0.3 |
| Martinez, Scott | 4/20/2020 | 012275.00115 | Reviewed updated draft supplemental declaration. | 0.3 |
| Sundt, Kaitlyn A | 4/21/2020 | 012275.00115 | Review email from S. Martinez and respond with follow up questions related to supplemental declaration. | 0.3 |
| Sundt, Kaitlyn A | 4/21/2020 | 012275.00115 | Email R. McGillen regarding additional conflicts in interest. | 0.2 |
| McGillen, Ryan J | 4/22/2020 | 012275.00115 | Preparing additional parties in interest list for 9th supplemental disclosures. | 1.7 |
| McGillen, Ryan J | 4/22/2020 | 012275.00115 | Reviewing Additional Parties for Disclosable Items in 9th Supplemental Disclosure | 4.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Sundt, Kaitlyn A | 4/22/2020 | 012275.00115 | Respond to R. McGillen questions regarding updated parties in interest. | 0.4 |
| McGillen, Ryan J | 4/23/2020 | 012275.00115 | Reviewing Additional Parties in Interest List for Potential Disclosable items. | 6.4 |
| McGillen, Ryan J | 4/24/2020 | 012275.00115 | Searching Parties for Potential Disclosures. | 3.5 |
| Verry, Laura C | 4/27/2020 | 012275.00115 | Made additional code revisions to the Supplemental Declaration re: additional disclosures. | 1.2 |
| Sundt, Kaitlyn A | 4/27/2020 | 012275.00115 | Send updated draft to L. Verry to redact confidential names and replace with confidential identifiers. | 0.3 |
| Sundt, Kaitlyn A | 4/28/2020 | 012275.00115 | Review updated draft supplemental declaration. | 4.4 |
| Martinez, Scott | 4/28/2020 | 012275.00115 | Reviewed and commented on ZC's revised supplemental declaration. | 0.3 |
| Sundt, Kaitlyn A | 4/29/2020 | 012275.00115 | Update draft declaration per comments from S. Martinez. | 0.3 |
| Kardos, Elizabeth S | 5/7/2020 | 012275.00115 | Emails to/from S. Martinez re: disclosure | 0.2 |
| Kardos, Elizabeth S | 5/18/2020 | 012275.00115 | Correspondence to/from S. Martinez and K. Koorrenny re: admin matters | 0.8 |
| Kardos, Elizabeth S | 5/19/2020 | 012275.00115 | Emails to / from S. Martinez re: various administrative matters | 0.3 |
| Kardos, Elizabeth S | 5/27/2020 | 012275.00115 | Emails to/from S Martinez re: disclosure issues | 0.3 |
| Kardos, Elizabeth S | 5/27/2020 | 012275.00115 | Correspondence with S. Martinez re: disclosure issues | 0.2 |
| **Total Hours Matter 012275.00115** | | | | **101.9** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/5/2020 | 012275.00116 | Reviewed ZC's December fee statement. | 0.3 |
| Praga, Deborah | 2/10/2020 | 012275.00116 | Prepared January 2020 fee statement. | 1.6 |
| Martinez, Scott | 2/11/2020 | 012275.00116 | Prepared the draft March budget as required by the fee examiner. | 0.3 |
| Praga, Deborah | 2/12/2020 | 012275.00116 | Prepared December 2019 fee statement. | 2.9 |
| Martinez, Scott | 2/13/2020 | 012275.00116 | Reviewed and commented on the ZC fee statement for January. | 0.6 |
| Martinez, Scott | 2/20/2020 | 012275.00116 | Reviewed and commented on the draft cover letter and CNO for ZC's December fee statement. | 0.6 |
| Martinez, Scott | 2/20/2020 | 012275.00116 | Prepared a response to the fee examiner regarding questions raised in ZC's seventh interim fee application. | 0.8 |
| Praga, Deborah | 2/25/2020 | 012275.00116 | Prepared January 2020 fee statement. | 1.9 |
| Praga, Deborah | 2/25/2020 | 012275.00116 | Call with A. Bongartz (PH) re January fee statement. | 0.1 |
| Martinez, Scott | 2/26/2020 | 012275.00116 | Prepared certification for the Committee to execute approving ZC's December fee statement. | 0.1 |
| Martinez, Scott | 2/26/2020 | 012275.00116 | Prepared files in preparation of ZC's eighth interim fee app. | 1.8 |
| Martinez, Scott | 2/27/2020 | 012275.00116 | Reviewed and commented on the draft January fee statement. | 0.7 |
| Praga, Deborah | 2/27/2020 | 012275.00116 | Prepared January 2020 fee statement. | 0.8 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 2/27/2020 | 012275.00116 | Finalized and distributed December 2019 fee statement. | 0.3 |
| Martinez, Scott | 2/28/2020 | 012275.00116 | Began drafting ZC's eighth interim fee application. | 2.4 |
| Praga, Deborah | 2/28/2020 | 012275.00116 | Prepared January 2020 fee statement. | 1.3 |
| Praga, Deborah | 3/9/2020 | 012275.00116 | Prepared and distributed CNO package for December 2019. | 0.4 |
| Praga, Deborah | 3/9/2020 | 012275.00116 | Prepared tables and analysis for 8th Interim Fee Application. | 3.2 |
| Praga, Deborah | 3/9/2020 | 012275.00116 | Reviewed and commented on 8th Interim Fee Application draft. | 0.6 |
| Praga, Deborah | 3/10/2020 | 012275.00116 | Continued work on 8th Interim Fee Application. | 3.8 |
| Martinez, Scott | 3/10/2020 | 012275.00116 | Reviewed and commented on the draft exhibits for ZC's 8th interim fee app. | 1.1 |
| Martinez, Scott | 3/12/2020 | 012275.00116 | Updated language in ZC's 8th interim fee application. | 0.8 |
| Martinez, Scott | 3/12/2020 | 012275.00116 | Prepared ZC's April budget as required by the fee examiner. | 0.3 |
| Martinez, Scott | 3/13/2020 | 012275.00116 | Reviewed final draft of ZC's January fee statement. | 0.2 |
| Martinez, Scott | 3/13/2020 | 012275.00116 | Reviewed and finalized ZC's 8th interim fee application. | 0.7 |
| Praga, Deborah | 3/13/2020 | 012275.00116 | Finalized and distributed January 2020 fee statement. | 0.6 |
| Praga, Deborah | 3/13/2020 | 012275.00116 | Conducted final review of, revised and packaged 8th interim fee application for distribution. | 1.4 |
| Martinez, Scott | 3/20/2020 | 012275.00116 | Reviewed the fee examiner's letter report regarding ZC's 7th interim fee app. | 0.3 |
| Martinez, Scott | 3/23/2020 | 012275.00116 | Finalized and circulated the no objection package regarding ZC's January fee statement. | 0.2 |
| Martinez, Scott | 3/24/2020 | 012275.00116 | Analyzed and reviewed excel file provided by the fee examiner regarding ZC's seventh interim fee app. | 0.8 |
| Martinez, Scott | 4/1/2020 | 012275.00116 | Reviewed and commented on ZC's draft February fee statement. | 1.1 |
| Martinez, Scott | 4/2/2020 | 012275.00116 | Reviewed and responded to the fee examiner's email regarding Zolfo Cooper's 7th interim fee application. | 0.4 |
| Praga, Deborah | 4/3/2020 | 012275.00116 | Prepared February 2020 fee statement. | 2.2 |
| Praga, Deborah | 4/8/2020 | 012275.00116 | Finalized fee statement for February 2020. | 1.3 |
| Martinez, Scott | 4/14/2020 | 012275.00116 | Prepared ZC's May budget as required by the fee examiner. | 0.3 |
| Kardos, Elizabeth S | 4/20/2020 | 012275.00116 | Review Fee Application Status Report and Supplemental Report | 0.5 |
| Martinez, Scott | 4/20/2020 | 012275.00116 | Reviewed the fee examiner's report including an email exchange with M. Hancock (Godfrey) regarding ZC's 7th interim fee app. | 0.4 |
| Praga, Deborah | 4/22/2020 | 012275.00116 | Prepared cover letter for February 2020 fee statement. | 0.7 |
| Praga, Deborah | 4/23/2020 | 012275.00116 | Prepared February 2020 fee statement. | 2.1 |
| Martinez, Scott | 4/23/2020 | 012275.00116 | Reviewed draft amended fee order provided by the Fee Examiner. | 0.3 |
| Martinez, Scott | 4/23/2020 | 012275.00116 | Reviewed and commented on the draft cover letter for ZC's monthly fee statement. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 4/24/2020 | 012275.00116 | Reviewed and commented on ZC's March time entries. | 1.1 |
| Praga, Deborah | 4/24/2020 | 012275.00116 | Prepared March 2020 fee statement. | 2.1 |
| Praga, Deborah | 4/24/2020 | 012275.00116 | Finalized and circulated February 2020 to notice parties. | 0.6 |
| Kardos, Elizabeth S | 4/24/2020 | 012275.00116 | Review Zolfo Cooper's February 2020 Fee Statement | 0.3 |
| Martinez, Scott | 4/30/2020 | 012275.00116 | Email exchange with M. Hancock (Godfrey) regarding ZC's 7th interim fee app. | 0.1 |
| Praga, Deborah | 5/4/2020 | 012275.00116 | Prepared CNO package for circulation to notice parties. | 0.6 |
| Praga, Deborah | 5/4/2020 | 012275.00116 | Prepared fee statement for March 2020. | 2.2 |
| Martinez, Scott | 5/5/2020 | 012275.00116 | Reviewed and distributed the final March fee statement to the Committee for approval. | 0.3 |
| Praga, Deborah | 5/5/2020 | 012275.00116 | Finalized and circulated the March 2020 fee statement to committee for comment. | 0.6 |
| Martinez, Scott | 5/7/2020 | 012275.00116 | Provided M. Hancock (Godfrey) with additional information as requested. | 0.3 |
| Martinez, Scott | 5/8/2020 | 012275.00116 | Prepared ZC's June budget as required by the Fee Examiner. | 0.3 |
| Martinez, Scott | 5/8/2020 | 012275.00116 | Reviewed and commented on the draft cover letter to ZC's March fee statement. | 0.2 |
| Praga, Deborah | 5/8/2020 | 012275.00116 | Prepared cover letter for March 2020 fee statement. | 0.4 |
| Praga, Deborah | 5/13/2020 | 012275.00116 | Correspondence with T. Brewer and S. Martinez re payment details. | 0.3 |
| Kardos, Elizabeth S | 5/14/2020 | 012275.00116 | Review ZC March 2020 monthly fee statement | 0.4 |
| Martinez, Scott | 5/14/2020 | 012275.00116 | Reviewed the final draft of ZC's March fee statement. | 0.2 |
| Praga, Deborah | 5/14/2020 | 012275.00116 | Prepared March 2020 fee statement. | 2.8 |
| Praga, Deborah | 5/15/2020 | 012275.00116 | Finalized and circulated March 2020 fee statement to notice parties. | 0.4 |
| Martinez, Scott | 5/19/2020 | 012275.00116 | Reviewed and commented on ZC's April time entries. | 1.1 |
| Praga, Deborah | 5/19/2020 | 012275.00116 | Preparing April 2020 fee statement. | 2.8 |
| Kardos, Elizabeth S | 5/20/2020 | 012275.00116 | Tel call and emails to/from S. Martinez re: tax registration. | 0.3 |
| Martinez, Scott | 5/20/2020 | 012275.00116 | Registered and provided information to Hacienda as requested for payment. | 0.4 |
| Praga, Deborah | 5/26/2020 | 012275.00116 | Prepared April 2020 fee statement. | 2.8 |
| Praga, Deborah | 5/26/2020 | 012275.00116 | Prepared March 2020 CNO package. | 0.4 |
| Praga, Deborah | 5/26/2020 | 012275.00116 | Finalized April 2020 fee statement for submission to committee. | 0.4 |
| Martinez, Scott | 5/26/2020 | 012275.00116 | Reviewed and commented on the draft CNO letter regarding ZC's March fee statement. | 0.2 |
| Martinez, Scott | 5/26/2020 | 012275.00116 | Reviewed ZC's April fee statement and circulated to the Committee for approval. | 0.4 |
| **Total Hours Matter 012275.00116** | | | | **62.4** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/3/2020 | 012275.00117 | Listened to the PREB evidentiary hearing regarding the draft IRP. | 6.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/4/2020 | 012275.00117 | Listened to portions of the PREB evidentiary hearing regarding the draft IRP. | 5.1 |
| Martinez, Scott | 2/4/2020 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding ███████ ███████ | 0.1 |
| Martinez, Scott | 2/4/2020 | 012275.00117 | Reviewed sections of the PREPA fiscal plan as requested by counsel. | 0.4 |
| Martinez, Scott | 2/5/2020 | 012275.00117 | Listened to portions of the PREB evidentiary hearing regarding the draft IRP. | 5.2 |
| Flaton, Carol | 2/5/2020 | 012275.00117 | Emails w/ L. Despins (PH) re PREPA RSA. | 0.3 |
| Martinez, Scott | 2/6/2020 | 012275.00117 | Listened to portions of the PREB evidentiary hearing regarding the draft IRP. | 5.3 |
| Martinez, Scott | 2/6/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 2/7/2020 | 012275.00117 | Listened to portions of the PREB evidentiary hearing regarding the draft IRP. | 3.6 |
| Praga, Deborah | 2/7/2020 | 012275.00117 | Participated in PREPA creditor call. | 0.3 |
| Praga, Deborah | 2/7/2020 | 012275.00117 | Prepared call summary for distribution to the committee. | 0.3 |
| Praga, Deborah | 2/7/2020 | 012275.00117 | Reviewed PREPA creditor call materials posted on Intralinks. | 0.2 |
| Praga, Deborah | 2/7/2020 | 012275.00117 | Research around historical PREPA service & plants. | 1.6 |
| Martinez, Scott | 2/14/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 2/14/2020 | 012275.00117 | Reviewed PREPA's A/R aging schedules posted to Intralinks. | 0.8 |
| Martinez, Scott | 2/14/2020 | 012275.00117 | Prepared a summary of PREPA's weekly cash flow. | 0.3 |
| Praga, Deborah | 2/14/2020 | 012275.00117 | Review of PREPA update docs. | 0.2 |
| Martinez, Scott | 2/19/2020 | 012275.00117 | Reviewed notice sent to PREPA creditors and followed up with BRG. | 0.3 |
| Martinez, Scott | 2/20/2020 | 012275.00117 | Analyzed and reviewed Prepa's weekly reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 2/20/2020 | 012275.00117 | Call with M. Shankweiler (BRG) regarding ███████ | 1.0 |
| Martinez, Scott | 2/20/2020 | 012275.00117 | Prepared for PREPA claims call with BRG. | 0.6 |
| Martinez, Scott | 2/21/2020 | 012275.00117 | Prepared a summary of PREPA's weekly cash flow. | 0.3 |
| Martinez, Scott | 2/21/2020 | 012275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding PREPA's IRP. | 0.3 |
| Martinez, Scott | 2/25/2020 | 012275.00117 | Analyzed and reviewed Ankura's November fee statement regarding the RSA, transformation and T&D status. | 2.1 |
| Martinez, Scott | 2/25/2020 | 012275.00117 | Reviewed report regarding the status of selecting a T&D concessionaire. | 0.2 |
| Martinez, Scott | 2/25/2020 | 012275.00117 | Listened to the webinar - State of Play: Puerto Rico's Grid. | 0.8 |
| Martinez, Scott | 2/26/2020 | 012275.00117 | Analyzed and reviewed Ankura's December fee statement regarding the RSA, transformation and T&D status. | 2.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/26/2020 | 012275.00117 | Email exchange with N. Bassett (Paul Hastings) regarding the PREPA RSA. | 0.2 |
| Martinez, Scott | 2/27/2020 | 012275.00117 | Analyzed and reviewed Prepa's weekly reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 2/28/2020 | 012275.00117 | Participated in the monthly PREPA creditor call. | 0.3 |
| Martinez, Scott | 2/28/2020 | 012275.00117 | Prepared a list of questions for the PREPA creditor call. | 0.2 |
| Martinez, Scott | 2/28/2020 | 012275.00117 | Reviewed and commented on the summary of the PREPA creditor call and provided to counsel for distribution to the Committee. | 0.3 |
| Praga, Deborah | 2/28/2020 | 012275.00117 | Participated in the monthly PREPA creditor call | 0.3 |
| Praga, Deborah | 2/28/2020 | 012275.00117 | Write-up of PREPA creditor call for distribution to the committee. | 0.9 |
| Martinez, Scott | 3/3/2020 | 012275.00117 | At the request of counsel performed research regarding PREPA fuel and PPOA contracts. | 1.3 |
| Martinez, Scott | 3/4/2020 | 012275.00117 | Call with S. Maza (Paul Hastings) regarding PREPA. | 0.3 |
| Martinez, Scott | 3/5/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 3/6/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.3 |
| Praga, Deborah | 3/6/2020 | 012275.00117 | Reviewed PREPA weekly reports on Intralinks. | 0.6 |
| Martinez, Scott | 3/10/2020 | 012275.00117 | Reviewed reports regarding status of PREPA RSA and transformation. | 0.3 |
| Martinez, Scott | 3/12/2020 | 012275.00117 | Reviewed weekly PREPA documents posted to Intralinks. | 1.1 |
| Martinez, Scott | 3/12/2020 | 012275.00117 | Reviewed reports regarding PREB approval of amended agreements with Ecoelectrica and Naturgy. | 0.4 |
| Martinez, Scott | 3/13/2020 | 012275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding PREPA. | 0.1 |
| Praga, Deborah | 3/13/2020 | 012275.00117 | Reviewed and analyzed latest PREPA liquidity reports. | 0.6 |
| Martinez, Scott | 3/17/2020 | 012275.00117 | Reviewed PREPA monthly A/R files posted to intralinks. | 0.9 |
| Martinez, Scott | 3/17/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/17/2020 | 012275.00117 | Reviewed reports regarding proposed legislation to halt utility billing during the emergency period. | 0.2 |
| Martinez, Scott | 3/19/2020 | 012275.00117 | Reviewed draft supplemental discovery request regarding the 9019 motion. | 0.3 |
| Martinez, Scott | 3/20/2020 | 012275.00117 | Reviewed PREPA weekly reporting package posted to Intralinks. | 1.2 |
| Martinez, Scott | 3/20/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 3/23/2020 | 012275.00117 | Reviewed and commented on the UCC's draft response to the Oversight Board's motion to dismiss our appeal regarding the PREPA bondholders claim. | 0.5 |
| Praga, Deborah | 3/24/2020 | 012275.00117 | Review of PREPA contract package. | 1.1 |
| Martinez, Scott | 3/25/2020 | 012275.00117 | Reviewed PPOA documents in preparation of counsel with the Oversight Board. | 1.6 |
| Martinez, Scott | 3/25/2020 | 012275.00117 | Reviewed EMMA filing regarding the delay in filing PREPA's annual report. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 3/26/2020 | 012275.00117 | Reviewed PREPA documents posted to Intralinks. | 1.2 |
| Martinez, Scott | 3/26/2020 | 012275.00117 | Reviewed PPOA documents provided by PREPA's counsel. | 4.7 |
| Martinez, Scott | 3/27/2020 | 012275.00117 | Participated in the monthly PREPA creditor update call. | 0.7 |
| Martinez, Scott | 3/27/2020 | 012275.00117 | Reviewed FEC order regarding the EcoElectrica LNG terminal. | 0.3 |
| Martinez, Scott | 3/27/2020 | 012275.00117 | Reviewed the Oversight Board's motion to adjourn all deadlines related to the PREPA 9019. | 0.2 |
| Martinez, Scott | 3/27/2020 | 012275.00117 | Call regarding the PREPA creditor update call with M. Comerford (Paul Hastings). | 0.3 |
| Martinez, Scott | 3/27/2020 | 012275.00117 | Reviewed PPOA documents provided by PREPA's counsel. | 3.8 |
| Praga, Deborah | 3/27/2020 | 012275.00117 | PREPA Creditor Update Call | 0.7 |
| Praga, Deborah | 3/27/2020 | 012275.00117 | Review and analysis of PREPA documents posted to Intralinks. | 0.9 |
| Praga, Deborah | 3/27/2020 | 012275.00117 | Reviewed and developed questions on PREPA amended contracts package. | 3.3 |
| Praga, Deborah | 3/27/2020 | 012275.00117 | Added several bullets to PREPA email for committee. | 0.3 |
| Martinez, Scott | 3/30/2020 | 012275.00117 | Prepared a list of questions for the call regarding Eco and Naturgy contracts. | 1.4 |
| Martinez, Scott | 3/30/2020 | 012275.00117 | Call regarding the Eco and Naturgy contracts with Proskauer (P. Possinger & E. Barak), O'Melveny (M. DiConza), King & Spalding (J. Bowe), Sargent & Lundy (T. Coyne), Paul Hastings (M. Comerford, D. Barron), D. Praga. | 1.0 |
| Praga, Deborah | 3/30/2020 | 012275.00117 | Call regarding the Eco and Naturgy contracts with Proskauer (P. Possinger & E. Barak), O'Melveny (M. DiConza), King & Spalding (J. Bowe), Sargent & Lundy (T. Coyne), Paul Hastings (M. Comerford, D. Barron), S. Martinez. | 1.0 |
| Praga, Deborah | 3/30/2020 | 012275.00117 | Review of PREPA contract negotiation package. | 1.6 |
| Martinez, Scott | 3/31/2020 | 012275.00117 | Participated in call with PH (M. Comerford, D. Barron), D. Praga re PREPA contracts. | 0.8 |
| Praga, Deborah | 3/31/2020 | 012275.00117 | Participated in call with PH (M. Comerford, D. Barron), S. Martinez re PREPA contracts. | 0.8 |
| Praga, Deborah | 3/31/2020 | 012275.00117 | Review of PREPA documents related to contract renegotiation. | 3.6 |
| Praga, Deborah | 3/31/2020 | 012275.00117 | Reviewed additional documents circulated per request. | 1.4 |
| Praga, Deborah | 4/1/2020 | 012275.00117 | Clean up notes from PREPA advisor call and prepare summary for committee. | 1.8 |
| Praga, Deborah | 4/1/2020 | 012275.00117 | Review of urgent motion filed by PREPA. | 1.3 |
| Praga, Deborah | 4/1/2020 | 012275.00117 | Review of weekly PREPA materials posted to Intralinks. | 0.4 |
| Martinez, Scott | 4/2/2020 | 012275.00117 | Reviewed the Padilla declaration in support of the Eco and Naturgy contract assumptions. | 0.3 |
| Martinez, Scott | 4/2/2020 | 012275.00117 | Call with D. Barron (Paul Hastings) regarding the Eco and Naturgy contract. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/2/2020 | 012275.00117 | Analyzed and reviewed the motion to assume the amended Eco and Naturgy agreements. | 4.4 |
| Martinez, Scott | 4/2/2020 | 012275.00117 | Reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 4/3/2020 | 012275.00117 | Reviewed the Arctas objection filed with the PREB. | 1.6 |
| Martinez, Scott | 4/3/2020 | 012275.00117 | Email exchange with M. Belanger (A&M) regarding ECO and Naturgy contracts. | 0.2 |
| Martinez, Scott | 4/6/2020 | 012275.00117 | Followed up on questions raised by counsel regarding Eco and Naturgy. | 1.1 |
| Martinez, Scott | 4/7/2020 | 012275.00117 | Reviewed the FOMB's motion to extend certain deadlines regarding the Eco and Naturgy contracts. | 0.2 |
| Martinez, Scott | 4/7/2020 | 012275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding PREPA. | 0.2 |
| Martinez, Scott | 4/8/2020 | 012275.00117 | Reviewed the weekly PREPA reporting package posted to Intralinks. | 1.2 |
| Martinez, Scott | 4/9/2020 | 012275.00117 | Prepared a PREPA liquidity update for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/9/2020 | 012275.00117 | Prepared for call with BRG regarding ███████. | 0.4 |
| Martinez, Scott | 4/9/2020 | 012275.00117 | PREPA claims update call with BRG (M. Shankweiler & R. Cohen), D. Praga. | 1.0 |
| Praga, Deborah | 4/9/2020 | 012275.00117 | PREPA claims update call with BRG (M. Shankweiler & R. Cohen), S. Martinez. | 1.0 |
| Praga, Deborah | 4/9/2020 | 012275.00117 | Prepared and circulated summary of ███████. | 0.8 |
| Praga, Deborah | 4/10/2020 | 012275.00117 | Review and analysis of PREPA weekly update materials posted to Intralinks. | 0.9 |
| Martinez, Scott | 4/14/2020 | 012275.00117 | Listened to New Energy Events webinar regarding the Puerto Rico grid and COVID-19. | 0.8 |
| Martinez, Scott | 4/14/2020 | 012275.00117 | Prepared a summary of the PREPA webinar and provided to counsel. | 0.3 |
| Martinez, Scott | 4/16/2020 | 012275.00117 | Reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 4/16/2020 | 012275.00117 | Reviewed PREPA monthly A/R files posted to intralinks. | 0.9 |
| Martinez, Scott | 4/16/2020 | 012275.00117 | Prepared a PREPA liquidity update for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/17/2020 | 012275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding PREPA liquidity. | 0.2 |
| Praga, Deborah | 4/23/2020 | 012275.00117 | Reviewed and analyzed PREPA weekly documents uploaded to Intralinks ahead of Friday's call. | 1.8 |
| Martinez, Scott | 4/23/2020 | 012275.00117 | Reviewed PREPA weekly reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 4/23/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/24/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 0.6 |
| Martinez, Scott | 4/24/2020 | 012275.00117 | Reviewed and commented on the summary of PREPA's creditor update call and provided to counsel for distribution to the Committee. | 0.2 |
| Praga, Deborah | 4/24/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 4/24/2020 | 012275.00117 | Prepared call write-up for circulation to the Committee. | 0.4 |
| Martinez, Scott | 4/27/2020 | 012275.00117 | Reviewed Windmar's objection to PREPA's motion to assume the Eco and Naturgy contracts. | 0.6 |
| Martinez, Scott | 4/27/2020 | 012275.00117 | Reviewed UTIER's objection to PREPA's motion to assume the Eco and Naturgy contracts. | 0.8 |
| Martinez, Scott | 4/27/2020 | 012275.00117 | Reviewed a report regarding the status of the T&D concessionaire agreement. | 0.2 |
| Martinez, Scott | 4/30/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 4/30/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/1/2020 | 012275.00117 | Reviewed a report regarding PREPA and the impact of COVID-19 on the RSA and fiscal plan process. | 0.2 |
| Martinez, Scott | 5/4/2020 | 012275.00117 | Email exchange with M. Shankweiler (BRG) regarding PREPA claims. | 0.2 |
| Martinez, Scott | 5/6/2020 | 012275.00117 | Reviewed report regarding extension to file the PREPA draft fiscal plan. | 0.1 |
| Martinez, Scott | 5/7/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 1.2 |
| Martinez, Scott | 5/7/2020 | 012275.00117 | Reviewed the Oversight Board's letter approving the extension request to submit an updated PREPA fiscal plan. | 0.1 |
| Martinez, Scott | 5/8/2020 | 012275.00117 | Prepared the PREPA liquidity update and provided to counsel to distribute to the Committee. | 0.3 |
| Martinez, Scott | 5/8/2020 | 012275.00117 | Reviewed PREPA's monthly operating reports through March 2020. | 2.6 |
| Martinez, Scott | 5/12/2020 | 012275.00117 | Analyzed and reviewed the FOMB's motion related to the release of insurance proceeds for earthquake losses. | 0.3 |
| Martinez, Scott | 5/12/2020 | 012275.00117 | Provided feedback to Paul Hastings regarding the PREPA insurance motion. | 0.4 |
| Martinez, Scott | 5/14/2020 | 012275.00117 | Reviewed the PREPA weekly reporting package posted to Intralinks. | 1.2 |
| Martinez, Scott | 5/15/2020 | 012275.00117 | Reviewed PREPA's status report filed with the court. | 0.2 |
| Martinez, Scott | 5/15/2020 | 012275.00117 | Prepared a summary of today's PREPA creditor update call and provided to counsel for distribution to the Committee. | 0.5 |
| Martinez, Scott | 5/15/2020 | 012275.00117 | Prepared a list of questions for the PREPA creditor call. | 0.2 |
| Martinez, Scott | 5/15/2020 | 012275.00117 | Participated in PREPA's creditor update call. | 0.5 |
| Praga, Deborah | 5/15/2020 | 012275.00117 | Participated in PREPA's creditor update call. | 0.5 |
| Praga, Deborah | 5/15/2020 | 012275.00117 | Reviewed PREPA materials posted to Intralinks. | 0.8 |
| Martinez, Scott | 5/18/2020 | 012275.00117 | Reviewed PREPA monthly A/R files posted to intralinks. | 1.1 |
| Martinez, Scott | 5/18/2020 | 012275.00117 | Reviewed PREPA's reply to the objections to assume certain contracts with Eco and Naturgy. | 0.3 |
| Martinez, Scott | 5/19/2020 | 012275.00117 | Prepared an analysis regarding PREPA's A/R aging month over month. | 3.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 5/20/2020 | 012275.00117 | Reviewed the Order requesting submission of reply papers in further support of their request for the continued adjournment of all deadlines in connection with the PREPA 9019 motion. | 0.1 |
| Martinez, Scott | 5/20/2020 | 012275.00117 | Updated the PREPA A/R aging month over month analysis. | 0.8 |
| Martinez, Scott | 5/21/2020 | 012275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.2 |
| Martinez, Scott | 5/21/2020 | 012275.00117 | Reviewed PREPA's Q3 budget to actual report | 1.4 |
| Martinez, Scott | 5/21/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity and provided to counsel for distribution to the Committee. | 0.3 |
| Martinez, Scott | 5/21/2020 | 012275.00117 | Updated the PREPA A/R aging month over month analysis. | 1.8 |
| Martinez, Scott | 5/21/2020 | 012275.00117 | Reviewed reports regarding PREPA's renegotiation of 16 new solar projects. | 0.3 |
| Martinez, Scott | 5/26/2020 | 012275.00117 | Reviewed the FOMB letter approving an extension to submit an updated PREPA fiscal plan. | 0.1 |
| Praga, Deborah | 5/28/2020 | 012275.00117 | Review of PREPA weekly update materials posted to Intralinks. | 0.9 |
| Martinez, Scott | 5/28/2020 | 012275.00117 | Reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 5/28/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/28/2020 | 012275.00117 | Reviewed a summary of today's PREPA board meeting. | 0.3 |
| **Total Hours Matter 012275.00117** | | | | **137.4** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/3/2020 | 012275.00118 | Reviewed the ███████████████████ ██████████ | 0.9 |
| Martinez, Scott | 2/3/2020 | 012275.00118 | Reviewed the Committee's ██████████████ | 0.2 |
| Martinez, Scott | 2/10/2020 | 012275.00118 | Reviewed the █████████████████████████ ████████████████ | 0.7 |
| Martinez, Scott | 2/24/2020 | 012275.00118 | At the request of counsel reviewed ████████████ ████████████████ | 0.9 |
| Martinez, Scott | 5/28/2020 | 012275.00118 | Reviewed the May 2020 budget to actual report for HTA. | 0.9 |
| **Total Hours Matter 012275.00118** | | | | **3.6** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/7/2020 | 012275.00119 | Call with A. Bongartz (Paul Hastings) regarding ERS collateral. | 0.9 |
| Martinez, Scott | 2/7/2020 | 012275.00119 | Analyzed and researched ERS related issues as requested by a Committee member. | 1.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------------|-----------|-------|
| Martinez, Scott | 2/10/2020 | 012275.00119 | Updated the ERS analysis in response to a question raised by a Committee member. | 0.3 |
| Martinez, Scott | 2/25/2020 | 012275.00119 | Discussion with N. Bassett (Paul Hastings) regarding ERS litigation. | 0.3 |
| Martinez, Scott | 3/20/2020 | 012275.00119 | Reviewed reports regarding the First Circuit's opinion regarding the ERS bondholders appointment of a trustee. | 0.4 |
| Martinez, Scott | 4/20/2020 | 012275.00119 | Reviewed the order regarding the ERS litigation on ultra vires issues. | 0.1 |
| Westermann, Michael | 4/24/2020 | 012275.00119 | Review of ERS indenture and forecasts for pension analysis. | 1.3 |
| Martinez, Scott | 5/7/2020 | 012275.00119 | Reviewed the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| Martinez, Scott | 5/12/2020 | 012275.00119 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Ubarri, Enrique R | 5/22/2020 | 012275.00119 | Research re: ERS disbursement process. | 1.5 |
| **Total Hours Matter 012275.00119** | | | | **7.1** |
| **Total Hours 9th Interim Fee Application Period** | | | | **1236.1** |