# EXHIBIT G

## MONTHLY STATEMENTS COVERED IN APPLICATION

(attached hereto)

| Date Submitted | Monthly Period Covered | Fees | Requested Fees (90%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 10% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 4/23/2020 | 02/01/2020 - 02/29/2020 | $135,274.50 | $121,747.05 | $715.53 | $119,920.84 | $715.53 | $13,527.45 |
| 5/14/2020 | 03/01/2020 - 03/31/2020 | $116,499.00 | $104,849.10 | $4,599.42 | $103,276.36 | $4,599.42 | $11,649.90 |
| 6/4/2020 | 04/01/2020 - 04/30/2020 | $71,601.50 | $64,441.35 | $773.90 | $0.00 | $0.00 | $7,160.15 |
| 7/9/2020 | 05/01/2020 - 05/31/2020 | $77,966.50 | $70,169.85 | $74.90 | $0.00 | $0.00 | $7,796.65 |
| **Total** | | **$401,341.50** | **$361,207.35** | **$6,163.75** | **$223,197.20** | **$5,314.95** | **$40,134.15** |

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                April 23, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |
| Inv #: | 15885 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-02-20 | B150 | JJC | Reviewed correspondence with the Committee re: ███████████ | 0.20 | $270.00 | 54.00 |
|  | B320 | JJC | Commenced analysis ███████ ███████████████ | 2.70 | $270.00 | 729.00 |
| Feb-03-20 | B190 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) regarding █████████ ███████ (.10); analyzed revised letter █████ (.20); and reviewed ensuing email exchange between Paul Hastings (Bongartz) and Kroma (B. Medina & A. Torres) (.10). | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Further analysis of ██████ ██████████ | 1.80 | $270.00 | 486.00 |

| | B191 | JJC | Exchanged emails with Shlomo Maza, Esq. (Paul Hastings) regarding ████ (.20); and analyzed final draft of ████ (1.40). | 1.60 | $270.00 | 432.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Revised UCC's Partial Joinder in Support Commonwealth's Opposition to Ambac's Motion Concerning Application of Automatic Stay. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Order denying Stay Relief Motion at Docket 10512. | 0.10 | $170.00 | 17.00 |
| Feb-04-20 | B190 | NP | Began to ████ (.90).  Conferred with L. Llach and V. Currais ████ (.20).  Research and review ████ (.60).   Review ████ (1.80).  Drafted ████ (.60). | 4.10 | $240.00 | 984.00 |
| | B113 | JJC | Reviewed FOMB's Opposition to Plaintiffs' Motion for leave to file Second Amended Complaint. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed GDB Debt Recovery Authority and its Trustees' Opposition to Plaintiffs' | 0.30 | $270.00 | 81.00 |

Motion for Leave to File Proposed Second
Amended Complaint.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ███████████ | 1.60 | $270.00 | 432.00 |
| B150 | JJC | Revised email from Alex Bongartz, Esq. (Paul Hastings) to ███████ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. to ███████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Reviewed First Amended Stipulation and Consent Order tolling statutory deadlines. | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Exchanged various emails with Alex Bongartz, Esq. (Paul Hastings) regarding ███████ (.20); Telephone conference with Alex Bongartz, Esq. same (.10); and edited ███████ (.30). | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) to ███████ | 0.10 | $270.00 | 27.00 |
| B320 | JJC | Reviewed draft of ███████ | 0.80 | $270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Conferred with attorneys Palmer and Currais re: | 0.60 | $270.00 | 162.00 |
| B310 | LLL | Review | 1.30 | $270.00 | 351.00 |
| B420 | LLL | Conference call with attorneys Alex Bongartz and Doug Barron t | 0.40 | $270.00 | 108.00 |
| B110 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Financial Guaranty Ins. Co.'s Motion for Joinder to Ambac's Motions for Order. Re: Rule 2004 discovery. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Analyzed | 0.90 | $170.00 | 153.00 |
| B113 | CF | Reviewed Order allowing the consented Motion for Extension at Docket 10601. | 0.10 | $170.00 | 17.00 |
| B190 | CF | Translate from English to Spanish | 1.20 | $170.00 | 204.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 96299, 95857, 107040, 13636, 155141, 75456, 164342, 140954, 98554, 40439, 40290, 130527, 164308, 138765, 162648, 157542, 153917, 133099, 127988, 32809, 71678, 117480, 86660, 165674, 66296, 12860, 172839, 80561, 76805, 18881, 122917, 97765, and 49028. | 2.80 | $170.00 | 476.00 |
| | B110 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮ | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Analyzed pertinent provisions of ▮▮▮ | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Conducted legal research; re: ▮▮▮ | 0.60 | $170.00 | 102.00 |
| Feb-05-20 | B190 | NP | Further research re: ▮▮▮ | 3.40 | $240.00 | 816.00 |
| | B190 | NP | Telephone conference with D. Barron, Esq (Paul Hastings) and L. Llach, Esq. re: ▮▮▮ | 0.30 | $240.00 | 72.00 |
| | B190 | NP | Began revising assigned cases re: ▮▮▮ | 0.90 | $240.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed QTCB Group's Response to Omnibus Objections related to GOs' and PBA bonds. | 0.70 | $270.00 | 189.00 |
| B150 | JJC | Participated in Committee conference call. | 0.50 | $270.00 | 135.00 |
| B150 | JJC | Reviewed communication from Luc Despins, Esq. to the Committee. Re: ▉ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding ▉ | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Reviewed communication to Committee from Alex Bongartz, Esq. Re: ▉ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Telephone conference with Doug Barron, Esq. Re: ▉ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ▉ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq., Bernardo Medina and Alex Bongartz, Esq. Re: ▉ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Telephone with Bernardo Medina. Re: ▉ | 0.30 | $270.00 | 81.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Analyzed outcome of ███ | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Commenced analysis of ███ | 1.20 | $270.00 | 324.00 |
| B420 | LLL | Conference call with attorney Doug Barron and attorney N Palmer ███ | 0.30 | $270.00 | 81.00 |
| B420 | LLL | Review and analysis of ███ | 1.80 | $270.00 | 486.00 |
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 112425, 119632, 129182, 138475, 146621, 113749, 86474, 87677, 98817, 99074, 103262, 10552, 142415, 111128, 120700, 8197, 164079, 69296, 69755, and 106922. | 0.80 | $170.00 | 136.00 |
| Feb-06-20 | B190 | NP | Receipt and review additional requests for ███ | 0.60 | $240.00 | 144.00 |

| B190 | NP | Correspond with D. Barron, Esq (Paul Hastings) re: ███████████ | 0.10 | $240.00 | 24.00 |
| B110 | JJC | Exchanged multiple emails with Doug Barron, Esq. regarding ████████████ | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Continued analysis of ███████ | 2.40 | $270.00 | 648.00 |
| B191 | JJC | Analyzed ████████ | 2.40 | $270.00 | 648.00 |
| B420 | LLL | Read various emails from attorney Douglas Barron re: ██████████ | 0.90 | $270.00 | 243.00 |
| B113 | CF | Reviewed Court's Notice on Amended Motion for ADR Procedures Order. | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed Court's Notice on Spanish version of Notice Form of Transfer to Administrative Reconciliation Procedures. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Order scheduling briefing of Urgent Motion of Gov't Parties. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed FOMB's Fourteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.60 | $170.00 | 102.00 |
| B113 | CF | Reviewed Order adjourning hearings on responses to Debtors' Omnibus Objections to Claims. | 0.20 | $170.00 | 34.00 |
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 72562, 147081, 120428, 145850, 114968, 11114, 71072, 16128, 141770, 160905, 96621, 49762, 94057, and 130384. | 0.90 | $170.00 | 153.00 |
| B191 | ND | Revise English to Spanish translation of paragraphs regarding ▪▪▪ | 0.70 | $200.00 | 140.00 |
| B110 | VC | Drafted Spanish Version of ▪▪▪ | 0.10 | $170.00 | 17.00 |
| B191 | VC | Read Supreme Court Case ▪▪▪ | 0.90 | $170.00 | 153.00 |
| B191 | VC | Read Supreme Court Case ▪▪▪ | 1.60 | $170.00 | 272.00 |

| Feb-07-20 | B190 | NP | Review ▮ provided by P. Hastings. ▮ | 5.10 | $240.00 | 1,224.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ▮ | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Reviewed AAFAF's Limited Joinder to FOMB's Opposition to Ambac's Motion related to CCDA. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order on Urgent Joint Motion to Modify Discovery and Briefing Schedule. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed M.P. Scher's Response in Support of Motion to Dismiss the Claim Objections. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Alvin Velazquez, Esq. (Chair), Luis Torres, Esq. and Roberto Cacho, Esq. (Tradewinds) Re: ▮ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Continued to analyze ▮ | 1.90 | $270.00 | 513.00 |

Invoice #:   15885        Page  11            April 23, 2020
Case:17-03283-LTS   Doc#:13684-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 12 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ▆▆▆▆ ▆▆▆ | 0.30 | $270.00 | 81.00 |
| | B420 | JJC | Participated in email exchange among Luc Despins, Esq. and some committee members. Re ▆▆▆▆▆▆▆▆▆ | 0.20 | $270.00 | 54.00 |
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 116721, 140207, 128770, 137339, 118725, 148563, 156944, 122337, 132900, 143918, 116688, 121990, 27414, 28413, 12860, 14839, 70230, 150192, 32282, and 160059. | 0.80 | $170.00 | 136.00 |
| | B191 | VC | Read Supreme Court ▆▆▆▆▆▆▆ | 1.10 | $170.00 | 187.00 |
| | B191 | VC | Read Supreme Court ▆▆▆▆▆▆▆ | 0.90 | $170.00 | 153.00 |
| Feb-08-20 | B190 | NP | Receipt, review and reply to e-mail from B. Douglas re: ▆▆▆▆▆ | 0.30 | $240.00 | 72.00 |

| B113 | JJC | Analyzed ██████████████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed AAFAF's Limited Joinder to FOMB and Bacardi's Opposition to Ambac's Motion. | 0.20 | $270.00 | 54.00 |
| B140 | JJC | Analyzed ██████████████ | 2.80 | $270.00 | 756.00 |
| B150 | JJC | Began to review draft of ████████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Analyzed AAFAF's Opposition to FOMB's Motion for Summary Judgment ████ | 2.40 | $270.00 | 648.00 |
| B191 | JJC | Participated in multiple email exchanges between Luc Despins, Esq. (Paul Hastings), B Medina (Kroma), Alvin Velázquez, Esq. (Chair), L Torres (for Committee Member), Roberto Cacho (Committee member) and Alex Bongartz, Esq. Re: ████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) re: ████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Revised UCC's Motion for ████████ | 0.40 | $270.00 | 108.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed Serralles' Joinder to FOMB's and Bacardi's Oppositions to Movants Amended Motion. | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Read email from attorney Douglas Barron re: | 0.20 | $270.00 | 54.00 |
| Feb-09-20 | B191 | JJC | Revised and edited ▮▮▮▮▮ (.40); Participated in email exchange between Luc Despins, Esq. (Paul Hastings) and Alvin Velazquez, Esq. (Chair). Re: ▮▮▮▮▮ (.40); reviewed email exchange from Alex Bongartz, Esq., Luc Despins, Esq., and Committee members Re: ▮▮▮▮▮ (.30); and ▮▮▮▮▮ call with Luc Despins, Esq., Alex Bongartz, Esq., B Medina and some Committee members including its chair A. Velazquez, Esq (.40). | 1.50 | $270.00 | 405.00 |
| | B191 | JJC | Reviewed FOMB's ▮▮▮▮▮ (.20); and began to analyze ▮▮▮▮▮ (1.60). | 1.80 | $270.00 | 486.00 |
| Feb-10-20 | B110 | JJC | Worked on Spanish translation of ▮▮▮▮▮ | 0.60 | $270.00 | 162.00 |

| B113 | JJC | Reviewed Ad Hoc Group of Constitutional Debtholders' Fifth Supplemental Verified Statement per FRBP 2019. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Order on motions to seal. | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members regarding ███████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Telephone conference with Alex Bongartz, Esq. and other PH team members. Re: ███ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. Ramon Ortiz (UCC member), Alex Bongartz, Esq. (Paul Hastings), Alvin Velazquez, Esq. (Chair), Bernardo Medina. Re: ███████ | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Analyzed ███████ | 2.40 | $270.00 | 648.00 |
| B191 | JJC | Participated in various (10+) email exchanges among Luc Despins, Esq., Alex Bongartz, Alvin Velázquez, (Chair), Roberto Cacho (Committee Member) and Ramon Ortiz (Committee Member). | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Revised latest version of ███████ | 0.40 | $270.00 | 108.00 |

| | B191 | JJC | Revised final draft of UCC's ███████ | 0.60 | $270.00 | 162.00 |
|---|---|---|---|---|---|---|
| | B420 | LLL | Review and analysis of ████████████ | 2.90 | $270.00 | 783.00 |
| | B113 | CF | Analyzed FOMB's Notice of (a) Withdrawal of Objection to Certain Claims, and (b) Submission of Amended Schedules for the 78th Omnibus Objection. | 0.60 | $170.00 | 102.00 |
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 112425, 115327, 117287, 115410, 124791, 119632, 119482, 112149, 149470, 112507, 115623, 51568, 32148, 47835, 93101, 92474, 91122, 109349, 121710, 48968, 46380, 105928, 147585, 153179, 165152, 1132327, 27812, 26755, 30234, 160396, 28179, 27280, 149400, 148004, 27189, 28211, 29152, 9551, 9548, 152504, and 151151. | 2.80 | $170.00 | 476.00 |
| Feb-11-20 | B190 | NP | Further research re: ██████████ | 2.10 | $240.00 | 504.00 |
| | B190 | NP | Correspond with D. Barron, Esq re: ████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed Order on DRA Parties' Urgent Motion. | 0.10 | $270.00 | 27.00 |

| B191 | JJC | Participated with Committee Members in various meetings with creditor groups and post morten session. | 6.90 | $270.00 | 1,863.00 |
| B191 | JJC | Participated in multiple (7+) email exchanges between Luc Despins, Esq., Alex Bongartz, Esq., Alvin Velazquez, Esq. (Chair) and Roberto Cacho (UCC member). Re: ███ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Exchanged emails with Alex Bongartz, Esq. and Luc Despins, Esq. regarding ███ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Revised final draft of UCC's Motion for ███ | 0.70 | $270.00 | 189.00 |
| B420 | LLL | Corresponded with attorney Douglas Barron re: ███ | 0.20 | $270.00 | 54.00 |
| B113 | CF | Analyzed FOMB's Fourth Notice of (a) Adjournment as to Certain Claims, (b) Withdrawal of Objections to Certain Claims, and (c) Submission of Amended Schedules for the 79th Omnibus Objection. | 0.60 | $170.00 | 102.00 |
| B113 | CF | Analyzed FOMB's Fourth Notice of (a) Adjournment as to Certain Claims, and (b) Submission of Amended Schedules for the 80th Omnibus Objection. | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Analyzed FOMB's Fourth Notice of (a) Adjournment as to Certain Claims, (b) Withdrawal of Objections to Certain Claims, and (c) Submission of Amended Schedules for the 81st Omnibus Objection. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Analyzed FOMB's Fourth Notice of (a) Adjournment as to Certain Claims, and (b) Submission of Amended Schedules for the 82nd Omnibus Objection. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Analyzed FOMB's Notice of (a) Withdrawal of Objection to Certain Claims, and (b) Submission of Amended Schedules for the 84th Omnibus Objection. | 0.60 | $170.00 | 102.00 |
| B113 | CF | Analyzed FOMB's Notice of (a) Withdrawal of Objection to Certain Claims, and (b) Submission of Amended Schedules for the 85th Omnibus Objection. | 0.60 | $170.00 | 102.00 |
| B113 | CF | Analyzed FOMB's Notice of (a) Withdrawal of Objection to Certain Claims, and (b) Submission of Amended Schedules for the 86th Omnibus Objection. | 0.90 | $170.00 | 153.00 |
| B113 | CF | Analyzed FOMB's Notice of (a) Withdrawal of Objection to Certain Claims, and (b) Submission of Amended Schedules for the 87th Omnibus Objection. | 0.30 | $170.00 | 51.00 |
| B113 | CF | Analyzed FOMB's Fourth Notice of (a) Adjournment as to Certain Claims, and (b) Submission of Amended Schedules for the 89th Omnibus Objection. | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Analyzed FOMB's Fourth Notice of (a) Adjournment as to Certain Claims, (b) Withdrawal of Objections to Certain Claims, and (c)  Submission of Amended Schedules for the 90th Omnibus Objection. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Analyzed FOMB's Notice of (a) Withdrawal of Objection to Certain Claims, and (b) Submission of Amended Schedules for the 91st Omnibus Objection. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Analyzed FOMB's Notice of (a) Withdrawal of Objection to Certain Claims, and (b) Submission of Amended Schedules for the 92nd Omnibus Objection. | 0.90 | $170.00 | 153.00 |
| B113 | CF | Analyzed FOMB's Notice of (a) Withdrawal of Objection to Certain Claims, and (b) Submission of Amended Schedules for the 93rd Omnibus Objection. | 0.30 | $170.00 | 51.00 |
| B113 | CF | Analyzed FOMB's Fourth Notice of (a) Adjournment as to Certain Claims, (b) Withdrawal of Objection to Certain Claims, and (c) Submission of Amended Schedules for the 94th Omnibus Objection. | 0.40 | $170.00 | 68.00 |
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 57981, 70158, 146219, 80288, 161053, 138358, 33779, 58049, 58325, 133130, 150626, 95366, 92104, 113749, 61923, 151107, 132835, 113380, 133535, 59526, 133379, 109304, 157672, 161343, 43868, 16253, 43950, 66939, 137417, 150518, 141030, 134674, 131085, 152575, 112001, | 3.40 | $170.00 | 578.00 |

147217, 110837, 138777, 127509, 142033,
80332, 126600, 157672, 141115, 97765, 122917,
76360, 149385, 117093, 96966, and 15010.



| B191 | VC | Read Supreme Court | | 0.80 | $170.00 | 136.00 |
| B191 | VC | Read Supreme Court | | 0.60 | $170.00 | 102.00 |
| B191 | VC | Read Supreme Court | | 0.80 | $170.00 | 136.00 |
| B191 | VC | Read Supreme Court | | 0.40 | $170.00 | 68.00 |
| B191 | VC | Read Court of Appeals | | 1.40 | $170.00 | 238.00 |

| | B191 | VC | Read Court of Appeals ■■■■■■■■■ ■■■■■■■■■ | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Read Court of Appeals ■■■■■■■■■ ■■■■■■■■■ | 0.30 | $170.00 | 51.00 |
| | B191 | VC | Read Court of Appeals ■■■■■■■■■ ■■■■■■■■■ | 1.80 | $170.00 | 306.00 |
| | B191 | VC | Read Court of Appeals ■■■■■■■■■ ■■■■■■■■■ | 1.70 | $170.00 | 289.00 |
| Feb-12-20 | B113 | JJC | Analyzed ■■■■■■■■■ ■■■■■■■■■ | 2.40 | $270.00 | 648.00 |
| | B113 | JJC | Reviewed Clerk's Notice of correspondence from: C. Long. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | JJC | Participated in ██████████ ██████████ and held post mortem meeting ████ | 1.70 | $270.00 | 459.00 |
| B150 | JJC | Participated in Committee conference call. | 0.70 | $270.00 | 189.00 |
| B190 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ██████████ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ██████████ ████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Analyzed list of ██████████ ██████ | 1.20 | $270.00 | 324.00 |
| B191 | JJC | Held several telephone communications with Bernardo Medina (Kroma). Re: ████ ████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. including the rest of the PH team and Zolfo Cooper team. Re: ██████████ | 1.00 | $270.00 | 270.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ██████ | 0.20 | $270.00 | 54.00 |
| B420 | JJC | Reviewed ██████████ ████ | 1.10 | $270.00 | 297.00 |



| | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 117975, 139162, 140270, 14339, 76403, 162410, 59936, 62199, 105125, 160623, 79021, 168416, 127666, 127984, 161743, 102342, 152504, 151151, 128957, 145767, 98552, 130154, 96854, 149907, 161805, 137241, 138333, 132271, 158853, 150518, 141030, 151139, 91958, 141910, 50178, 86673, 97757, 145913, 152616, 157199, 129937, 118542, 120084, 162293, and 131808. | 2.90 | $170.00 | 493.00 |
| | B110 | PLS | Began translating ███████ | 1.60 | $95.00 | 152.00 |
| Feb-13-20 | B110 | JJC | Reviewed various emails from Doug Barron, Esq. regarding ███████ (.30); Worked on ███████ (.40). | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Analyzed ███████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Further analysis of ███████ | 1.20 | $270.00 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed Order scheduling briefing on Urgent Motion to Adjourn. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Analyzed ███████ | 1.30 | $270.00 | 351.00 |
| B320 | LLL | Review materials and presentations related to ███████ | 2.40 | $270.00 | 648.00 |
| B110 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed AAFAF's Third Urgent Consented Motion for Extension of Deadlines. | 0.20 | $170.00 | 34.00 |
| B190 | CF | Translate from English to Spanish ███████ | 1.00 | $170.00 | 170.00 |
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 24832, 154026, 98137, 98107, 162901, 143112, 143563, 157466, 112364, 116287, 67421, 144395, 88198, 155203, 111292, 149658, | 3.40 | $170.00 | 578.00 |

27681, 143461, 173103, 42400, 146799, 158933,
173092, 160754, 161963, 140310, 134536,
60847, 71316, 167161, 140046, 59319, 43093,
129192, 43794, 127795, 4191, 118721, 127886,
144449, 141491, 130429, and 160.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Concluded translating ████████ ███████████████████ | 0.50 | $95.00 | 47.50 |
| | B110 | PLS | Translated updates by D. Barron, Esq. (from Paul Hastings) to the ███████████ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Translated second half of the ████████ | 0.40 | $95.00 | 38.00 |
| Feb-14-20 | B113 | JJC | Analyzed Ambac and Assured's Urgent motion to Adjourn Hearing on their Motions for Relief. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Order scheduling briefing on Assured and Ambac's Urgent Motion to Adjourn. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Ambac, FOMB and AAFAF's Joint Status Report as to the FRBP 2004 Motions. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed US Bank's Partial Joinder to Assured and Ambac's Motion to Adjourn Hearing on Motions for Relief from Stay. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Fourteenth Omnibus Order granting relief from automatic stay. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed AAFAF's Limited Joinder to FOMB's Opposition to Assured and Ambac's Motion to Adjourn Hearing on Motions for Relief from Stay. | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members regarding ███████ ███████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Revised final draft of UCC's ██████ ██████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Revised UCC's ████████████ ███████████████ | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed Bank of New York Mellon's Joinder to Assured and Ambac's Motion to Adjourn Hearing on Motions for Relief from Stay. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed AAFAF's Informative Motion on Claim 73241. | 0.10 | $170.00 | 17.00 |
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 152030, 78824, 163688, 17619, 16780, 23633, 41103, 111653, 39701, 131576, 159776, 149389, 161362, 45925, 47960, | 2.80 | $170.00 | 476.00 |

116194, 126047, 147531, 112105, 157030,
164306, 164467, 164102, 128740, 37002, 48526,
139735, 125788, 117576, 138535, 162130,
157395, 132181, 146784, 93964, and 38507.

| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-17-20 | B113 | JJC | Analyzed ███████████ ████████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed DRA Parties' Response and Reservation of Rights as to the Monolines' Urgent Motion to Adjourn the Hearing on Motions for Relief from Stay. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order referring to Mag. Judge the Motions for Relief from Stay at Dockets 10102, 10104 and 10602. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ ████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed K. Kirschenbaum and K. Kirschenbaum Family Trust's Response and Joinder to Motions to Dismiss Omnibus Claim Objections to Claims Asserted by Holders of Commonwealth GO and PBA Bonds. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed Assured and Ambac's Urgent Motion to ██████████ | 1.70 | $270.00 | 459.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | CF | Continued revision of various responses to Debtors' Objections to the following claims: 134175, 154211, 154224, 146409, 121790, 139353, 145710, 71626, 143403, 161606, 131104, 74289, 76352, 166336, 147254, 82542, 56039, 54024, 63848, 49231, 90715, 150343, 119509, 90214, 116714, 54179, 63957, 157205, 113036, 116835, 128160, 109592, 160082, 122710, 72311, 135326, 150563, 161063, 97969, 112436, 97614, 98826, 114259, 55230, 114999, 138860, 130675, 133878, 87885, 65530, 112618, 128564, 139120, 130431, 154075, 143150, 136045, and 159543. | 3.70 | $170.00 | 629.00 |
| Feb-18-20 | B113 | JJC | Reviewed court order granting motion to adjourn hearings on automatic stay relief. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Opposition of Assured, Ambac and Financial Guarantee to UCC's Motion for Intervention and Relief from Certain Briefing Limitations. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed AAFAF's Fourth Urgent Consented Motion for Extension of Deadlines. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ██████████████████████ | 0.90 | $270.00 | 243.00 |
| | B190 | LLTM | Correspondence with D. Barron, Esq (Paul Hastings) re: ████████ | 0.20 | $270.00 | 54.00 |
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 89999, 116045, 130388, 115544, 125246, 82795, 119674, 163869, 168039, 136685, | 2.60 | $170.00 | 442.00 |

118678, 131316, 147245, 152609, 117724,
153211, 30795, 41218, 40705, 20007, 19394,
19959, 37092, 37098, 144896, 137345, 91786,
134043, 160035, 128052, 142867, 35119, 16161,
144878, 112431, 122678, 85308,79870, 84774,
126946, 124200, 137990, 158844, 165615,
152319, 153104, 155470, 161088, and 110201,
and the ████████████████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ████████████ | 0.10 | $200.00 | 20.00 |
| | B191 | ND | Revise draft of Spanish translation of ████████████████ | 0.40 | $200.00 | 80.00 |
| Feb-19-20 | B113 | JJC | Reviewed Scheduling Order in light of Order at Docket 11057. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's Informative Motion on Extension of Gov't Parties' Deadline to Object to DRA Parties' Motion and Memorandum of Law. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed the Schoenberg/SFT Bondholders' Joinder to Motion to Dismiss Omnibus Claim Objections to Claims Asserted by Certain Commonwealth GO and PBA Bondholders. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████████████████████ | 3.90 | $270.00 | 1,053.00 |

| B150 | JJC | Committee conference call to ██████ ████████ | 1.40 | $270.00 | 378.00 |
| B150 | JJC | Correspond with D. Barron, Esq. (Paul Hastings) re: ██████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Participated in ██████████ | 1.50 | $270.00 | 405.00 |
| B191 | JJC | Analyzed draft of UCC's ██████████ | 1.80 | $270.00 | 486.00 |
| B191 | JJC | Exchanged emails with Luc Despins, Esq. Re: ██████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Engaged in efforts related to ██████ | 1.40 | $270.00 | 378.00 |
| B191 | JJC | Reviewed Joinder of the Bank of New York Mellon, as Trustee, to Motion of the PRIFA BANS Bondholders to Dismiss the Omnibus Objections filed by the UCC and the Lawful Constitutional Debt Coalition with Respect to the PRIFA BANS Guaranty. | 0.20 | $270.00 | 54.00 |

Invoice #: 15885       Page 30       April 23, 2020
Case:17-03283-LTS   Doc#:13684-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 31 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed PSA Creditors' Joint Objection to UCC's Motion for Order. | 0.60 | $270.00 | 162.00 |
| | B320 | JJC | Reviewed email from Alex Bongartz, Esq. to ██████████████ | 0.20 | $270.00 | 54.00 |
| | B110 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ██████ | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Commonwealth's Notice of Filing the Joint Proposed Order for Motion for Relief from Stay at Docket 9677. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed A.E. Ortiz Feliciano's Response and Reservation of Rights to Debtors' 150th Omnibus Objection. | 0.10 | $170.00 | 17.00 |
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 114199, 138135, 119143, 98826, 72820, 87591, 149175, 137390, 138098, 115033, 143238, 145791, 138221, 153011, 146212, 163617, 158116, 75463, 57163, 76378, 169602, 113415, 158900, 160693, 151678, 30020, 166526, 40705, 20007, 19384, 37092, 37098, 19959, 20007, 19394, 19959, 37092, 37098, 152378, and 144696. | 1.90 | $170.00 | 323.00 |
| | B191 | VC | Began drafting Spanish Version of ██████ | 0.60 | $170.00 | 102.00 |
| Feb-20-20 | B113 | JJC | Reviewed Amended Order as to the Urgent Consented Motion for Extension at Docket 11055. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ███████████████ ████████████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed the Joint Statement of Adversary Defendants in Underwriter Litigation regarding Motions to Dismiss Objections to Claims Asserted by Commonwealth GO and PBA Bondholders. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ████████████████████ ████████████████████ | 1.30 | $270.00 | 351.00 |
| B113 | JJC | Analyzed ████████████████████ ██████████ | 1.30 | $270.00 | 351.00 |
| B113 | JJC | Reviewed Bank of Nova Scotia's Joinder and Supplemental Motion to Dismiss the UCC's Claim Objection. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed PRIFA Bans Bondholders' Motion to Dismiss the Claim Objections from Committee and other parties. | 0.30 | $270.00 | 81.00 |
| B150 | JJC | Reviewed correspondence with the Committee re: ████████████████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Correspond with D. Barron, Esq. (Paul Hastings) re: ██████████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Revised and edited latest version of UCC's ████████████████████████████ | 2.90 | $270.00 | 783.00 |
| B191 | JJC | Engaged in efforts related to ████████ | 1.80 | $270.00 | 486.00 |
| B191 | JJC | Reviewed AAFAF's Objection to FOMB's Motion to Schedule a Disclosure Statement Hearing and their Motion to Establish Pre-Solicitation Procedures, and Response to the Mediation Team's Amended Report and Recommendation. | 0.60 | $270.00 | 162.00 |
| B190 | LLTM | Conference and correspond with D. Barron, Esq (Paul Hastings) re: ██████ | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed Order granting Urgent Motion for Substitute Service of Deposition Subpoena. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Lawful Constitutional Debt Coalition's Fifth Supplemental Verified Statement per FRBP 2019. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed FOMB's Notice of Proposed Order further amending Case Management Procedures. | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed QTCB Noteholder Group's Fifth Supplemental Verified Statement per FRBP 2019. | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Legal research on ███████ ████████████████ | 1.50 | $170.00 | 255.00 |
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 127854, 127854, 163205, 157078, 158039, 127115, 118189, 131592, 137168, 114214, 137066, 149940, 141045, 127481, 99057, 112567, 116649, 106006, 97961, 113458, 118927, 138885, 109547, 133477, 92191, 139289, 149189, 116699, 137422, 152933, 97172, 150166, 127008, 156759, 157543, 122019, 116244, 128275, 162918, 129974, 144937, 145281, 136086, 126711, 126029, 119232, 128935, 128041, 138812, 117107, 114771, 116045, 124200, 126946, 144190, 116263, 112957, 148168, 103870, 148952, 120040, 149039, 144085, 120280, 120118, 158598, 165607, 148421, 65433, 139029, 58089, 166624, 90274, 66176, 156438,  and 24607, and the ████████████████ | 3.70 | $170.00 | 629.00 |
| | B191 | VC | Finished drafting Spanish Version of ██████ ████████████████ | 0.20 | $170.00 | 34.00 |
| Feb-21-20 | B113 | JJC | Reviewed Order denying as moot the Motion for Leave at Docket 10973, and denying the Motion to Compel at Docket 10974. | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed Coop. de Ahorro y Credito Naguabeña's Joinder to PRIFA Bans Bondholders' Motion to Dismiss. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Ambac and Assured's Limited Objection to the Joint Stipulation. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Order on Stipulation. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Sixth Supplemental Verified Statement per FRBP 2019. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed ███████████████████ | 1.60 | $270.00 | 432.00 |
| B190 | JJC | Correspond with D. Barron, Esq. (Paul Hastings) re: █████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed FOMB's Joint Stipulation on (i) DRA Parties' Motion and Memorandum of Law for Relief from Stay at Docket 7643, and (ii) DRA Parties' Motion and Memorandum of Law in Support of their Notice as Party in Interest in the Monolines' Amended Lift Stay Litigation. | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Analyzed ███████████████████ | 0.90 | $270.00 | 243.00 |
| B190 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) re: ██████ | 0.10 | $270.00 | 27.00 |

| B113 | CF | Reviewed Ad Hoc Group of Noteholders of FGIC-Insured Notes' First Supplemental Verified Statement per FRPB 2019. | 0.20 | $170.00 | 34.00 |
|------|----|-----|------|---------|-------|
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 125569, 167625, 86662, 114666, 99193, 76356, 80619, 157637, 75279, 43209, 149512, 145357, 53344, 53052, 48822, 145068, 146026, 130860, 133545, 135410, 33507, 30498, 102539, 133250, 158365, 152201, 126600, 139751, 133946, 124810, 113092, 139842, 163177, 101584, 102807, 77388, 143096, 65796, 163248, 117562, 123412, 131007, 94661, 94525, 83465, 86390, 88421, 85046, 91062, 12778, 105403, 116991, 100970, 97355, 109500, 127138, 138038, 151353, 38261, 119433, 52040, 77150, 88534, 152950, 116037, 56366, 135462, 54238, 153453, 137099, 118506, 152198, 109299, 94117, 116540, 131951, 94398, 156185, 115082, 153400, 160734, 134084, and 158933, and the ▮▮▮▮▮▮▮▮▮▮ | 3.80 | $170.00 | 646.00 |
| B190 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮▮▮ | 0.10 | $200.00 | 20.00 |
| B191 | VC | Read and analyzed ▮▮▮▮▮▮▮ | 0.60 | $170.00 | 102.00 |
| B191 | VC | Read and analyzed ▮▮▮▮▮▮▮ | 0.80 | $170.00 | 136.00 |
| B191 | VC | Drafted English ▮▮▮▮▮ | 1.20 | $170.00 | 204.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-24-20 | B113 | JJC | Reviewed FOMB's ██████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Commonwealth and COPS's Joint Proposed Order as to Commonwealth's Compliance with COP's FRBP 2004 Request. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ██████ | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed Nat'l Public Finance Guarantee Corp.'s Supplemental Objection to Mediation Team's Amended Report and Recommendation. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ██████ | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ██████ nce ██████ | 3.70 | $270.00 | 999.00 |
| | B191 | JJC | Revised and edited ██████ | 2.60 | $270.00 | 702.00 |

| B191 | JJC | Reviewed FOMB's Response to Mediation Team's Amended Report and Recommendation. | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Reviewed Ambac's Supplemental Response to Mediation Team's Amended Report and Recommendation. | 0.40 | $270.00 | 108.00 |
| B420 | LLL | Drafted communication to attorney Luc Despins re: █████ | 0.60 | $270.00 | 162.00 |
| B190 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) re: █████ | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed Order on Motion for Relief from Stay. | 0.10 | $170.00 | 17.00 |
| B191 | CF | Further legal research on █████ | 1.30 | $170.00 | 221.00 |
| B191 | CF | Drafted memorandum re: █████ | 0.90 | $170.00 | 153.00 |

| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 119607, 143443, 91048, 155162, 159770, 152124, 160774, 155952, 155798, 96455, 53714, 108782, 164219, 121692, 149213, 152673, 132810, 106617, 149265, 106371, 126168, 142966, 96561, 130788, 100465, 122848, 121266, 132044, 132246, 137245, 83871, 51657, 73956, 144833, 128552, 143830, 121384, 113763, 117143, 101019, 99337, 110193, 129266, 149181, 124543, 120327, 102236, 102673, 140116, 157394, 166408, 164346, 150337, 136877, 89755, 93661, 92796, 88463, 130566, 85184, 131861, 89694, 50767, 121892, 53478, 115453, 112646, 81194, 119925, 42037, 112601, 163505, 155544, 163444, 163586, 90628, 58607, 64052, 73271, 73184, 154559, 151628, 119768, 113538, 153636, 56107, 162409, 158229, 45764, and 25578, and the ██████████████ | 3.60 | $170.00 | 612.00 |

| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 9562, 110343, 128441, 161086, 165775, 163596, 126752, 140291, 142010, 129968, 153303, 147560, 158080, 158887, 148313, 131642, 117188, 115621, 109990, 146930, 126706, 165331, 40077, 36887, 157553, 82086, 165398, 162278, 142488, 148160, 102343, 97638, 125236, 132421, 71286, 80629, 80859, 154298, 117840, 132050, 140658, 136316, 65667, 146983, 160219, 126289, 126281, 134740, 137829, 146982, 20288, 155592, 97652, 47420, 68865, 77263, 109386, 110392, 149809, 137110, 89945, 86448, 103675, 156053, 110638, 150079, 147569, 127981, 116706, 119604, 143774, and 148420. | 2.80 | $170.00 | 476.00 |

| B191 | JN | Review relevant portions of ███████████ ████████████████ | 1.80 | $200.00 | 360.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review | 2.20 | $200.00 | 440.00 |
| B191 | JN | Legal Research re: | 1.60 | $200.00 | 320.00 |
| B191 | JN | Consider and analyze | 1.30 | $200.00 | 260.00 |
| B191 | JN | Draft memorandum re: | 2.10 | $200.00 | 420.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | ND | Research | 0.40 | $200.00 | 80.00 |
| B191 | ND | Analyze of Notice of Hearing on Joint Motion Requesting Dismissal of Omnibus Objections to Claims filed or asserted by holders of certain Commonwealth General Obligation Bonds filed by Cooperativa de Ahorro y Credito Abraham Rosa; Cooperativa de Ahorro y Credito de Rincon; Cooperativa de Ahorro y Credito de Vega Alta; Cooperativa de Ahorro y Credito Zeno Gandia; Cooperativa de Ahorro y Credito de Lares; and Cooperativa de Ahorro y Credito del Valenciano in 17-3283; | 1.20 | $200.00 | 240.00 |
| B191 | ND | Review Official Translation of | 0.30 | $200.00 | 60.00 |
| B191 | ND | Draft response in | 0.40 | $200.00 | 80.00 |



| Feb-25-20 | B113 | JJC | Analyzed Assured and Ambac's Urgent Motion to ███████████████████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Order on ███████████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Final review of ██████████████████████████████████ | 2.20 | $270.00 | 594.00 |
| | B191 | JJC | Reviewed DRA Parties' Unopposed Urgent Motion for Leave to Exceed Page Limit. | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Corresponded with attorney Doug Barron re: ████████████████████ | 0.20 | $270.00 | 54.00 |
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 124671, 152569, 146594, 131546, 146849, 132847, 148430, 127397, 113265, 142206, 138930, 147357, 168029, 116480, 168030, 131933, 153785, 162037, 123983, 156059, 139988, 122368, 122253, 121467, 122544, 134233, 139739, 120876, 150254, 114779, 152431, 86437, 125789, 125243, and 161216. | 1.90 | $170.00 | 323.00 |
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 145695, 141384, 113116, 125745, 122352, 105916, 158326, 130964, 122292, 137580, 122345, 106466, 132387, 63853, 142117, 137068, 146111, 134813, 126359, 160195, | 3.20 | $170.00 | 544.00 |

102908, 147857, 151058, 72911, 69068, 68220,
125324, 164700, 148707, 108032, 106034,
117543, 124094, 113191, 122313, 91610, 91584,
94640, 92983, 104956, 155892, 132334, 127560,
157837, 128441, 70744, 13302, 108833, 110082,
41523, 160222, 78548, 31987, 108154, 100195,
124011, 124099, 153470, 104525, 154334,
159079, 164465, 114465, 108465, 144493,
158558, 159750, 112012, 96456, 117845,
139767, 151600, 64376, 129107, 129555,
138184, 130049, 132736, 48880, 57211, 115106,
and 130917, and th ███████████████

| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Feb-26-20 | B113 | JJC | Reviewed AmeriNational, Cantor-Katz Collateral Monitor, AAFAF and FOMB's Reply to Ambac and Assured's Limited Objection to the Joint Stipulation at Docket 7643 and the Motion and Memorandum of Law at Docket 10835. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Ad Hoc Group of Noteholders of FGIC-Insured Notes' Second Supplemental Verified Statement per FRBP 2019. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in committee conference call. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Reviewed UCC's Notice on Affidavits of Publication. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Exchanged emails with Zach Zwillinger, Esq. regarding ███████████████ | 4.30 | $270.00 | 1,161.00 |

. (1.30).

| B191 | JJC | Reviewed UCC's | 0.60 | $270.00 | 162.00 |

| B191 | CF | Legal research of | 2.50 | $170.00 | 425.00 |

| B191 | CF | Drafted memorandum of | 1.00 | $170.00 | 170.00 |

B310   CF   Reviewed various responses to Debtors'   3.80   $170.00   646.00
Objections to the following claims: 166298,
49068, 48988, 25878, 154728, 144639, 31081,
154964, 42996, 52290, 56730, 83393, 27772,
50968, 61201, 24757, 157809, 48786, 158662,
60882, 124616, 115291, 145465, 124375,
104339, 47040, 42274, 117897, 42279, 110743,
87325, 38588, 128490, 134165, 38419, 150827,
30528, 67454, 134631, 124692, 121939,
133799, 82372, 120491, 134904, 89103,
126453, 126443, 36631, 140508, 82895, 126880,
137962, 125564, 120093, 117175, 120076,
115008, 161121, 160522, 38140, 121674,
123154, 146182, 146060, 164359, 115994,
130182, 123875, 160498, 123875, 84063,
156161, 156006, 146109, 156230, 145855,
153441, 126640, 150012, 142119, 105694,
124868, 123408, 97896, 67910, 93261, 96373,
76253, 139137, 136952, 135965, 106243,
101448, 94908, 159985, 161934, 133065, 90888,
130049, 132736, 135983, 129555, 152966, and
102021.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Conducted legal research; re: ██████ | 0.80 | $170.00 | 136.00 |
| Feb-27-20 | B113 | JJC | Reviewed Order on Informative Motion at Docket 11756 regarding the Motion for Relief from Stay at Docket 2434. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's Omnibus Reply in support of Debtors' Scheduling Motion and the Pre-Solicitation Procedures Motion. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed FOMB's Submission of Proposed Order as to their Pre-Solicitation Procedures Motion. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ████████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Ambac and FOMB's Updated Joint Status Report per the FRBP 2004 Motions. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Commonwealth, HTA and ERS' Reply to J. Calderon Rivera and Q.A. Cedeño Rodríguez' Responses to Debtors' 119th Omnibus Objection. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ████████ | 2.60 | $270.00 | 702.00 |

Invoice #: 15885      Page 45      April 23, 2020
Case:17-03283-LTS   Doc#:13684-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 46 of 399

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ███████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed Order scheduling briefing on UCC's Motion to Amend the 10th Amended Case Management Order. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Analyzed ███████████ | 2.80 | $270.00 | 756.00 |
| B113 | CF | Reviewed Commonwealth, HTA and ERS' Reply to ███████████ | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Commonwealth, HTA and ERS' Reply to ███████████ | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed FOMB's ███████████ | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed FOMB's Notice of Adjournment as to Certain Claims subject to Omnibus Objections at Dockets 9892, 9895, 9897, 9900, 9901, 9903, 9905, 9906, 9907, 9908, 9911, 9912, 9915, 9917, 9921, 9933, 9935, 9936, 9937, 9938, 9939, 9940, 9941, 9942, 9943, 9944, 9945, and 9946. | 0.20 | $170.00 | 34.00 |
| B191 | CF | Further legal research on ███████████ | 0.50 | $170.00 | 85.00 |

| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 107492, 54636, 149054, 92474, 93101, 38437, 36982, 143460, 126343, 146689, 115732, 88217, 161385, 118040, 112803, 131738, 134892, 157466, 155132, 165203, 144647, 145207, 145266, 141923, 152431, 103256, 55266, 82109, 144912, 13368, 119400, 147726, and 116215, and the ▮▮▮▮▮ ▮▮▮▮▮ | 1.60 | $170.00 | 272.00 |

| B310 | CF | Further revision of various responses to Debtors' Objections to the following claims: 152940, 27777, 36931, 38730, 78868, 104379, 108092, 24359, 80924, 161089, 162661, 66939, 68152, 96198, 97155, 97711, 102986, 104346, 60015, 149843, 126043, 123656, 123763, 123744, 163041, 116052, 113234, 113204, 94185, 107409, 127631, 147087, 91432, 86375, 51705, 82238, and 84715. | 1.30 | $170.00 | 221.00 |

| B191 | ND | Analyze ▮▮▮▮▮▮▮▮▮▮ | 0.50 | $200.00 | 100.00 |

| B191 | ND | Review ▮▮▮▮▮▮▮▮▮▮ | 0.50 | $200.00 | 100.00 |

| B191 | ND | Review ▮▮▮▮▮▮▮▮ | 0.50 | $200.00 | 100.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Research | 0.80 | $200.00 | 160.00 |
| | B191 | ND | Analyze | 1.00 | $200.00 | 200.00 |
| Feb-28-20 | B113 | JJC | Reviewed Order as to status report of Stipulation at Docket 11285. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order adjourning the Pensions Discovery Motions Hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Gov't Parties' Urgent Motion for Leave to File Omnibus Opposition to Motions | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed | 2.70 | $270.00 | 729.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ███████████ | 1.40 | $270.00 | 378.00 |
| B113 | JJC | Analyzed ███████████ | 1.60 | $270.00 | 432.00 |
| B320 | JJC | Reviewed correspondence with the Committee re: ███████████ | 0.20 | $270.00 | 54.00 |
| B113 | CF | Analyzed ███████████ | 2.70 | $170.00 | 459.00 |
| B113 | CF | Reviewed Order further amending Case Management Procedures. | 0.30 | $170.00 | 51.00 |
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 62550, 60479, 121021, 80042, 112519, 32116, 33322, 121021, 148039, 145207, 145266, 130917, 115106, 121847, 122279, 164265, 142673, 115106, 130917, 163465, 136571, 136780, and 136788. | 0.60 | $170.00 | 102.00 |
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 83933, 128524, 61744, 85980, 162926, 166455, 101887, 135996, 152577, 105268, 116731, 104259, 102047, 128550, 140793, 86793, 76307, 112398, 113001, 126988, 127046, 125989, 111311, 130510, 89836, 91647, | 1.80 | $170.00 | 306.00 |

159776, 121954, 166552, 123626, 66045,
119455, 62556, 167751, and 167760.

| | | | | | |
|---|---|---|---|---|---|
| B113 | EM | Analyzed Commonwealth, HTA and ERS' 169 &170th Omnibus Non-Substantive Objection. | 0.60 | $200.00 | 120.00 |
| B191 | ND | Conduct research regarding ▇ | 1.00 | $200.00 | 200.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | ND | Analyze ▇ | 1.40 | $200.00 | 280.00 |
| B191 | ND | Review of Omnibus Objection of (I) Financial Oversight And Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds (Docket No. 4784), in connection with drafting response to Sections C and D of Joint Motion Requesting Dismissal of Omnibus Objections at Docket No. 11258. | 0.50 | $200.00 | 100.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | ND | Review ███████ | 0.80 | $200.00 | 160.00 |
| B191 | ND | Draft response to ██████ | 2.60 | $200.00 | 520.00 |
| B191 | ND | Draft ████████ | 2.50 | $200.00 | 500.00 |



| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **5.30** | **$881.50** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **61.60** | **$14,990.00** |
| **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | **2.80** | **$756.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **7.40** | **$1,988.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **27.40** | **$6,633.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **118.30** | **$27,694.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **58.80** | **$10,186.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **6.30** | **$1,701.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **8.40** | **$2,268.00** |

Totals                                                    296.30      $67,097.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia Palmer | NP | Junior Partner | $240.00 | 17.00 | $4,080.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 137.50 | $37,125.00 |
| Luis Llach | LLL | Partner | $270.00 | 11.80 | $3,186.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.50 | $135.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 83.30 | $14,161.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 0.60 | $120.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 9.00 | $1,800.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 15.70 | $3,140.00 |

| | | | | | |
|---|---|---|---|---|---|
| Paralegal Services | PLS | Paralegal | $95.00 | 2.70 | $256.50 |
| Viviana Currais | VC | Associate | $170.00 | 18.20 | $3,094.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 204.50 |
| Feb-05-20 | Conference call | 10.80 |
| Feb-24-20 | Translation. Revision & Certification. Inv. 5475. | 54.91 |
| | | _____ |
| | Totals | $270.21 |

**Total Fee & Disbursements**                                        **$67,367.71**

**Balance Now Due**                                                          **$67,367.71**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              April 23, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | File #: | 396-00006 |
|---|---|---|

**Attention:**   John J. Rapisardi, Esq.          Inv #:          15886

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Feb-03-20 | B113 | JJC | Analyzed the Government Parties (FOMB & AAFAF) Reply in Support of Urgent Motion for an Order In Limine precluding the UCC from entering its expert witness report. | 0.80 | $270.00 | 216.00 |
|  | B191 | JJC | Reviewed Urgent Motion for an Order In Limine related to ███████ | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Reviewed email from Luc Despins, Esq. regarding ███████ | 0.40 | $270.00 | 108.00 |
|  | B420 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair). Re: ███████ | 0.10 | $270.00 | 27.00 |
| Feb-04-20 | B110 | JJC | Analyzed ███████ | 1.10 | $270.00 | 297.00 |



regarding ███████████

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding ███████ | 0.40 | $270.00 | 108.00 |
| B420 | JJC | Continued to analyze ███████ | 3.20 | $270.00 | 864.00 |
| B420 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| B420 | JJC | Conferred with Cristina Fernandez, Esq. regarding ███████ | 0.60 | $270.00 | 162.00 |
| B113 | LLL | Analyzed ███████ | 3.10 | $270.00 | 837.00 |
| B110 | CF | Receipt and review ███████ | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed Order scheduling further status conferences for Cobra's Motion to Allowance and Payment. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed FOMB's Informative Motion regarding Insurers' Objection to PREPA's Notice of Presentment of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Analyzed ███████ | 2.20 | $170.00 | 374.00 |
| | B190 | CF | Translate from English to Spanish text re: ███████ | 1.30 | $170.00 | 221.00 |
| | B420 | CF | Conferred with J. Casillas, Esq. re: ███████ | 0.60 | $170.00 | 102.00 |
| | B191 | ND | Draft English to Spanish translation of ███████ | 0.60 | $200.00 | 120.00 |
| Feb-05-20 | B113 | JJC | Reviewed Court order denying PREPA's renewed motion for undisputed payment and release of insurance proceeds. | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Continued to analyze ███████ | 1.60 | $270.00 | 432.00 |

| | | | Participated in email exchange between Luc Despins, Esq. and Alvin Velazquez, Esq. (Chair).  Re: | | | |
|---|---|---|---|---|---|---|
| | B420 | JJC | Participated in email exchange between Luc Despins, Esq. and Alvin Velazquez, Esq. (Chair).  Re: ███████ | 0.50 | $270.00 | 135.00 |
| | B191 | CF | Analysis of ███████ | 2.50 | $170.00 | 425.00 |
| | B191 | ND | Review English to Spanish translation of email communication to ███████ | 0.70 | $200.00 | 140.00 |
| Feb-06-20 | B420 | JJC | Reviewed email exchange among Amarilys Torres (Kroma), Luc Despins, Esq. (Paul Hastings) and committee members (.30); Exchanged emails with Luc Despins, Esq. regarding ███████ | 0.70 | $270.00 | 189.00 |
| | B420 | JJC | Reviewed Gov't Parties' Urgent Motion for Bridge Order. Re: ███████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Defendant's Unopposed Informative Motion on the Status Report, | 0.40 | $170.00 | 68.00 |

and Motion for Leave to File Further Report; 17-ap-256.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed ███████ | 0.80 | $170.00 | 136.00 |
| | B191 | ND | Draft English to Spanish translation of paragraphs regarding ██████ | 0.30 | $200.00 | 60.00 |
| Feb-11-20 | B191 | JJC | Revised UCC's final draft of ██████ | 0.60 | $270.00 | 162.00 |
| Feb-12-20 | B113 | JJC | Reviewed Fuel Line Lender and UTIER Response to PREPA 9019 Rescheduling motion. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Fuel Line Lenders and Union Entities' Joint Response to Gov't Parties' Scheduling Motion; 19-ap-396/405. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JJC | Analyzed Assured and National Objection to PREPA 9019 rescheduling. | 0.90 | $270.00 | 243.00 |
| | B190 | CF | Further review of ███████████ ███████████. | 0.70 | $170.00 | 119.00 |
| Feb-13-20 | B150 | JJC | Reviewed emails from Amarilys Torres (Kroma) and responses from Committee Members. Re: ███████ | 0.20 | $270.00 | 54.00 |
| Feb-14-20 | B190 | JJC | Correspond with D. Barron, Esq. (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
| Feb-17-20 | B113 | JJC | Reviewed Bondholders' Parties and PREPA Bond Trustee's Response to Urgent Motion to Urgent to Adjourn hearing. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Plaintiff's Response (i) in Further Support of Gov't Parties' Urgent Motion for an Eleventh Revised 9019 Scheduling Order, and (b) to Fuel Line Lenders and Union Entities' Urgent Motion to Adjourn; 19-ap-396/405. | 0.40 | $270.00 | 108.00 |
| Feb-18-20 | B113 | JJC | Reviewed FOMB's submission in further support of Government Parties urgent motion for an eleventh revised 9019 scheduling order and in response to Fuel Line Lenders and Union entities. | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members. Re: ███████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Revised final draft of UCC's ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed PREPA Ad Hoc Group Statement in response to the Government Parties' Urgent Motion. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed AAFAF's Reply in Further Support of Government Motion to Adjourn 9019 hearing and Response to urgent Motion of Fuel Line Lenders and Unions to Dismiss. | 0.20 | $270.00 | 54.00 |
| Feb-19-20 | B150 | JJC | Reviewed email from E. Montull, Esq. and ███████ | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Correspond with D. Barron, Esq. (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Amarilys Torres and related response from Luc Despins, Esq. Re: ███████ | 0.20 | $270.00 | 54.00 |
| | B310 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
| Feb-20-20 | B113 | JJC | Reviewed Eleventh Revised Order extending and establishing deadlines applicable to PREPA's 9019 Motion. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Plaintiff's Limited | 0.90 | $270.00 | 243.00 |

|  |  |  | Objection to UCC's Motion to Intervene; 20-ap-03/05/04/07. |  |  |  |
|---|---|---|---|---|---|---|
| Feb-21-20 | B113 | JJC | Reviewed Defendant's Sur-Reply in Opposition to the Motion to Remand; 19-ap-453. | 0.60 | $270.00 | 162.00 |
| Feb-24-20 | B113 | JJC | Reviewed Plaintiffs' Omnibus Reply in further support to their Motion for Leave to File Second Amended Complaint; 18-ap-028. | 0.40 | $270.00 | 108.00 |
| Feb-25-20 | B113 | JJC | Analyzed Defendants' Motion to Dismiss the Second Amended Complaint; 18-ap-047. | 0.90 | $270.00 | 243.00 |

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.40** | **$348.00** |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **13.60** | **$3,282.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.20** | **$324.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **2.60** | **$502.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **7.50** | **$1,663.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.10** | **$27.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **8.30** | **$2,181.00** |

|            | Totals |  | 34.70 | $8,327.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 20.60 | $5,562.00 |
| Luis Llach | LLL | Partner | $270.00 | 3.10 | $837.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.10 | $27.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 9.30 | $1,581.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 1.60 | $320.00 |

## DISBURSEMENTS

| Photocopies | 6.40 |
| --- | --- |
| Totals | $6.40 |
| **Total Fee & Disbursements** | **$8,333.40** |
| **Balance Now Due** | **$8,333.40** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    April 23, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00007 |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:        15887

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-03-20 | B190 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee regarding ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised final draft of FOMB's ████████ | 2.80 | $270.00 | 756.00 |
| | B191 | JJC | Reviewed draft of ████████ | 0.20 | $270.00 | 54.00 |
| Feb-07-20 | B113 | JJC | Reviewed AAFAF's Limited Joinder to FOMB's Opposition to Ambac's Motion. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Revised draft of UCC's ████████ | 0.80 | $270.00 | 216.00 |

| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Feb-11-20 | B191 | JJC | Revised final draft of UCC's ████ | 0.70 | $270.00 | 189.00 |
| Feb-17-20 | B113 | CF | Reviewed Joint Status Report; 17-ap-151/152 and related court order. | 0.40 | $170.00 | 68.00 |
| Feb-20-20 | B113 | JJC | Analyzed Plaintiff ████ | 0.90 | $270.00 | 243.00 |
| Feb-26-20 | B113 | JJC | Analyzed ████ | 1.30 | $270.00 | 351.00 |
| Feb-28-20 | B113 | JJC | Reviewed Order granting the Unopposed Urgent Motion for Leave at Docket 702. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order granting Gov't Parties' Motion for Leave to File Omnibus Opposition at Docket 11811. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **2.90** | | **$743.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **0.90** | | **$243.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **3.70** | | **$999.00** |

|  |  |  |  |
|---|---|---|---|
| Totals | | 7.50 | $1,985.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.10 | $1,917.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 0.40 | $68.00 |

**Total Fee & Disbursements**                                    **$1,985.00**

**Balance Now Due**                                              **$1,985.00**

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        April 23, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                |          |
|----------------|----------|
| File #:        | 396-00008 |
| Inv #:         | 15900    |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-03-20 | B190 | JJC | Analyzed ███████████ | 0.80 | $270.00 | 216.00 |
| Feb-04-20 | B191 | JJC | Reviewed FOMB's Urgent Joint Motion to Modify Discovery and Briefing Schedule with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to ERS Bonds. | 0.40 | $270.00 | 108.00 |
|  | B113 | CF | Reviewed Order scheduling the briefing and discovery of certain issues raised related to ERS Bonds. | 0.10 | $170.00 | 17.00 |
| Feb-05-20 | B191 | JJC | Exchanged emails with Nick Bassett, Esq. ███████████ | 0.40 | $270.00 | 108.00 |

| | B113 | MAS | Analyzed ▮▮▮▮▮▮▮▮ | 2.20 | $270.00 | 594.00 |
|---|---|---|---|---|---|---|
| Feb-07-20 | B191 | JJC | Reviewed email to common interest group of attys by Nick Bassett, Esq. Re: ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| Feb-09-20 | B113 | JJC | Reviewed Retiree Committee's Limited Response to Commonwealth, ERS and PBA's Joint Motion for Order. | 0.10 | $270.00 | 27.00 |
| Feb-10-20 | B191 | JJC | Reviewed email from Jennifer Roche, Esq. (Proskauer) regarding ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| Feb-11-20 | B191 | JJC | Telephone conference with Nick Bassett, Esq. (Paul Hastings) ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) regarding ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| Feb-12-20 | B191 | JJC | Reviewed email exchange between Nick Bassett, Esq., (P Hastings), Catherin Steege, Esq. (Jenner), Tristan Axelrod, Esq. (Brown Rudnick) and others. Re: ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Conference call with ▮▮▮▮▮ | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Conference call with ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Review communication from members of committee re: ▮▮▮ | 0.60 | $270.00 | 162.00 |
| Feb-13-20 | B113 | JJC | Analyzed ▮▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Analyzed ▮▮▮▮▮ | 2.40 | $270.00 | 648.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. regarding ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Revised draft of ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Conference call with ▮▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Reviewed communication from N. Basset re: ▮▮▮ | 0.10 | $270.00 | 27.00 |
| Feb-14-20 | B190 | JJC | Analyzed ▮▮▮▮▮ | 2.90 | $270.00 | 783.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | ████████████ |  |  |  |
|  | B191 | JJC | Telephone conference with ████████ | 0.50 | $270.00 | 135.00 |
|  | B191 | JJC | Reviewed email from Jennifer Roche, Esq. (Proskauer) and related response from Nick Bassett, Esq. regarding ████████ | 0.20 | $270.00 | 54.00 |
| Feb-17-20 | B113 | JJC | Analyzed ████████████ | 1.40 | $270.00 | 378.00 |
| Feb-18-20 | B113 | JJC | Reviewed Bondholders' petition for rehearing and rehearing en banc at the First Circuit. | 1.40 | $270.00 | 378.00 |
|  | B113 | JJC | Reviewed ERS Bondholders' Consented Urgent Motion for Substitute Service of Deposition Subpoena of ████████ | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings). ████████ | 0.20 | $270.00 | 54.00 |
| Feb-20-20 | B113 | JJC | Reviewed UBS Trust Co.'s Joinder to Motion to Dismiss Claim Objections at Docket 10702. | 0.20 | $270.00 | 54.00 |
|  | B190 | JJC | Correspond with N. Bassett, Esq. (Paul Hastings) ████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed Assured's Objection and Reservation of Rights with Respect to Commonwealth, ERS and PBA's Joint Motion for Order at Docket 10808. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed UCC's Limited Response to Commonwealth and ERS' Motion for Pre-Solicitation Procedures. | 0.20 | $270.00 | 54.00 |
| Feb-21-20 | B113 | CF | Reviewed Order granting Motion for Extension at Docket 11141. | 0.10 | $170.00 | 17.00 |
| Feb-26-20 | B190 | MAS | Reviewed e-mail and documents sent by N. Basset re: ███████ | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Research re: ███████ | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Reviewed and analyzed documents re: ███████ | 0.70 | $270.00 | 189.00 |
| Feb-27-20 | B190 | MAS | Compared several ███████ | 1.40 | $270.00 | 378.00 |
| | B190 | MAS | Drafted e-mail to N. Basset re: ███████ | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Conference with V. Currais re: ███████ | 0.60 | $270.00 | 162.00 |
| Feb-28-20 | B191 | JJC | Reviewed Ambac and FOMB's Sixth Joint Status Report with respect to Pensions Discovery Motions. | 0.30 | $270.00 | 81.00 |

| B191 | JJC | Reviewed Ambac, FOMB, Commonwealth and AAFAF's Joint Urgent Motion for Order on Adjournment of the Pensions Discovery Motions Hearing. | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Exchanged e-mails with N. Basset re: ▮▮▮ ▮▮▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Research re ▮▮▮▮▮▮▮▮▮ | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Reviewed and analyzed ▮▮▮▮▮ | 1.40 | $270.00 | 378.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **6.80** | **$1,816.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **16.50** | **$4,455.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **4.60** | **$1,242.00** |

Totals                                    27.90    $7,513.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 15.30 | $4,131.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 12.40 | $3,348.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 0.20 | $34.00 |

## DISBURSEMENTS

Photocopies                                             0.20

Case:17-03283-LTS   Doc#:13684-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 72 of 399

Feb-25-20      Conference call                9.00

Totals                               $9.20

**Total Fee & Disbursements**             **$7,522.20**

**Balance Now Due**                     **$7,522.20**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                       April 23, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00009 |
| Inv #: | 15901 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Feb-06-20 | B113 | JJC | Reviewed Defendant Lawful Constitutional Debt Coalition's Partial Joinder to the Motion to Dismiss at Dt. 10; 19-ap-291. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Defendant Ambac's Statement and Reservation of Rights with Respect to GO Lien Challenges; 19-ap-291. | 0.20 | $270.00 | 54.00 |
| Feb-07-20 | B113 | CF | Reviewed Parties' Stipulation and Agreed Order for the Withdrawal of the PoC of S. De Jesus Picó and A. Picó Jr., and Notice of Dismissal; 19-ap-294. | 0.20 | $170.00 | 34.00 |
| Feb-12-20 | B113 | LLL | Analyzed ▮▮▮▮▮▮▮▮▮▮ | 1.30 | $270.00 | 351.00 |
| Feb-19-20 | B113 | LLL | Analyzed ▮▮▮▮▮▮▮▮▮▮ | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | LLL | Analyzed ███████████ | 0.70 | $270.00 | 189.00 |
| Feb-25-20 | B113 | JJC | Analyzed ███████████ | 1.40 | $270.00 | 378.00 |
| Feb-26-20 | B191 | JJC | Analyzed UCC's ███████ | 0.90 | $270.00 | 243.00 |
| Feb-28-20 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Reviewed cases being monitored ███ | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of cases being monitored ████████ | 0.10 | $200.00 | 20.00 |
| Feb-29-20 | B113 | JJC | Reviewed Order scheduling briefing in connection with CRIM's Motion for Leave; 19-ap-393. | 0.10 | $270.00 | 27.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **4.90** | **$1,303.00** | |

| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.70** | **$147.00** |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.90** | **$243.00** |

|  | Totals |  | 6.50 | $1,693.00 |
|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.80 | $756.00 |
| Luis Llach | LLL | Partner | $270.00 | 2.90 | $783.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 0.20 | $34.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 0.60 | $120.00 |

**Total Fee & Disbursements**                                                    **$1,693.00**

**Balance Now Due**                                                               **$1,693.00**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        April 23, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00011 |
| Inv #: | 15902 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   GO Bond Debt Issues

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Feb-20-20 | B190 | JJC | Correspond with Z. Zwillinger, Esq. (Paul Hastings) re: ▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| Feb-22-20 | B190 | JJC | Correspond with J. Bliss, Esq. (Paul Hastings) re: ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.40** | | **$108.00** |
| | Totals | | | 0.40 | $108.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |

**Total Fee & Disbursements**                                     **$108.00**

**Balance Now Due**                                     **$108.00**

Invoice #:     15902                    Page   2                         April 23, 2020

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                  April 23, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00014
**Attention:**   John J. Rapisardi, Esq.            Inv #:         15903

**RE:**   PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-08-20 | B191 | JJC | Analyzed ███████ | 0.80 | $270.00 | 216.00 |
| Feb-14-20 | B191 | JJC | Analyzed ███████ | 0.70 | $270.00 | 189.00 |



|  | **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.50** | | **$405.00** |
|--|--|--|--|--|--|--|
|  | Totals | | | 1.50 | $405.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.50 | $405.00 |

**Total Fee & Disbursements**                                    **$405.00**

**Balance Now Due**                                              **$405.00**

Invoice #:    15903                    Page    2                        April 23, 2020

Case:17-03283-LTS    Doc#:13684-9    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 79 of 399

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434       Fax:787-523-3433

The Commonwealth of P.R. - AAFAF            April 23, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:      396-00015

**Attention:**   John J. Rapisardi, Esq.       Inv #:      15904

**RE:**    Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-13-20 | B161 | JJC | Worked on final version of budget for March. | 0.60 | $270.00 | 162.00 |
| | B160 | LLL | Drafting March 2020 budget and additional staffing plan. | 0.90 | $270.00 | 243.00 |
| Feb-18-20 | B160 | LLL | Read communication from Fee Examiner re: report on seventh interim application of CST Law and ▮▮▮▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| | B160 | LLL | Draft communication in response to Fee Examiner's Report on Seventh Interim Application of CST Law. | 1.30 | $270.00 | 351.00 |
| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **3.10** | | **$837.00** |
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **0.60** | | **$162.00** |

Invoice #:     15904                    Page    2                              April 23, 2020

             Totals                                   3.70        $999.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |
| Luis Llach | LLL | Partner | $270.00 | 3.10 | $837.00 |

                    **Total Fee & Disbursements**                              **$999.00**

                    **Balance Now Due**                                        **$999.00**

TAX ID Number        66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                      April 23, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

**Attention:**   John J. Rapisardi, Esq.

File #:         396-00017
Inv #:            15905

**RE:**     Commonwealth Claims Review



| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-02-20 | B310 | JJC | Worked on | 3.20 | $270.00 | 864.00 |
| Feb-04-20 | B310 | JGM | Analyzed | 2.80 | $260.00 | 728.00 |
| | B310 | LRC | Further review of | 1.70 | $240.00 | 408.00 |
| Feb-05-20 | B191 | JJC | Commenced work on | 2.90 | $270.00 | 783.00 |
| | B310 | CF | Analyzed | 3.90 | $170.00 | 663.00 |

| | B310 | JN | Review █████████████ | 1.90 | $200.00 | 380.00 |
|---|---|---|---|---|---|---|
| Feb-06-20 | B310 | JJC | Worked on ███████████ | 3.40 | $270.00 | 918.00 |
| | B310 | LLL | Review 5 ██████████ | 4.10 | $270.00 | 1,107.00 |
| | B310 | JGM | Collaborated on analysis of ████ | 6.40 | $260.00 | 1,664.00 |
| | B310 | EM | Review ███████████ | 3.40 | $200.00 | 680.00 |
| | B310 | JN | Review ███████████ | 7.40 | $200.00 | 1,480.00 |
| | B310 | LRC | Further review of ████████ | 6.80 | $240.00 | 1,632.00 |
| Feb-07-20 | B191 | JJC | Conducted ██████████ | 3.80 | $270.00 | 1,026.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Analyzed ███ | 3.60 | $270.00 | 972.00 |
| | B310 | JGM | Continued collaboration in analysis of ███ | 4.10 | $260.00 | 1,066.00 |
| | B310 | CF | Analyzed ███ | 2.90 | $170.00 | 493.00 |
| | B310 | EM | Collaborated on ███ | 2.60 | $200.00 | 520.00 |
| | B310 | JN | Review ███ | 6.80 | $200.00 | 1,360.00 |
| | B310 | LRC | Further review of ███ | 5.90 | $240.00 | 1,416.00 |
| Feb-10-20 | B310 | JJC | Worked on ███ | 4.20 | $270.00 | 1,134.00 |
| Feb-12-20 | B310 | LLL | Review of ███ | 2.20 | $270.00 | 594.00 |
| Feb-13-20 | B110 | LLL | Drafted email to attorney Kathy Ghiladi, ███ | 0.40 | $270.00 | 108.00 |

| | B110 | LLL | Drafted email to attorney Thomas Pennington, | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Corresponded with attorney Rafael Escalera, | 0.40 | $270.00 | 108.00 |
| | B310 | LLL | Further review of spreadsheet and detail of | 1.40 | $270.00 | 378.00 |
| | B420 | JN | Draft e-mail to I. Gonzalez re: | 0.20 | $200.00 | 40.00 |
| Feb-17-20 | B420 | LLL | Telephone conference with attorney Rafael Escalera, | 0.40 | $270.00 | 108.00 |
| Feb-19-20 | B420 | LLL | Telephone conference with attorney Juan Nieves and attorney Ivonne González, | 0.40 | $270.00 | 108.00 |
| | B420 | LLL | Telephone conference with attorney Maria Celeste Rodríguez, | 0.30 | $270.00 | 81.00 |
| | B420 | LLL | Conference call with attorney Juan Nieves and attorneys Maria Celeste Rodríguez, | 0.60 | $270.00 | 162.00 |

Iyen Acosta, Thomas Pennington and Robert
Graham, ██████████████████████
██████████████████████████

| | B420 | LLL | Drafted communication to attorney Edgard Lebrón, ███████████ | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
| | B420 | LLL | Drafted communication to attorney David Carrión Baralt, ███████ | 0.30 | $270.00 | 81.00 |
| | B420 | LLL | Drafted communication to attorney Alexis Fuentes Hernández, ███████ | 0.30 | $270.00 | 81.00 |
| | B420 | LLL | Drafted communication to attorney María Vicens, ████████ | 0.20 | $270.00 | 54.00 |
| | B420 | LLL | Telephone conference with attorney Alexis Fuentes, ███████ | 0.30 | $270.00 | 81.00 |
| Feb-20-20 | B110 | LLL | Drafted email to attorney Alexis Fuentes to ███████ | 0.10 | $270.00 | 27.00 |

| Feb-21-20 | B420 | LLL | Corresponded with attorneys Kathy Ghiladi and Lisa  Beckerman, | 0.70 | $270.00 | 189.00 |
| | B110 | JN | Review e-mail from L. Beckerman re: | 0.10 | $200.00 | 20.00 |
| | B110 | JN | Review e-mail from A. Fuentes re: | 0.10 | $200.00 | 20.00 |
| Feb-24-20 | B420 | LLL | Corresponded with attorneys Beckerman and Ghiladi re: | 0.20 | $270.00 | 54.00 |
| | B420 | LLL | Corresponded with attorneys Robert Graham and John Mudd re: | 0.70 | $270.00 | 189.00 |
| | B420 | LLL | Corresponded with attorney Alexis Fuentes re: | 0.30 | $270.00 | 81.00 |
| | B420 | LLL | Drafted communication to attorney Eddie Leon re: | 0.30 | $270.00 | 81.00 |

| | B420 | LLL | Drafted communication to attorney Gilberto Rodríguez re: ▓▓▓▓ | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
| | B420 | LLL | Drafted email to attorney Lebrón re: ▓▓▓▓ | 0.30 | $270.00 | 81.00 |
| | B420 | LLL | Drafted email to attorney Lebrón re: ▓▓▓▓ | 0.20 | $270.00 | 54.00 |
| Feb-25-20 | B191 | JJC | Telephone conference with Luc Despins, Esq. regarding ▓▓▓▓ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Drafted email to attorney Luc Despins re: ▓▓▓▓ | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Reviewed judgments provided by attorney Ivonne González ▓▓▓▓ | 1.80 | $270.00 | 486.00 |
| | B310 | LLL | Corresponded with attorneys Vicens and Hernández Colon, ▓▓▓▓ | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Telephone conference with attorney | 0.90 | $270.00 | 243.00 |

Hernandez Colón, 

| B310 | LLL | Telephone conference with attorney Leon Rodríguez | 0.70 | $270.00 | 189.00 |
| B310 | LLL | Further review and analysis of | 0.80 | $270.00 | 216.00 |
| B310 | LLL | Draft email to attorneys Berrios and Longo, | 0.30 | $270.00 | 81.00 |
| B310 | LLL | Telephone conference with attorneys Berrios and Longo, | 0.60 | $270.00 | 162.00 |
| B420 | LLL | Read communication from attorney Ivonne González Morales | 0.70 | $270.00 | 189.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B310 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) re: ███ | 0.10 | $270.00 | 27.00 |
| Feb-26-20 | B420 | LLL | Drafted communication to counsel for largest ███████ | 0.60 | $270.00 | 162.00 |
|  | B420 | LLL | Corresponded with attorney Luc Despins re: ███████ | 0.20 | $270.00 | 54.00 |
|  | B420 | LLL | Revise and edit spreadsheet of ███████ | 0.40 | $270.00 | 108.00 |
|  | B190 | RC | Met with counsel for ███████ | 3.00 | $260.00 | 780.00 |
|  | B110 | JN | Telephone Conference with N. Rodriguez, ███████ | 0.20 | $200.00 | 40.00 |
| Feb-27-20 | B110 | LLL | Conference call with attorney Alex Bongartz re ███████ | 0.30 | $270.00 | 81.00 |
| Feb-28-20 | B310 | LLL | Conference call with attorneys Ramos, Nieves and Bongartz ███████ | 0.60 | $270.00 | 162.00 |



| B310 | LLL | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: ■■■ | 0.40 | $270.00 | 108.00 |
| B310 | JN | Telephone Conference with A. Bongartz, L. Llach and L. Ramos re: | 0.60 | $200.00 | 120.00 |
| B310 | LRC | Telephone call with Alex Bongartz, Luis Llach and Juan Nieves re ■■■ | 0.60 | $240.00 | 144.00 |

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.80** | **$458.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **3.00** | **$780.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **6.90** | **$1,863.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **86.80** | **$20,584.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **8.20** | **$2,200.00** |

|  | Totals |  | 106.70 | $25,885.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |

| Name | Initials | Title | Rate | Hours | Amount |
|------|----------|-------|------|-------|--------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 17.70 | $4,779.00 |
| Luis Llach | LLL | Partner | $270.00 | 27.50 | $7,425.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.10 | $27.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 13.30 | $3,458.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 3.00 | $780.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 6.80 | $1,156.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 6.00 | $1,200.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 17.30 | $3,460.00 |
| Luis Ramos Cartagena | LRC | Non-Proprietary Partner | $240.00 | 15.00 | $3,600.00 |

**Total Fee & Disbursements**                                           **$25,885.00**

**Balance Now Due**                                           **$25,885.00**

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                April 23, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:          396-00018
Inv #:             15906

**Attention:**   John J. Rapisardi, Esq.

**RE:**    Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-02-20 | B180 | JN | Review e-mail from S. Christianson re: ████████ | 0.10 | $200.00 | 20.00 |
| Feb-03-20 | B191 | JJC | Exchanged various emails with Nick Bassett, Esq. Re: ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed and edited memorandum to be sent to N. Bassett, Esq. regarding ████████ | 1.10 | $270.00 | 297.00 |
| | B180 | LLL | Read communication from attorney José Santiago, ████████ | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Telephone conference with attorney Hector Figueroa Vincenty, | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Draft memo to attorney Nick Bassett re: | 2.90 | $270.00 | 783.00 |
| B180 | JN | Review e-mail from J. Santiago re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Meeting with J. Mendez and R. Wexler | 0.70 | $200.00 | 140.00 |
| B180 | JN | Meeting with L. Ortiz, D. Rodriguez and R. Wexler | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review e-mail from M. Milano re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Meeting with R. Wexler and L. Llach re | 0.60 | $200.00 | 120.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ██████████ | 0.80 | $200.00 | 160.00 |
| | B180 | PLS | Include various updates to the ████ | 0.40 | $95.00 | 38.00 |
| Feb-04-20 | B180 | JJC | Telephone conference with Scott Martinez, Nick Bassett, Esq. and Luis Llach, Esq. regarding ████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Reviewed email from Christina Assi, Esq. (Proskauer) regarding ████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Conference call with Scott Martinez and attorneys Casillas and Bassett ████ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Meeting with counsel for MCCS (Adv Pro 19-81), Bob Wexler and Juan Nieves to ████ | 1.20 | $270.00 | 324.00 |



| | B180 | JN | Meeting with R. Ortiz, M. Santos, B. Delgado, R. Wexler and L. Llach re: ███████ | 1.00 | $200.00 | 200.00 |
| | B180 | JN | Review e-mail from J. Florczak re: ███████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Meeting with S. Cataldi, I. Castro, R. Sonnell and R. Wexler re: ███████ | 0.90 | $200.00 | 180.00 |
| | B180 | JN | Telephone Conference with H. Figueroa re: ███████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to H. Figueroa re: ███████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review ███████ | 1.80 | $200.00 | 360.00 |
| Feb-05-20 | B180 | LLL | Draft email to attorney Nick Basset and Scott Martínez re: ███████ | 0.60 | $270.00 | 162.00 |



| B180 | LLL | Review and analysis of █████████ | 2.30 | $270.00 | 621.00 |
| B180 | LLL | Review various documents ████████ | 1.30 | $270.00 | 351.00 |
| B180 | LLL | Review several ██████████ | 1.40 | $270.00 | 378.00 |
| B180 | LLL | Draft email to attorneys Estrella, Suria and Infante re: ████ | 0.30 | $270.00 | 81.00 |
| B180 | JN | Review ████████ | 1.70 | $200.00 | 340.00 |
| B180 | JN | Lunch meeting with R. Wexler and L. Llach re: ████ | 0.60 | $200.00 | 120.00 |
| B180 | JN | Telephone Conference with R. Wexler and N. Bassett re: ████ | 0.40 | $200.00 | 80.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Meeting with M. Guillemard and R. Wexler re: | 0.60 | $200.00 | 120.00 |
| B180 | JN | Telephone Conference with R. Torres re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Meeting with W. rodriguez, A. Santos, E. Ramos and R. Wexler re: | 0.50 | $200.00 | 100.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Draft e-mail to R. Torres re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Meeting with E. Camayd and R. Wexler re: | 1.00 | $200.00 | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Review ██████████ | 0.80 | $200.00 | 160.00 |
| | B180 | PLS | Telephone conference with counsel for ███ | 0.20 | $95.00 | 19.00 |
| | B180 | PLS | Telephone conference with counsel for ███ | 0.20 | $95.00 | 19.00 |
| | B180 | PLS | Drafted email to counsel for ████ | 0.10 | $95.00 | 9.50 |
| | B180 | PLS | Include various updates to the ████ | 0.10 | $95.00 | 9.50 |
| Feb-06-20 | B191 | JJC | Reviewed email from Laura Stafford, Esq (Proskauer) related to ████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review correspondence from attorney Eduardo Zayas re: ████ | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Meeting with G. Carlo, M. Figueroa, R. | 1.10 | $200.00 | 220.00 |

Wexler and C. Infante re: █████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | PLS | Finalized template of letter to ████████ | 0.20 | $95.00 | 19.00 |
| Feb-07-20 | B191 | JJC | Exchanged emails with Laura Stafford, Esq. (Prosakuer) regarding ████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review email from attorney Christianson, counsel for ████████ | 0.70 | $270.00 | 189.00 |
| | B180 | JN | Review sub-folder titled ████████ | 1.80 | $200.00 | 360.00 |
| | B180 | JN | Review sub-folder titled ████████ | 1.20 | $200.00 | 240.00 |
| | B180 | JN | Review sub-folder titled ████████ | 0.70 | $200.00 | 140.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Review folder titled ██████████ | 0.90 | $200.00 | 180.00 |
| | B180 | JN | Review folder titled ██████████ | 0.40 | $200.00 | 80.00 |
| | B180 | PLS | Drafted ██████████ | 2.90 | $95.00 | 275.50 |
| | B180 | PLS | Drafted ██████████ | 0.70 | $95.00 | 66.50 |
| | B180 | PLS | Exchanged emails with counsel for ██████████ | 0.10 | $95.00 | 9.50 |
| Feb-10-20 | B190 | JJC | Participated in email exchange between Nick Bassett, Esq. (Paul Hastings) and Luis Llach, Esq. (CST) regarding ██████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review communications from Bob Wexler and attorney Criado re: ██████████ | 0.40 | $270.00 | 108.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Read communication from vendor ███████ ████████████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review email from attorney Rosa Sierra re: ████████████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Conference call with attorneys Rosa Sierra, Tristan Axelrod, Matt Sawyer and Juan Nieves to ████████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Drafted email communication to Bob Wexler re: ████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with attorney Alfredo Fernández re: ████████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review email from Bob Wexler re: ████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Electronic communication with N. Bassett, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |
| B180 | JN | Telephone Conference with L. Llach, R. Sierra, T. Axelrod and M. Sawyer re: | 0.60 | $200.00 | 120.00 |



|  | B180 | JN | Telephone Conference with R. Wexler, M. Milano and ███████ | 0.60 | $200.00 | 120.00 |
| Feb-11-20 | B180 | JJC | Reviewed email exchange between Nick Bassett, Esq. and Luis Llach, Esq. Re: ███████ | 0.20 | $270.00 | 54.00 |
|  | B180 | LLL | Conference call with attorneys Alberto Estrella, Carlos Infante, Ken Suria and Juan Nieves to ███████ | 0.60 | $270.00 | 162.00 |
|  | B180 | LLL | Corresponded with attorney Nick Bassett and Scott Martínez re: ███████ | 0.40 | $270.00 | 108.00 |
|  | B180 | LLL | Read communication from attorney Amelia Clark, counsel for ███████ | 0.60 | $270.00 | 162.00 |
|  | B180 | LLL | Preliminary review of ███████ | 1.20 | $270.00 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Telephone conference with attorney Luis Sánchez Betances. █████████████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorney Nick Bassett and Scott Martínez re: █████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Drafted email to Bob Wexler re: ████████ | 0.20 | $270.00 | 54.00 |
| B180 | JN | Telephone Conference with L. Llach, A. Estrella, K. Suria and C. Infante re: ███████ | 0.60 | $200.00 | 120.00 |
| B180 | JN | Telephone Conference with R. Morales re; ██████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from F. Mohre re: ██████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review legal memorandum provided by S. Cataldi re: ████████ | 0.40 | $200.00 | 80.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from N. Robles re: | 0.10 | $200.00 | 20.00 |
| | B180 | PLS | Telephone conference with counsel for | 0.20 | $95.00 | 19.00 |
| | B180 | PLS | Drafted email to counsel for | 0.10 | $95.00 | 9.50 |
| | B180 | PLS | Exchanged emails with counsel for | 0.10 | $95.00 | 9.50 |
| Feb-12-20 | B180 | LLL | Corresponded with counsel for | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with Bob Wexler re: | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Telephone conference with counsel for | 0.40 | $270.00 | 108.00 |

| B180 | LLL | Telephone conference with attorney Oliver, | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Draft email to attorney Sepulvado, | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Draft email to Bob Wexler re: | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Review email from attorney Nick Bassett re: | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Read letter from attorney Deliz, counsel for | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Drafted response email to attorney Deliz, | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Read communication from attorney Valerie Bantner, | 0.30 | $270.00 | 81.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| | B180 | JN | Telephone Conference with J. Florczak, E. Sieg and R. Wexler re: | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Draft e-mail to S. Williamson re: | 0.10 | $200.00 | 20.00 |
| Feb-13-20 | B180 | LLL | Corresponded with attorney Alfredo Fernández, counsel for | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Preliminary review of documents and | 1.80 | $270.00 | 486.00 |
| | B180 | JN | Review ordering documents and | 1.70 | $200.00 | 340.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ▮ | 1.10 | $200.00 | 220.00 |
| | B180 | JN | Review letter from J. Santiago re: ▮ | 0.40 | $200.00 | 80.00 |
| | B180 | PLS | Set up vendor defendant ▮ | 0.10 | $95.00 | 9.50 |
| Feb-14-20 | B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, R. Sierra, S. Belville, N. Bassett and S. Martinez re: ▮ | 0.80 | $200.00 | 160.00 |
| | B180 | JN | Review ▮ | 1.30 | $200.00 | 260.00 |
| | B180 | JN | Review e-mail from J. Salichs re: ▮ | 0.10 | $200.00 | 20.00 |
| Feb-17-20 | B180 | JN | Review ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review ▮ | 0.60 | $200.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-18-20 | B180 | LLL | Read email from attorney Ileana Oliver re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review communication from Ramon Morales, | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Read communication from attorney Sagardía, | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Consider various legal issues re: | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Draft | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Corresponded with counsel for | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read correspondence from attorney Ileana Oliver, | 0.40 | $270.00 | 108.00 |





| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review several | 1.20 | $270.00 | 324.00 |
| B180 | LLL | Read correspondence from attorney Ileana Oliver | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Preliminary review of | 0.80 | $270.00 | 216.00 |
| B180 | JN | Review and respond to e-mail from C. Sagardia re | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from A. Deliz re: | 0.10 | $200.00 | 20.00 |
| B180 | PLS | Met with vendor defendant Ramon E. Morales | 0.20 | $95.00 | 19.00 |
| Feb-19-20 | B180 | LLL | Corresponded with attorney Ileana Oliver | 0.30 | $270.00 | 81.00 |



re: ▮▮▮▮

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with counsel for ▮▮▮ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Review revisions to ▮▮▮ | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Corresponded with attorneys Tristan Axelrod and Matthew Sawyer re: ▮▮▮ | 0.40 | $270.00 | 108.00 |
| B180 | JN | Review folder titled ▮▮▮ | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review folder titled ▮▮▮ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review folder titled ▮▮▮ | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review folder titled ▮▮▮ | 0.20 | $200.00 | 40.00 |



| | B180 | JN | Review folder titled | 1.70 | $200.00 | 340.00 |
| | B180 | PLS | Conference call with counsel for | 0.10 | $95.00 | 9.50 |
| Feb-20-20 | B180 | LLL | Telephone conference with attorney Matt Sawyer to | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Consider | 0.70 | $270.00 | 189.00 |
| | B180 | JN | Review e-mail from N. Perez re; | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review and respond to e-mail from C. Sagardia re: | 0.10 | $200.00 | 20.00 |

| | B180 | PLS | Conference call with vendor defendant ███ ████████ | 0.10 | $95.00 | 9.50 |
| | B180 | PLS | Drafted email to vendor defendant ███ ████████ | 0.10 | $95.00 | 9.50 |
| Feb-21-20 | B180 | LLL | Telephone conferences with attorney Nayuan Zourabaiani, ████████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Corresponded with Bob Wexler re: ███ ████████ | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review e-mail from V. Bantner re: ███ ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from J. Mendez re: ███ ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from S. Cataldi re: ████ | 0.10 | $200.00 | 20.00 |

Invoice #: 15906 Page 22 April 23, 2020
Case:17-03283-LTS Doc#:13684-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 114 of 399



| Feb-24-20 | B180 | LLL | Corresponded with Bob Wexler re: ▮ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Corresponded with attorney Ken Suria re: ▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with Bob Wexler and counsel for ▮ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review spreadsheet re: ▮ | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Telephone conference with attorney De Guzmán, ▮ | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Drafted email to Bob Wexler re: ▮ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | PLS | Draft email to DGC Team re: ███████ | 0.10 | $95.00 | 9.50 |
| Feb-25-20 | B180 | LLL | Read communication from Sofía Camilo, ███████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read email from Bob Wexler re: ███████ | 0.10 | $270.00 | 27.00 |
| | B180 | JN | Telephone Conference with C. Sagardia re: ███████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to C. Sagardia re: ███████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Mayoral re: ███████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with R. Wexler, M. Milano and ███████ | 1.00 | $200.00 | 200.00 |
| Feb-26-20 | B180 | LLL | Corresponded with Bob Wexler and | 0.30 | $270.00 | 81.00 |

attorney Juan Salichs re: ███████████

| B180 | LLL | Review ███████ | 1.20 | $270.00 | 324.00 |
|------|-----|--------|------|---------|--------|
| B180 | LLL | Corresponded with attorney Quinones, ███ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Telephone conference with Iván Lladó re: ███ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Drafted email to attorney Iván Lladó re: ███ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review communication from José Santiago ███ | 0.80 | $270.00 | 216.00 |
| B180 | JN | Review e-mail from J. Salichs re: ███ | 0.10 | $200.00 | 20.00 |




|            | B180 | JN  | Review documents  | 1.20 | $200.00 | 240.00 |
| Feb-27-20 | B180 | LLL | Conference call with Bob Wexler and attorney Carlos Infante | 0.80 | $270.00 | 216.00 |
|            | B180 | LLL | Reviewed emails from Sofía Camilo, | 0.40 | $270.00 | 108.00 |
|            | B180 | LLL | Consider | 0.40 | $270.00 | 108.00 |
|            | B180 | LLL | Reviewed memorandum | 0.70 | $270.00 | 189.00 |
|            | B180 | LLL | Corresponded with Bob Wexler re: | 0.30 | $270.00 | 81.00 |
| Feb-28-20 | B180 | LLL | Corresponded with Bob Wexler re: | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with attorney Eliseo Roque, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Telephone conference with attorney Eyck Lugo, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Drafted email to Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Drafted email to attorney Jose Nolla, | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with Bob Wexler re: | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Revise and edit | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Corresponded with counsel for | 0.20 | $270.00 | 54.00 |
| B180 | PLS | Conference call with counsel for | 0.10 | $95.00 | 9.50 |

| B180 | PLS | Drafted email to DGC Team, rest of CST Team, and counsel for ███████ ███████████ | 0.10 | $95.00 | 9.50 |

| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **89.80** | **$20,641.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.10** | **$567.00** |

|  | Totals | 92.10 | $21,262.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.40 | $918.00 |
| Luis Llach | LLL | Partner | $270.00 | 46.50 | $12,555.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 36.00 | $7,200.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 6.20 | $589.00 |

## DISBURSEMENTS

|  | Photocopies | 17.80 |
| Feb-03-20 | Expense lunch re: Meeting Robert Wexler | 16.73 |
| Feb-05-20 | Meal expense re: meeting with Robert Wexler, L. Llach, Esq and J. Nieves, Esq | 40.63 |
| Feb-07-20 | Postage expense. Cert. mail 17 @ 6.90 | 117.30 |
|  | Delivery Service. Post Office | 20.00 |
| Feb-11-20 | Courier. Fedex invoice 3-231-68571 | 217.26 |

|  | Totals | $429.72 |
|  | **Total Fee & Disbursements** | **$21,691.72** |

Case:17-03283-LTS   Doc#:13684-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 120 of 399

**Balance Now Due**                                   <u>**$21,691.72**</u>

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          May 14, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                      File #:        396-00002
**Attention:**   John J. Rapisardi, Esq.               Inv #:          16253

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-20 | B113 | JJC | Analyzed ███████████████ | 3.70 | $270.00 | 999.00 |
|  | B110 | LLL | Corresponded with attorney Van Derdys re: █████ | 0.20 | $270.00 | 54.00 |
| Mar-02-20 | B190 | NP | Reviewed e-mail from D. Barron Esq (Paul Hastings) ██████████ | 1.00 | $240.00 | 240.00 |
|  | B190 | NP | Reviewed ███████████ | 1.00 | $240.00 | 240.00 |

| B190 | NP | Draft response to D. Barron's e-mail █████ | 1.10 | $240.00 | 264.00 |
| B190 | NP | Meeting with L. Llach to ████████ | 0.30 | $240.00 | 72.00 |
| B320 | JJC | Began to analyze ████████ | 2.40 | $270.00 | 648.00 |
| B191 | JJC | Reviewed draft of UCC's ████ | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed Order from the Magistrate Judge related to Committee's intervention. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Analyzed ████████ | 1.40 | $270.00 | 378.00 |
| B113 | JJC | Began to analyze ████████ | 3.40 | $270.00 | 918.00 |
| B420 | LLL | Conference call with attorneys Kathy Ghiladi and Lisa Beckerman. ████ | 1.40 | $270.00 | 378.00 |





| | | | | | |
|---|---|---|---|---|---|
| B420 | LLL | Telephone conference with attorney Gilberto Rodríguez. | 0.60 | $270.00 | 162.00 |
| B420 | LLL | Review email from attorney Douglas Barron re: | 1.20 | $270.00 | 324.00 |
| B420 | LLL | Conferred with attorney Palmer re: | 0.40 | $270.00 | 108.00 |
| B113 | CF | Reviewed Ambac and Assured's Informative Motion on Replies in Support of the Lift Stay Motions. | 0.20 | $200.00 | 40.00 |
| B191 | ND | Revise draft of response to | 1.10 | $200.00 | 220.00 |
| B191 | ND | Revise draft of response to | 1.20 | $200.00 | 240.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | ND | Analyze ▓ | 0.90 | $200.00 | 180.00 |
| B191 | ND | Analyze ▓ | 0.60 | $200.00 | 120.00 |
| B191 | ND | Meeting with attorney J. Casillas (CST Law) ▓ | 0.60 | $200.00 | 120.00 |
| B110 | PLS | Began ▓ | 4.40 | $95.00 | 418.00 |
| B110 | PLS | Prepared ▓ | 0.20 | $95.00 | 19.00 |
| B155 | PLS | Correspond with W. Wu (Paul Hastings) | 0.20 | $95.00 | 19.00 |

re: █████████████████████████████
    █████████████████████

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Mar-03-20 | B190 | NP | Initiated telephone call to D. Barron, Esq (Paul Hastings) to ███████████████ ██████████████████████████ ████████████ | 0.20 | $240.00 | 48.00 |
| | B190 | JJC | Participated in meeting with █████████ ████████████████████████████ ████████████████████████████ ████████████████████████████ ██████████████████ | 2.50 | $270.00 | 675.00 |
| | B190 | JJC | Analyzed final draft of ████████████ ██████████████████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed final draft of UCC's ████████ ███████ | 0.30 | $270.00 | 81.00 |
| | B420 | JJC | Continued to analyze ██████████████ ██████████ | 1.90 | $270.00 | 513.00 |
| | B150 | JJC | Reviewed various emails from Alex Bongartz, Esq. (Paul Hastings) ████████ ████████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed Court Order granting DRA parties Motion to Intervene as Party in Interest as to the Monolines' Amended Lift of Stay litigation. | 0.40 | $270.00 | 108.00 |

| B113 | JJC | Reviewed comparison of Notice of Presentment regarding Administrative Reconciliation Motion. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Analyzed FOMB's ███████ ████████████ | 1.10 | $270.00 | 297.00 |
| B113 | JJC | Analyzed FOMB's ███████ ████████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed Order granting in part and denying in part UCC's Motion to Intervene; 20-ap-03/20-ap-04/20-ap-05/20-ap-07. | 0.30 | $270.00 | 81.00 |
| B420 | LLL | Meeting with attorneys Despins, Bongartz and Casillas with ███████████ | 1.10 | $270.00 | 297.00 |
| B310 | LLL | Revise and edit memorandum to attorney Luc Despins re: ████████████████. | 1.40 | $270.00 | 378.00 |
| B113 | CF | Reviewed Order on Motion for Leave at Docket 11784. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Order terminating Ambac's Motions to Dismiss at Docket 11812 and 11815. | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed FOMB and Asoc. de Maestros' Joint Status Report on Motion for Relief. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed FOMB's ███████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed AAFAF's Seventeenth Urgent Consented Motion for Extension. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed Order granting the Seventeenth Consented Motion for Extension. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Order setting briefing schedule as to Plaintiff's Motion for Order. | 0.10 | $200.00 | 20.00 |
| B191 | ND | Draft additional ███████████ | 1.10 | $200.00 | 220.00 |
| B191 | ND | Analyze ███████████ | 0.90 | $200.00 | 180.00 |
| B191 | ND | Analyze ███████████ | 0.40 | $200.00 | 80.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | ND | Analyze | 0.60 | $200.00 | 120.00 |
| B191 | ND | Conduct research | 0.90 | $200.00 | 180.00 |
| B191 | ND | Review | 1.10 | $200.00 | 220.00 |
| B191 | ND | Draft response to | 1.40 | $200.00 | 280.00 |
| B110 | PLS | Finished | 0.20 | $95.00 | 19.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | B155 | PLS | Correspond with A. Bongartz, Esq (Paul Hastings) re: ███████ | 0.20 | $95.00 | 19.00 |
| | B155 | PLS | Conferences with A. Bongartz, Esq (Paul Hastings) re: ███████ | 0.30 | $95.00 | 28.50 |
| Mar-04-20 | B190 | NP | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $240.00 | 24.00 |
| | B155 | JJC | Court appearance for Omnibus hearing. | 8.20 | $270.00 | 2,214.00 |
| | B195 | JJC | Traveled to and from Hato Rey, PR in order to attend hearing. | 0.60 | $135.00 | 81.00 |
| | B140 | JJC | Reviewed email from Paul Lockwood, Esq. (Skadden) related to ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed FOMB's ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed the ███████ | 0.40 | $270.00 | 108.00 |

| B113 | JJC | Reviewed Order on deadline for replies in support of the Lift Stay Motions. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Plaintiff's Response to Mun. Revenue Collection Center's Motion for Leave to File Amicus Curiae Brief; 19-ap-393. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed Municipal Revenue Collection Center's Reply to Response to their Motion for Leave. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Defendants' Statement in Support of the Municipal Revenue Collection Center's Motion for Leave. | 0.20 | $270.00 | 54.00 |
| B420 | LLL | Telephone conference with attorney Ivonne González to | 0.60 | $270.00 | 162.00 |
| B113 | CF | Reviewed Ambac's Informative Motion on the Updated Joint Status Report. | 0.20 | $200.00 | 40.00 |
| B310 | CF | Reviewed various responses to Debtors' objections to the following claims: 106544, 108152, 156351, 94915, 155758, 45185, 131327, 104283, 127135, 71778, 142121, 146660, 105264, 118742, 91353, 144496, 159603, 107769, 102476, 113026, 119731, 120183, 131797, 147727, 152002, | 2.70 | $200.00 | 540.00 |

90563, 14839, 108620, 136588, 138228, 144460, 121663, 8965, 123593, 97534, 98820, 117458, 97942, 98361, 94590, 95017, 100483, 155704, 92716, 164465, 55230, 82379, 79691, 84844, 127713, 167292, 72780, 20343, 20231, 119413, 112095, 169524, 67802, 122661, 147019, 116529, 110972, 108351, 99079, 103648, 99127, 87477, 67849, 82088, 88638, 90227, 102291, 97708, 111724, 127717, 88002, 140897, 80309, 156734, 139714, 68340, 85925, 87887, 108404, 110319, 149160, 82719, 90485, 97746, 108955, and 151057.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order denying Motion for Leave to File Amicus Curiae Brief; 19-ap-393. | 0.10 | $200.00 | 20.00 |
| Mar-05-20 | B310 | NP | Prepare for telephone conference with D. Barron to  | 1.20 | $240.00 | 288.00 |
| | B195 | JJC | Traveled to and from Hato Rey, PR in order to attend hearing. | 0.60 | $135.00 | 81.00 |
| | B155 | JJC | Court appearance for Omni hearing. | 1.70 | $270.00 | 459.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee Members | 0.30 | $270.00 | 81.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed AFT's objection | 0.50 | $270.00 | 135.00 |
| B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee Members. Re: | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee Members | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Continued analyzing FOMB's | 3.60 | $270.00 | 972.00 |
| B420 | LLL | Conferred with attorney Palmer re: | 0.40 | $270.00 | 108.00 |
| B310 | LLL | Corresponded with attorney Luc Despins re: | 0.20 | $270.00 | 54.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| B110 | LLL | Draft communication to counsel for | 0.60 | $270.00 | 162.00 |
| B310 | CF | Reviewed various responses to Debtors' objections to the following claims: 36494, 49702, 50124, 112948, 123317, 39436, 42254, 49181, 122839, 17202, 19507, 51160, 133053, 164692, 99739, 124193, 126532, 116567, 17172, 18879, 116321, 137013, 135655, 142803, 68922, 104693, 167345, 29406, 87398, 622229, 68260, 166243, 134677, 96050, 152339, 165179, 121436, 126759, 112396, 96200, 99805, 106400, 99373, 76588, 162720, 89833, 154064, 147578, 144289, 94849, 152806, 97912, 137541, 107136, 80227, 141370, 96454, 123505, 113276, 108528, and 136164. | 3.40 | $200.00 | 680.00 |
| B191 | ND | Revise draft of | 2.70 | $200.00 | 540.00 |
| B155 | PLS | Complete the | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-06-20 | B150 | JJC | Participated in committee conference call. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed FOMB's ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Oversight Board ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ███████ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee members. Re: ███████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Exchanged emails with Luc Despins, Esq. (Paul Hastings) regarding ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order granting in part and denying in part the Urgent Motion to Compel. | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed FOMB and UCC's ▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed Order scheduling additional briefing in connection to the Motion for Leave to File Amicus Curiae Brief; 19-ap-393. | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Telephone conference with attorney Fernando Van Derdys re: ▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| B420 | LLL | Corresponded with attorney Ivonne González re: ▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Reviewed documents ▮▮▮▮ provided by attorney Ivonne González ▮▮▮▮ | 1.40 | $270.00 | 378.00 |
| B310 | CF | Reviewed various responses to Debtors' objections to the following claims: 75859, 142130, 63000, 62712, 81443, 85123, 120288, 148804, 53172, 137523, 140481, 138179, 25592, 29511, 82733, 80220, | 1.40 | $200.00 | 280.00 |

103079, 148712, 150035, 131221,
102818, 163628, 85126, 97563, 150533,
150402, 107065, 110962, 96980, 104067,
109772, 92640, 85188, 87914, 85113,
87918, and 103903.

|          | B113 | CF  | Reviewed Minute of the 03/5/2020 Omnibus Hearing. | 0.20 | $200.00 | 40.00 |
|----------|------|-----|---------------------------------------------------|------|---------|-------|
|          | B191 | ND  | Draft additional ███████████████                  | 2.10 | $200.00 | 420.00 |
|          | B191 | ND  | Draft additional ███████████████                  | 3.60 | $200.00 | 720.00 |
| Mar-07-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee regarding ███████████████. | 0.20 | $270.00 | 54.00 |
|          | B150 | JJC | Reviewed ███████████                              | 0.20 | $270.00 | 54.00 |
|          | B150 | JJC | Analyzed memorandum ███████████                   | 0.30 | $270.00 | 81.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| | B113 | JJC | Further analysis of FOMB's ████ ████████ | 4.60 | $270.00 | 1,242.00 |
| | B155 | PLS | Drafted email to A. Bongartz Esq. (from Paul Hastings) re: ████████ | 0.10 | $95.00 | 9.50 |
| Mar-09-20 | B191 | NP | Reviewed ERS ████████ | 4.20 | $240.00 | 1,008.00 |
| | B191 | JJC | Revised draft of UCC's ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Limited Objection ████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Correspond with J. Bliss, Esq (Paul Hastings) re: ████ | 0.10 | $270.00 | 27.00 |
| | B191 | MAS | Reviewed and analyzed ████ | 2.60 | $270.00 | 702.00 |
| | B310 | CF | Analyzed Commonwealth's 175-180 Omnibus Non-Substantive Objection to Satisfied Claims. | 1.60 | $200.00 | 320.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order granting Motion for Leave to File Second Amended Complaint at Docket 11784. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Analyzed FOMB's ███████████ | 0.40 | $200.00 | 80.00 |
| | B310 | CF | Reviewed various responses to Debtors' objections to the following claims: 25418, 99270, 158799, 148546, 104095, 103298, 110922, 108604, and 103738, and the ████████████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed Defendants' Motion Submitting Documents per Court Order; 19-ap-393. | 0.10 | $200.00 | 20.00 |
| | B155 | PLS | Exchanged emails to W. Wu and J. Kuo (from Paul Hastings) re: ██████ | 0.20 | $95.00 | 19.00 |
| | B155 | PLS | Exchanged emails with D. Barron Esq. (from Paul Hastings) re: ██████ | 0.20 | $95.00 | 19.00 |
| | B155 | PLS | Drafted email to A. Bongartz Esq. (from Paul Hastings) re: ████ | 0.10 | $95.00 | 9.50 |
| | B191 | VC | Drafted ████████████ | 1.40 | $170.00 | 238.00 |
| Mar-10-20 | B110 | JJC | Reviewed email from Doug Barron, Esq. ████████████ | 0.20 | $270.00 | 54.00 |

| B150 | JJC | Reviewed various emails from Alex Bongartz, Esq. to Committee Members ████████████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Reviewed email exchanged between Alvin Velazquez, Esq. (Chair) and Luc Despins, Esq. (Paul Hastings). Re: ████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Ambac's ████████ | 1.90 | $270.00 | 513.00 |
| B113 | JJC | Reviewed Court Order regarding Scheduling Hearing. Re: disclosure statement. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Joint Response of ████████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Court's Final Case Management Order for Revenue Bonds. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Analyzed ████████ | 1.90 | $270.00 | 513.00 |
| B110 | ND | Draft ████████ | 0.20 | $200.00 | 40.00 |

| | B190 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ███████████ | 0.10 | $200.00 | 20.00 |
| | B155 | PLS | Drafted email to A. Bongartz Esq., D. Barron Esq., J. Kuo and W. Wu (from Paul Hastings) re: ███████████ | 0.10 | $95.00 | 9.50 |
| Mar-11-20 | B191 | NP | Further review of ███████████ | 5.90 | $240.00 | 1,416.00 |
| | B113 | JJC | Reviewed court's ███████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in telephone conference with Committee members and other professionals. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Ambac's ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Court Order establishing deadlines and procedures for filing POC and approving form and manner of notice thereof. | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed email from Zach Zwillinger, Esq. regarding ███████ | 1.10 | $270.00 | 297.00 |
| B190 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee Members regarding ███████ | 1.40 | $270.00 | 378.00 |
| B150 | JJC | Reviewed email from Amarilys Torres ███████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Final Order Regarding Stay Period, Mandatory Mediation and related deadlines. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Order denying UCC's Motion per Bkcy. Code Section 105 and 502 and FRBP 3007. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order scheduling briefing in connection with PFZ Properties' Limited Objection. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Assured's Notice of their Cross-Motion and Statement In Support. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Ambac's ███████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed FOMB's ███████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Order allowing in part and denying in part DRA Parties' Motion and Memorandum of Law at Docket 11; 20-ap-05/20-ap-07. | 0.30 | $270.00 | 81.00 |
| B191 | MAS | Reviewed and analyzed ██████ | 2.70 | $270.00 | 729.00 |
| B113 | CF | Reviewed Court's Notice of Potential Confirmation Hearing Dates for the Commonwealth's Amended Title III Joint Plan of Adjustment. | 0.10 | $200.00 | 20.00 |
| B310 | CF | Reviewed various responses to Debtors' objections to the following claims: 141520, 135581, 143997, 88743, 45156, 92441, 144780, 135345, 117526, 119367, 132620, 126797, 129306, 121627, 157796, 130656, 139578, 119135, 144241, 139578, 121459, and 125596. | 1.40 | $200.00 | 280.00 |
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 125254, 149162, 150454, 68608, 127140, 133430, 95563, 102927, 142001, 126018, 118718, 128369, 131420, 28809, 105956, 115314, 121161, 102906, 127736, | 1.70 | $200.00 | 340.00 |

127736, 110432, 100689, 75218, 290,
13092, 124714, 113439, 94661, 94525,
83465, 86390, 88421, 49797, 155866,
150448, 90849, 85132, 165311, 77955,
160206, and 118706.

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-12-20 | B190 | NP | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $240.00 | 24.00 |
| | B190 | JJC | Analyzed draft of ███████████ | 0.70 | $270.00 | 189.00 |
| | B310 | JJC | Reviewed court order authorizing ██████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order on briefing schedules for the Cross-Motion and Statement in Support of UCC's motion FRBP 2019. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed DRA Parties and Gov't Parties' Joint Status Report as to the DRA Parties' Motion in Support of their Motion for Relief from Stay. | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Order scheduling briefing of motion at Docket 12220, and requiring supplemental filing. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Debtors' (except COFINA) | 0.30 | $200.00 | 60.00 |

Response to PFZ Properties' Limited
Objection at Docket 12177.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 146908, 159654, 162076, 106544, 108152, 156351, 118649, 154251, 148549, and 115480. | 0.40 | $200.00 | 80.00 |
| Mar-13-20 | B191 | NP | Receipt and review e-mail from D. Barron re: ███████ | 0.20 | $240.00 | 48.00 |
| | B110 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding ███████ | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Reviewed email from Amarilys Torres (Kroma). Re: ████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re: ████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ███████ | 1.60 | $270.00 | 432.00 |

| Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed FOMB, ███████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed ███████ | 1.10 | $270.00 | 297.00 |
| B113 | JJC | Reviewed Supplemental Discovery Order. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed Ad Hoc Group of Constitutional Debt holders' Sixth Supplemental Verified Statement per FRBP 2019. | 0.20 | $270.00 | 54.00 |
| B113 | CF | Reviewed Order on Joint Status Report on Joint Status Report at Docket 12263. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed DRA Parties' Urgent Motion for Leave to Exceed Page Limit. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed Notice of Hearing on the DRA Parties' Urgent Motion. | 0.10 | $200.00 | 20.00 |
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 155642, 116731, 104259, 101623, 167239, 162790, 104985, 142327, and 121746. | 0.60 | $200.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Began drafting ██████████ ████████████ | 2.40 | $170.00 | 408.00 |
| | B191 | VC | Finished drafting ████████ ████████ | 1.60 | $170.00 | 272.00 |
| Mar-15-20 | B320 | JJC | Telephone conference with Doug Barron, Esq. (Paul Hastings) Re: ████████ | 0.20 | $270.00 | 54.00 |
| | B320 | JJC | Reviewed and edited final draft of ██████████ | 1.70 | $270.00 | 459.00 |
| | B190 | JJC | Exchanged emails with Zach Zwillinger, Esq. (Paul Hastings) regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Exchanged emails with Luc Despins, Esq. (Paul Hastings) regarding ████████ | 0.20 | $270.00 | 54.00 |
| Mar-16-20 | B190 | NP |  Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.10 | $240.00 | 24.00 |
| | B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. (Paul Hastings) to Committee ████████████ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed email from Amarilys Torres (Kroma) re: ████████ | 0.10 | $270.00 | 27.00 |
| B310 | JJC | Analyzed ████████ | 2.20 | $270.00 | 594.00 |
| B113 | JJC | Reviewed Order granting DRA Parties' Urgent Motion at Docket 12278. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed court order issued by ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed DRA Parties' Urgent Motion for Compliance with the DRA Participation Order. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Order (a) extending deadline for responses to Omnibus Objections scheduled for the Dec. and Jan. Omnibus Hearings, (b) continuing hearing as to Omnibus Objections scheduled for the Dec. and Jan. Omnibus Hearings until the April Omnibus Hearing, among other related relief. | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Read email from attorney Douglas Barron re: ████████ | 0.10 | $270.00 | 27.00 |
| Mar-17-20 B190 | NP | Further research ████████ | 1.70 | $240.00 | 408.00 |

| B113 | JJC | Reviewed Assured's Urgent Motion regarding Motion for Relief of Stay Order as to GO and PBA claim objection. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed court order regarding Title III deadlines in light of separate order from the USDC Chief Justice. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Assured's Notice of Motion (Dkt 12388). | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court order granting urgent motion to modify briefing scheduled requested by the Ad Hoc group. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Revised UCC's draft ███████████ | 0.90 | $270.00 | 243.00 |
| B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. (Paul Hastings) to Committee ████████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed email from Amarilys Torres (Kroma). Re: ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ████████ | 1.30 | $270.00 | 351.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ████████ | 1.40 | $270.00 | 378.00 |
| B113 | JJC | Reviewed Ad Hoc Group of Gen. Bondholders' Urgent Motion to Modify Briefing Scheduled in Order. | 0.20 | $270.00 | 54.00 |
| B113 | LLL | Read court order maintaining all scheduling deadlines and hearing dates in Title III cases and adversary proceedings | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed Order on Second Omnibus Motion to Extend Deadlines. | 0.10 | $200.00 | 20.00 |
| B310 | CF | Reviewed ████████ | 1.90 | $200.00 | 380.00 |
| B113 | CF | Reviewed Co-Defendants' Opposition to Plaintiff's Motion for Order. | 0.20 | $200.00 | 40.00 |
| B191 | PLS | Began drafting ████████ | 0.30 | $95.00 | 28.50 |

| Mar-18-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. Re: ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in committee conference call. | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Reviewed email from Zach Zwillinger, Esq. Re: ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Collaborated in ongoing research and ▮▮▮▮▮ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed Ad Hoc Group of FGIC-Insured Noteholders' Informative Motion as to Ambac's Amended Cross-Motion and Statement. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order denying Assured's Motion for Relief or Reconsideration. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed FOMB's ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order on UCC's ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed FOMB's Notice of Submission of Fourth Revised Proposed Order as to (a) Pre-Solicitation Procedures, (b) Procedures for Acceptance or Rejection | 0.30 | $200.00 | 60.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | of Plan of Adjustment, and (c) Notice Thereof. |  |  |  |
|  | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 113882, 119234, 171050, and 24789. | 0.30 | $200.00 | 60.00 |
| Mar-19-20 | B190 | NP | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $240.00 | 24.00 |
|  | B113 | JJC | Reviewed Court Order regarding ███████ | 0.10 | $270.00 | 27.00 |
|  | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee ███████ | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Analyzed draft of ███████ | 0.90 | $270.00 | 243.00 |
|  | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee. Re: ███████ | 0.10 | $270.00 | 27.00 |
|  | B190 | JJC | Conferred with Miguel Santiago, Esq. ███████ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed email exchange between M. Santiago, Esq. (CST) and Zach Zwillinger, Esq. (Paul Hastings). | 0.10 | $270.00 | 27.00 |
| B190 | MAS | Conferred with J. Casillas, Esq. (CST) re: ███████████████████████████ | 0.40 | $270.00 | 108.00 |
| B113 | CF | Reviewed Order requiring modification of exhibits. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Order (a) establishing pre-solicitation procedures, (b) establishing procedures and deadlines for acceptance or rejection on Plan of Adjustment, and (c) form of notice thereof. | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed Order on objections to individual proofs of claim. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Order (a) extending deadlines for filing proofs of claim, and (b) approving form and notice thereof. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed AAFAF's Eighteenth Urgent Consented Motion for Extension. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Order granting the Eighteenth Consented Motion for Extension. | 0.10 | $200.00 | 20.00 |
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 108902, 167551, and 169997. | 0.10 | $200.00 | 20.00 |

| | B191 | PLS | Concluded drafting █████████ ████████ | 0.90 | $95.00 | 85.50 |
| | B191 | PLS | Electronic filing of ██████████ █████ | 0.10 | $95.00 | 9.50 |
| Mar-20-20 | B110 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding ████████ ██████████████████████ ████████████████████ | 1.60 | $270.00 | 432.00 |
| | B110 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding ███████ ████████████████████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Revised draft of UCC's █████████ | 1.20 | $270.00 | 324.00 |
| | B150 | JJC | Reviewed correspondence with Committee re: ██████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████ | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order regarding the 04/2/2020 Hearing. | 0.10 | $200.00 | 20.00 |
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 115314, 121161, 102906, 127736, 149613, 43493, 40303, 55194, 43480, and 46355. | 0.30 | $200.00 | 60.00 |
| | B191 | VC | Drafted ████████ | 1.70 | $170.00 | 289.00 |
| | B191 | VC | Revised and edited ████████ | 1.30 | $170.00 | 221.00 |
| Mar-21-20 | B150 | JJC | Reviewed correspondence with Committee re: ████████ | 0.20 | $270.00 | 54.00 |
| Mar-23-20 | B113 | JJC | Reviewed FOMB's ████████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. Re: ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████ | 1.60 | $270.00 | 432.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed QTCB Noteholder Group's Opposition to Ambac's Amended Cross-Motion and Statement in Support. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Response to Ambac's Amended Cross-Motion and Statement. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed FOMB's ███████████ | 1.80 | $270.00 | 486.00 |
| B113 | JJC | Reviewed FOMB's ████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Ambac, FOMB and AAFAF's Updated Joint Status Report with respect to the Rule 2004 Motions. | 0.40 | $270.00 | 108.00 |
| B320 | LLL | Telephone conference with attorney Ivonne Gonzalez ████████ | 4.30 | $270.00 | 1,161.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 114133, 120665, 145110, 146040, 141240, and 100798. | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed Co-Defendant FOMB's Response to Plaintiff's Motion for Order at Docket 36; 19-ap-392. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed Co-Defendant AAFAF's Response and Joinder to Opposition at Docket 38 to Plaintiff's Motion for Order. | 0.10 | $200.00 | 20.00 |
| B191 | ND | Draft | 2.30 | $200.00 | 460.00 |
| B191 | ND | Telephone conference with attorney Miguel Santiago (CST Law) | 0.20 | $200.00 | 40.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B191 | ND | Draft ███████ | 0.80 | $200.00 | 160.00 |
| Mar-24-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee related to ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████ | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Reviewed FOMB's ███████ | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Corresponded with attorney Ivonne Gonzalez re: ███████ | 0.90 | $270.00 | 243.00 |





| | | | | | |
|---|---|---|---|---|---|
| B190 | CF | Translate from ████████ | 0.90 | $200.00 | 180.00 |
| B190 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed Order scheduling briefing for the Urgent Motion to Adjourn Hearing. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Commonwealth's Notice of Compliance with Order regarding COFINA's objections to Proofs of Claim. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed Assured's Response and Reservation of Rights as to DRA Parties' Motion. | 0.10 | $200.00 | 20.00 |

| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 63518, 98866, 27046, 30311, 127666, 127984, 77150, 52040, and 62090. | 0.40 | $200.00 | 80.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Plaintiff's Reply to Responses to its Motion for Order; 19-ap-392. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order referring case to Mag. Judge; 20-ap-47. | 0.10 | $200.00 | 20.00 |
| Mar-25-20 | B191 | NP | Further work on research re: ███████ | 8.60 | $240.00 | 2,064.00 |
| | B191 | JJC | Telephone conference with John Arrastia, Esq. (Genovese) ███████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in Committee conference call. | 1.50 | $270.00 | 405.00 |
| | B191 | JJC | Revised final draft of UCC's ███████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Court Order Granting Motion to Extend Deadlines to Establish Litigation Case Management Procedures, etc. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed FOMB's ███████ ███████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed AAFAF's Fifth Urgent Consented Motion for Extension of Deadlines. | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed correspondence with Committee re: ███████ | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Corresponded with attorney Alex Bongartz re: ███████ | 0.90 | $270.00 | 243.00 |
| B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| B110 | PLS | Exchanged emails with A. Bongartz Esq. (of Paul Hastings) and L. Llach Esq. re: ███████ | 0.20 | $95.00 | 19.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Mar-26-20 | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ███ ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Gov't Parties and DRA Parties' Joint Stipulation regarding DRA Parties' Motion for Relief from Stay. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Commonwealth's Notice of Hearing of their Motion per BRBP 9019. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order scheduling briefing of Motion for Relief from Stay. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed supplemental Order granting the Omnibus Motion for Extension. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed Cobra Acquisition's Notice of Hearing of their Motion to Modify the Stay Order. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Stipulation and Scheduling Order; 20-ap-47. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Order granting the Fifth Urgent Consented Motion for Extension. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order approving the Joint Stipulation at Docket 12523. | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 105364, 134714, 134763, 155149, 134763, 155149, 93118, and 133284. | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed Order dismissing the proceeding; 19-ap-392. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order allowing Motion for Judicial Notice at Docket 3; 20-ap-47. | 0.10 | $200.00 | 20.00 |
| Mar-27-20 | B113 | JJC | Reviewed AAFAF's motion regarding ███ ███████████████ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Reviewed various (3) emails from Alex Bongartz, Esq. to Committee regarding ███████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed FOMB's ███████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) ████████████ | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Reviewed multiple (4) emails from Alex Bongartz, Esq. to Committee Members. Re: ██████████████ | 0.60 | $270.00 | 162.00 |

|  | B113 | JJC | Reviewed Order scheduling briefing of Cobra's Urgent Motion to Modify Stay. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Order approving the Joint Stipulation. | 0.20 | $270.00 | 54.00 |
|  | B113 | CF | Reviewed ███████████████ | 0.10 | $200.00 | 20.00 |
| Mar-30-20 | B191 | JJC | Revised final draft of UCC's ████████ | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Analyzed ██████████████ | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed Limited Reply and Reservation of Rights filed by National. Re: 2019 disclosures. | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed FOMB's ██████████ | 0.30 | $270.00 | 81.00 |
|  | B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Reviewed Order scheduling briefing in connection with Gov't Parties' Joint Motion to Adjourn. | 0.10 | $200.00 | 20.00 |

|  | B113 | CF | Reviewed Order granting Motion to Adjourn Hearing. | 0.20 | $200.00 | 40.00 |
| Mar-31-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████ ███████████████████ | 0.20 | $270.00 | 54.00 |
|  | B110 | JJC | Reviewed various emails from Doug Barron, Esq. (Paul Hastings) regarding ███████████████████████ | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Reviewed email from Luc Despins, Esq. and ████████████████████████ | 1.90 | $270.00 | 513.00 |
|  | B113 | JJC | Reviewed UBS' Notice of Hearing on their Renewed Motion for Relief from Stay. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed FOMB's ███████████ | 0.40 | $270.00 | 108.00 |
|  | B110 | CF | Further ██████████████████████ | 0.80 | $200.00 | 160.00 |
|  | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ██████████ | 0.10 | $200.00 | 20.00 |

| B191 | ND | Revise draft of ██████████ ████████████████ | 0.30 | $200.00 | 60.00 |
|---|---|---|---|---|---|
| B110 | PLS | Email exchange with D. Barron Esq. (from Paul Hastings) re: ████████ | 0.10 | $95.00 | 9.50 |
| B190 | VC | Drafted ███████████████ ██ | 2.10 | $170.00 | 357.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **11.10** | **$2,034.50** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **65.60** | **$17,222.00** | |
| **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | **0.10** | **$27.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **9.90** | **$2,666.00** | |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **11.40** | **$2,815.50** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **20.60** | **$5,097.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **66.60** | **$14,751.50** | |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **1.20** | **$162.00** | |

| TASK SUBTOTALS | B310 | Claims Administration and Objections | 24.90 | $5,462.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B320 | Plan and Disclosure Statement | 8.60 | $2,322.00 |
| TASK SUBTOTALS | B420 | Restructurings | 8.00 | $2,160.00 |

|  |  | Totals | 228.00 | $54,719.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia Palmer | NP | Junior Partner | $240.00 | 25.80 | $6,192.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 1.20 | $162.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 109.80 | $29,646.00 |
| Luis Llach | LLL | Partner | $270.00 | 17.50 | $4,725.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 5.70 | $1,539.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 26.50 | $5,300.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 23.10 | $4,620.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 7.90 | $750.50 |
| Viviana Currais | VC | Associate | $170.00 | 10.50 | $1,785.00 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 4,040.50 |
| Mar-03-20 | Lunch expense re: meeting with attorneys Despins, Bongartz, Casillas and Llach. | 71.69 |
|  | Totals | $4,112.19 |
|  | **Total Fee & Disbursements** | **$58,831.69** |

Invoice #:    16253                    Page    47                    May 14, 2020

Case:17-03283-LTS   Doc#:13684-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 167 of 399

**Balance Now Due**                              **$58,831.69**

TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      May 14, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

**Attention:**   John J. Rapisardi, Esq.

File #:        396-00003
Inv #:         16259

**RE:**    COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-20 | B113 | JJC | Analyzed ███████████ | 2.70 | $270.00 | 729.00 |
| Mar-09-20 | B310 | CF | Analyzed Commonwealth, HTA, COFINA and ERS' 172nd Omnibus Non-Substantive Objection to Deficient and Late-Filed Claims. | 0.60 | $200.00 | 120.00 |
| Mar-27-20 | B113 | JJC | Reviewed AAFAF's Informative Motion Regarding Adjournment of Hearing on COFINA's Objection. | 0.10 | $270.00 | 27.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **2.80** | | **$756.00** |
| | **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.60** | | **$120.00** |

|  | Totals | | | 3.40 | $876.00 |
|---|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.80 | $756.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.60 | $120.00 |

**Total Fee & Disbursements**                                            **$876.00**

**Balance Now Due**                                                      **$876.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    May 14, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                          File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.          Inv #:           16261

**RE:**   PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-03-20 | B420 | JJC | Exchanged emails with Luc Despins, Esq. regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| Mar-04-20 | B113 | CF | Reviewed Ad Hoc Group of PREPA Bondholders' Eleventh Supplemental Verified Statement per FRBP 2019. | 0.30 | $200.00 | 60.00 |
| Mar-05-20 | B113 | CF | Reviewed Minute of the 03/4/2020 Omnibus Hearing. | 0.20 | $200.00 | 40.00 |
| Mar-06-20 | B191 | JJC | Reviewed email from Jennifer Jones, Esq. (Proskauer). Re: ▮▮▮▮▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Joint Status Report on Plaintiffs' Motion for Leave to File Second Amended Complaint; 19-ap-369. | 0.20 | $270.00 | 54.00 |

| Mar-07-20 | B190 | JJC | Reviewed presentation prepared by ██████ ████████ | 0.40 | $270.00 | 108.00 |
| Mar-09-20 | B113 | JJC | Reviewed Court of Appeals order granting motion for extension of time to file response. | 0.10 | $270.00 | 27.00 |
| | B310 | JJC | Analyzed ██████████████████ | 1.20 | $270.00 | 324.00 |
| | B310 | JJC | Reviewed PREPA's 183rd Omnibus Substantive Objection to Claims Based on Mutual Fund Investments. | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Urgent Joint Motion for Extension; 17-ap-229. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting the Joint Urgent Motion for Extension at Docket 108; 17-ap-229. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Respondent PREPA's Unopposed Status Report and Request for Extension of Time; 19-ap-412. | 0.20 | $200.00 | 40.00 |
| Mar-10-20 | B113 | JJC | Analyzed ████████████ | 1.80 | $270.00 | 486.00 |
| Mar-11-20 | B113 | JJC | Reviewed Defendants' Supplemental Authority in Opposition to PREPA's Motion to Remand; 19-ap-453. | 0.20 | $270.00 | 54.00 |

| Mar-13-20 | B191 | JJC | Reviewed email from UTIER and SREAEE's ████ | 0.10 | $270.00 | 27.00 |

| Mar-16-20 | B113 | JJC | Reviewed Plaintiff's Response to Defendants' Supplemental Authority at Docket 25; 19-ap-453. | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Analyzed ████ | 0.80 | $270.00 | 216.00 |

| | B310 | CF | Reviewed various responses to Debtors' Objections to the following claims: 4617, 168148, 99612, 109300, 105304, 91581, 56649, 55797, 100657, 98866, 50767, 87552, 101470, 105842, 95926, 33313, 117093, 163002, 121659, 115453, 127640, 121892, 135743, 103675, 110638, 150079, 110392, and 149809. | 1.30 | $200.00 | 260.00 |

| Mar-19-20 | B113 | JJC | Analyzed ████ | 0.90 | $270.00 | 243.00 |

| Mar-23-20 | B191 | JJC | Reviewed final draft ████ | 0.70 | $270.00 | 189.00 |

| Mar-25-20 | B113 | JJC | Reviewed Circuit Order granting Appellees' Motion for Extension; 20-1122. | 0.10 | $270.00 | 27.00 |

| | B420 | CF | Review ████ | 0.40 | $200.00 | 80.00 |

| Mar-27-20 | B420 | JJC | Analyzed █████████████ | 0.60 | $270.00 | 162.00 |
| | B420 | CF | Continue to review of ██████ | 0.90 | $200.00 | 180.00 |
| Mar-30-20 | B420 | CF | Further review of ███████ | 2.90 | $200.00 | 580.00 |
| | B420 | CF | Commence draft of memorandum re: ███ | 2.10 | $200.00 | 420.00 |
| Mar-31-20 | B113 | JJC | Reviewed Fuel Line Lenders and Union Entities' Joint Response to Gov't Parties' Motion to Adjourn; 19-ap-396/19-ap-405. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | | **Pleadings Review** | **5.40** | **$1,395.00** | |
| **TASK SUBTOTALS** | **B190** | | **Other Contested Matters** | **0.40** | **$108.00** | |
| **TASK SUBTOTALS** | **B191** | | **General Litigation** | **0.90** | **$243.00** | |
| **TASK SUBTOTALS** | **B310** | | **Claims Administration and Objections** | **2.90** | **$692.00** | |
| **TASK SUBTOTALS** | **B420** | | **Restructurings** | **7.20** | **$1,503.00** | |

|         | | 16.80 | $3,941.00 |
|---------|--|-------|-----------|
| Totals  | |       |           |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 8.30 | $2,241.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 8.50 | $1,700.00 |

## DISBURSEMENTS

| Photocopies | 11.60 |
|-------------|-------|
| Totals | $11.60 |
| **Total Fee & Disbursements** | **$3,952.60** |
| **Balance Now Due** | **$3,952.60** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          May 14, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

                                                            File #:        396-00007
**Attention:**  John J. Rapisardi, Esq.                     Inv #:          16262

**RE:**    HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-03-20 | B113 | CF | Reviewed Autopistas Metropolitanas de PR's Informative Motion of its Motion for Reassignment of Litigation to Judge Swain. | 0.20 | $200.00 | 40.00 |
| Mar-09-20 | B113 | CF | Analyzed ███████████████ | 1.70 | $200.00 | 340.00 |
| | B113 | CF | Reviewed Commonwealth, HTA and ERS' 174th Omnibus Non-Substantive Objection to Duplicate Claims. | 0.70 | $200.00 | 140.00 |
| Mar-15-20 | B191 | JJC | Revised draft of UCC's ██████ | 1.10 | $270.00 | 297.00 |
| Mar-16-20 | B191 | JJC | Revised final draft ██████ | 0.40 | $270.00 | 108.00 |



B191   ND   Review email from Zachary Zwillinger (Paul      0.20      $200.00      40.00
Hastings) requesting

B191   ND   Review preliminary draft of                      0.30      $200.00      60.00

B191   ND   Review                                           0.40      $200.00      80.00

B191   ND   Review                                           0.30      $200.00      60.00



| Date | Task | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Mar-18-20 | B190 | RC | Research of documents ██████ | 1.50 | $260.00 | 390.00 |
| Mar-20-20 | B113 | JJC | Reviewed Plaintiff and Defendant Peaje Investments' Joint Urgent Motion for Order; 20-ap-05. | 0.30 | $270.00 | 81.00 |
| Mar-23-20 | B113 | JJC | Reviewed Order granting Joint Urgent Motion for Order at Docket 45; 20-ap-05; | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised final draft of ██████ | 0.80 | $270.00 | 216.00 |
| Mar-24-20 | B191 | MAS | Reviewed and analyzed documents, re: ██████ | 1.20 | $270.00 | 324.00 |
| | B190 | RC | Research on ██████ | 1.50 | $260.00 | 390.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order as to Urgent Motion to Exceed Page Limit. | 0.10 | $200.00 | 20.00 |
| Mar-31-20 | B113 | JJC | Analyzed FOMB's ████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Revised Motion of FOMB ████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **4.60** | **$1,053.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **3.00** | **$780.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **4.70** | **$1,185.00** | |

| | | |
|---|---|---|
| Totals | 12.30 | $3,018.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.20 | $1,134.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 1.20 | $324.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 3.00 | $780.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 2.70 | $540.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 1.20 | $240.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$3,018.00** |
| **Balance Now Due** | **$3,018.00** |

TAX ID Number    66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        May 14, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | |
|---|---|---|
| | File #: | 396-00008 |
| | Inv #: | 16263 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Mar-02-20 | B191 | MAS | Reviewed ERS ███████ ███████ | 1.20 | $270.00 | 324.00 |
| Mar-03-20 | B190 | JJC | Reviewed multiple email exchanges between James Bliss, Esq., Nick Bassett, Esq. and Miguel Santiago, Esq. regarding ███████ ███████ | 0.60 | $270.00 | 162.00 |
| | B190 | MAS | Drafted e-mail to N. Bassett from Paul Hastings, re: ████ | 0.80 | $270.00 | 216.00 |
| | B191 | MAS | Reviewed ███████ ███████ | 1.70 | $270.00 | 459.00 |
| | B191 | MAS | Research, re: ███████ ███████ | 1.20 | $270.00 | 324.00 |

|         |      |     |                                              |      |          |          |
|---------|------|-----|----------------------------------------------|------|----------|----------|
|         | B191 | MAS | Compared different versions of the           | 1.40 | $270.00  | 378.00   |
| Mar-05-20 | B113 | JJC | Analyzed                                    | 3.30 | $270.00  | 891.00   |
| Mar-06-20 | B191 | JJC | Continued to work on draft of responses     | 3.90 | $270.00  | 1,053.00 |
| Mar-09-20 | B190 | JJC | Analyzed outcome of research conducted by   | 0.70 | $270.00  | 189.00   |
|         | B190 | JJC | Meeting with R. Comas, Esq. re:              | 0.60 | $270.00  | 162.00   |
|         | B191 | JJC | Telephone conference with Nick Bassett, Esq. & James Bliss, Esq. Re: | 0.30 | $270.00  | 81.00    |
|         | B191 | JJC | Met internally with team to                  | 0.40 | $270.00  | 108.00   |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Engaged in fact finding and efforts related to ██████ | 2.80 | $270.00 | 756.00 |
| B191 | JJC | Telephone conference with Nick Bassett, Esq. Re: ██████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Drafted email to Nick Bassett, Esq. and James Bliss, Esq. (Paul Hastings). re: ██████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Final review of responses as to ██████ | 3.30 | $270.00 | 891.00 |
| B310 | JJC | Reviewed Commonwealth, HTA and ERS' 173rd Omnibus Non-Substantive Objection to Subsequently Amended Claims. | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Internal meeting to ██████ | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Conference call with J. Rodríguez to ██████ | 1.30 | $270.00 | 351.00 |
| B110 | LLL | Conferred with attorney Santiago re: ██████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Conference with attorney Comas and Palmer re: ███████ | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Reviewed research re: ███████ | 1.40 | $270.00 | 378.00 |
| | B191 | MAS | Conference with R. Fernández re: ███████ | 0.60 | $270.00 | 162.00 |
| | B191 | MAS | Conference with L.  Llach re: ███████ | 0.30 | $270.00 | 81.00 |
| | B310 | MAS | Team meeting re: ███████ | 0.40 | $270.00 | 108.00 |
| | B190 | RC | Meeting with Juan Casillas, Esq. regarding ███████ | 0.60 | $260.00 | 156.00 |
| | B191 | ND | Meeting with attorneys J. Casillas, M. Santiago, L. Llach, R. Comas and N. Palmer (CST Law) regarding ███████ | 0.40 | $200.00 | 80.00 |
| Mar-10-20 | B191 | NP | Further research and ███████ | 2.60 | $240.00 | 624.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed FOMB's ███ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Engaged in efforts to ███ | 1.40 | $270.00 | 378.00 |
| B191 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) ███ | 0.10 | $270.00 | 27.00 |
| B191 | LLL | Meeting with attorney Santiago and Mr. José Rodríguez Castro re: ███ | 2.20 | $270.00 | 594.00 |
| B191 | LLL | Review ███ | 1.30 | $270.00 | 351.00 |
| B191 | MAS | Met with ███ | 2.20 | $270.00 | 594.00 |
| B191 | MAS | Reviewed and analyzed documents re: ███. | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Met with attorney Palmer re: ▉ | 0.60 | $270.00 | 162.00 |
| | B190 | RC | Analysis of ▉ | 1.50 | $260.00 | 390.00 |
| Mar-11-20 | B191 | NP | Telephone conference with ▉ | 0.30 | $240.00 | 72.00 |
| | B191 | LLL | Conferred with attorney Palmer re: ▉ | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Review communications from attorney Palmer re: ▉ | 0.60 | $270.00 | 162.00 |
| | B191 | MAS | Conference with attorney N. Palmer re: ▉ | 0.80 | $270.00 | 216.00 |
| | B191 | MAS | Conference with attorney J. Casillas re: ▉ | 0.40 | $270.00 | 108.00 |
| | B191 | MAS | Reviewed e-mail from N. Palmer re: ▉ | 0.30 | $270.00 | 81.00 |
| | B310 | MAS | Reviewed and analyzed ▉ | 2.30 | $270.00 | 621.00 |

|            | B190 | RC  | Research at ███████████████████                                    | 2.00 | $260.00 | 520.00 |
|------------|------|-----|-------------------------------------------------------------------|------|---------|--------|
|            | B191 | ND  | Review ██████████████████████████████████ | 1.20 | $200.00 | 240.00 |
| Mar-12-20  | B191 | LLL | Telephone conferences with J. Rodríguez Castro and R. Cardozo ████████████████ | 0.70 | $270.00 | 189.00 |
| Mar-13-20  | B191 | JJC | Exchanged emails with Nick Bassett, Esq. regarding ██████████████ | 0.30 | $270.00 | 81.00  |
|            | B191 | LLL | Telephone conference with J. Rodríguez Castro re: ████████████    | 0.60 | $270.00 | 162.00 |
|            | B191 | MAS | Telephone conference with ███████████                             | 0.60 | $270.00 | 162.00 |
|            | B191 | MAS | Conference with attorney L. Llach re: ██████                      | 0.20 | $270.00 | 54.00  |
| Mar-15-20  | B191 | JJC | Exchanged emails with Nick Bassett, Esq. regarding ██████████     | 0.20 | $270.00 | 54.00  |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-16-20 | B190 | NP | Receipt, review and reply to electronic communication from B. Douglas re: | 0.20 | $240.00 | 48.00 |
| | B190 | NP | Further work on analysis re: | 2.80 | $240.00 | 672.00 |
| | B191 | JJC | Conferred with M. Santiago, Esq. (CST) regarding | 0.90 | $270.00 | 243.00 |
| | B191 | LLL | Review | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Review emails related to | 0.20 | $270.00 | 54.00 |
| | B191 | MAS | Telephone conference with | 2.30 | $270.00 | 621.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Reviewed and analyzed e-mail sent by Z. Zwillinger, re: ███ | 1.90 | $270.00 | 513.00 |
| Mar-17-20 | B190 | MAS | Research, re: ███ | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Research, re: ███ | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Exchanged e-mails and calls with N. Del Nido, re: ███ | 0.20 | $270.00 | 54.00 |
| | B191 | ND | Analyze ███ | 0.60 | $200.00 | 120.00 |
| | B191 | ND | Analyze ███ | 0.40 | $200.00 | 80.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Analyze ███████████ | 0.50 | $200.00 | 100.00 |
| | B191 | ND | Review general ████████ | 0.40 | $200.00 | 80.00 |
| | B191 | ND | Conduct legal research on ███████ | 1.00 | $200.00 | 200.00 |
| | B191 | ND | Review ███████████ | 0.70 | $200.00 | 140.00 |
| Mar-18-20 | B113 | JJC | Reviewed Urgent Joint Motion for Entry of Schedule for Resolution of the ERS Bondholder Claims. | 0.40 | $270.00 | 108.00 |



B190    MAS    Research, re: ███████████████    1.80    $270.00    486.00

B190    MAS    Research, re: ███████████████    1.60    $270.00    432.00

B190    MAS    Conferred with attorney N. Del Nido, Esq re;    0.30    $270.00    81.00

B191    ND    Analyze ████████████    1.50    $200.00    300.00



B191    ND    Conduct legal research regarding ████████    0.50    $200.00    100.00



| | B191 | ND | Review ███████████ | 1.60 | $200.00 | 300.00 |
| | B191 | ND | Analyze ███████████ | 1.10 | $200.00 | 240.00 |
| | B191 | ND | Telephone conference with attorney Miguel Santiago (CST Law) ██████ | 0.30 | $200.00 | 60.00 |
| Mar-19-20 | B191 | JJC | Revised draft of ███████ | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Research, re: ███████ | 1.70 | $270.00 | 459.00 |





| B190 | MAS | Research, re: | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Exchanged communications with attorney N. Del Nido, re: | 0.30 | $270.00 | 81.00 |
| B113 | CF | Reviewed Order granting the Joint Motion for Entry of Schedule. | 0.30 | $200.00 | 60.00 |
| B191 | ND | Analyze | 0.90 | $200.00 | 180.00 |
| B191 | ND | Analyze | 1.10 | $200.00 | 220.00 |





| | B191 | ND | Analyze  | 0.80 | $200.00 | 160.00 |
|---|---|---|---|---|---|---|
| | B191 | ND | Telephone conference with attorney Miguel Santiago regarding  | 0.10 | $200.00 | 20.00 |
| Mar-20-20 | B191 | JJC | Final discussions with  | 1.90 | $270.00 | 513.00 |

| | B191 | LLL | Review emails related to ███████ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Reviewed and analyzed documents, re: ███████ | 1.40 | $270.00 | 378.00 |
| | B190 | MAS | Conference with ███████ | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Telephone conference with N. Bassett, re: ███████ | 0.50 | $270.00 | 135.00 |
| | B190 | MAS | Research, re: ███████ | 1.40 | $270.00 | 378.00 |
| | B191 | MAS | Conferred with Juan Casillas, Esq. (CST) in ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | ND | Draft ███████ | 0.50 | $200.00 | 100.00 |
| Mar-23-20 | B113 | JJC | Reviewed Order on Joint Motion | 0.20 | $270.00 | 54.00 |

Regarding Discovery Schedule.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Telephone conference with N. Bassett, Esq (Paul Hastings) and M. Santiago, Esq re: ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Drafted, edited and amended memo, re: ████████ | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Reviewed and analyzed memo, re: ████ ████ | 1.40 | $270.00 | 378.00 |
| | B190 | MAS | Telephone conference with N. Del Nido, re: ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Research, re: ████████ | 0.80 | $270.00 | 216.00 |
| | B191 | MAS | Telephone conference with N. Bassett, Esq (Paul Hastings) and J. Casillas, Esq re: ████████ | 0.40 | $270.00 | 108.00 |
| Mar-24-20 | B113 | JJC | Analyzed ████████ | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Exchanged several emails with Nick Bassett, Esq. and James Bliss, Esq. regarding ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | MAS | Conference call with ████████ | 0.60 | $270.00 | 162.00 |

| Mar-25-20 | B150 | JJC | Participated in conference call with ██████ ██████████████ | 1.10 | $270.00 | 297.00 |
| | B191 | MAS | Conference call with ████████████ | 0.80 | $270.00 | 216.00 |
| | B191 | MAS | Reviewed and analyzed documents, re: ████████ | 1.40 | $270.00 | 378.00 |
| | B191 | MAS | Conference call with J. Bliss, N. Basset (Paul Hastings) and J. Casillas and ██████████ | 1.10 | $270.00 | 297.00 |
| | B191 | MAS | Reviewed and analyzed ████████████ | 0.80 | $270.00 | 216.00 |
| Mar-26-20 | B113 | JJC | Reviewed Joint Status Report regarding Discovery and Briefing Schedule of issues raised in contested matters related to ERS Bonds. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Engaged various emails with ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | MAS | Conference call with ████████ | 0.80 | $270.00 | 216.00 |
| | B191 | MAS | Reviewed and analyzed ████████████ | 2.30 | $270.00 | 621.00 |

| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order scheduling briefing in connection with Motion for Extension of Time. | 0.10 | $200.00 | 20.00 |
| Mar-27-20 | B113 | JJC | Reviewed Order on the ERS Bond Litigation Joint Status Report. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Participated in group conference call ███████ | 0.80 | $270.00 | 216.00 |
| | B310 | JJC | Analyzed ERS ███████ | 1.90 | $270.00 | 513.00 |
| | B191 | MAS | Conference call with ███████ | 0.90 | $270.00 | 243.00 |
| | B191 | MAS | Conference call with J, Bliss, N. Bassett , J. Casillas and ███████ | 0.80 | $270.00 | 216.00 |
| | B191 | MAS | ███████ | 1.30 | $270.00 | 351.00 |
| Mar-28-20 | B191 | JJC | Correspond with J. Bliss, Esq and N. Bassett, Esq (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
| Mar-30-20 | B113 | JJC | Analyzed ███████ | 1.80 | $270.00 | 486.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed Court Order denying FOMB's ████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed UCC's ████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Drafted email to Nick Bassett, Esq. (Paul Hastings) regarding ████ | 0.10 | $270.00 | 27.00 |
| Mar-31-20 | B191 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) regarding ████ | 0.10 | $270.00 | 27.00 |
| | B191 | MAS | Conference call with ████ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.00** | **$540.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **11.10** | **$2,969.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.10** | **$297.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **30.10** | **$7,996.00** | |

Case:17-03283-LTS   Doc#:13684-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 199 of 399

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **72.90** | **$18,462.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **5.00** | **$1,350.00** |
| | | Totals | 122.20 | $31,614.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia Palmer | NP | Junior Partner | $240.00 | 5.90 | $1,416.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 34.50 | $9,315.00 |
| Luis Llach | LLL | Partner | $270.00 | 8.40 | $2,268.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 52.70 | $14,229.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 4.10 | $1,066.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.40 | $80.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 16.20 | $3,240.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 19.20 |
| Totals | $19.20 |
| **Total Fee & Disbursements** | **$31,633.20** |
| **Balance Now Due** | **$31,633.20** |

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                       May 14, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | File #: | 396-00009 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 16264 |

**RE:**   Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Mar-09-20 | B110 | PLS | Exchanged emails with J. Zamora (from Genovese, Joblove & Battista) re: ███ ███ | 0.20 | $95.00 | 19.00 |
| Mar-13-20 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
|  | B190 | EM | Reviewed cases  being monitored at the ███ | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of cases being monitored at the ███ . | 0.10 | $200.00 | 20.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

| Mar-16-20 | B190 | JJC | Revised draft of update communication prepared by E. Montull, Esq. Re: ████████████ | 0.20 | $270.00 | 54.00 |

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.20** | **$19.00** |
|---|---|---|---|---|

| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.90** | **$201.00** |
|---|---|---|---|---|

|  | Totals | 1.10 | $220.00 |
|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.20 | $54.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.10 | $27.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 0.60 | $120.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |

| **Total Fee & Disbursements** | **$220.00** |
|---|---|

| **Balance Now Due** | **$220.00** |
|---|---|

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        May 14, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00015

**Attention:**   John J. Rapisardi, Esq.              Inv #:          16265

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-11-20 | B160 | JJC | Worked on interim fee application. | 1.30 | $270.00 | 351.00 |
| Mar-12-20 | B160 | LLL | Draft and revise Eight Motion for Interim Compensation. | 2.20 | $270.00 | 594.00 |
| | B160 | PLS | Began drafting Summary of Services section of CST Law's Eighth Interim Fee Application. | 2.10 | $95.00 | 199.50 |
| Mar-13-20 | B160 | JJC | Worked on CST's eight interim fee application due on 3/16/2020. | 1.80 | $270.00 | 486.00 |
| | B160 | LLL | Further drafting and revision of Eight Interim Application for services rendered and reimbursement of expenses for the period from October 1, 2019 through January 31, 2020. | 1.90 | $270.00 | 513.00 |

| | B160 | PLS | Continued drafting Summary of Services section of CST Law's Eighth Interim Fee Application. | 7.30 | $95.00 | 693.50 |
| Mar-14-20 | B160 | PLS | Further drafting Summary of Services section of CST Law's Eighth Interim Fee Application. | 0.90 | $95.00 | 85.50 |
| Mar-15-20 | B160 | JJC | Collaborated in ongoing draft/review of eight interim fee application due tomorrow. | 2.60 | $270.00 | 702.00 |
| | B160 | LLL | Further revision and editing of Eighth Interim Motion for Compensation | 1.80 | $270.00 | 486.00 |
| | B160 | LLL | Additional revision and editing of Eighth Interim Motion for Compensation. | 1.80 | $270.00 | 486.00 |
| Mar-16-20 | B160 | JJC | Worked on interim fee application. | 3.40 | $270.00 | 918.00 |
| | B160 | PLS | Finalize CST Law's Eighth Fee Application for filing. | 1.40 | $95.00 | 133.00 |
| | B160 | PLS | Electronic filing of CST's Eighth Fee Application for filing; Docket 12397 at 17-3283. | 0.30 | $95.00 | 28.50 |
| | B191 | PLS | Electronic noticing of CST's Eighth Fee Application to Judge, Standard Parties and rest of email list per the Master Service List. | 0.40 | $95.00 | 38.00 |
| Mar-17-20 | B161 | JJC | Worked on final revision of April's budget for Committee approval. | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B161 | JJC | Drafted email to Committee Members. Re: budget. | 0.10 | $270.00 | 27.00 |
| | B161 | LLL | Revise and edit April Budget and Additional Staffing Plan (including sub-budgets) for matters jointly pursued by Oversight Board and Committee | 3.40 | $270.00 | 918.00 |
| | B110 | PLS | Drafted email to W. Wu and J. Kuo (from Paul Hastings) re: notice of CST's Fee Application at Dk. 12397, 17-3283. | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Drafted email to A. Bongartz Esq. (from Paul Hastings) re: notice of CST's Fee Application at Dk. 12397, 17-3283. | 0.10 | $95.00 | 9.50 |
| Mar-18-20 | B161 | JJC | Reviewed and replied email from Alvin Velazquez, Esq. (Chair) regarding budget. | 0.10 | $270.00 | 27.00 |
| Mar-31-20 | B161 | JJC | Exchanged emails with Alvin Velazquez, Esq. (Chair). Re: budgets. | 0.20 | $270.00 | 54.00 |

**TASK SUBTOTALS**   **B110**   **Case Administration**        **0.30**        **$28.50**

**TASK SUBTOTALS**   **B160**   **Fee/Employment Applications**   **28.80**        **$5,676.00**

**TASK SUBTOTALS**   **B161**   **Budgeting (Case)**           **4.40**        **$1,188.00**

**TASK SUBTOTALS**   **B191**   **General Litigation**         **0.40**        **$38.00**

|  | Totals |  |  | 33.90 | $6,930.50 |
|---|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 10.10 | $2,727.00 |
| Luis Llach | LLL | Partner | $270.00 | 11.10 | $2,997.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 12.70 | $1,206.50 |

## DISBURSEMENTS

| | Photocopies | 44.70 |
|---|---|---|
| Mar-18-20 | Postage expense re: 8th Interim Fee Application (10 x $15.05 & 61 x $4) | 394.50 |
| | Totals | $439.20 |

**Total Fee & Disbursements**                                                    **$7,369.70**

**Balance Now Due**                                                              **$7,369.70**

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                        May 14, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                |              |
|----------------|--------------|
| File #:        | 396-00017    |
| Inv #:         | 16266        |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-20 | B310 | CF | Per request of JJC, analyzed ▇▇▇ | 4.40 | $200.00 | 880.00 |
| Mar-02-20 | B310 | NP | Analyzed ▇▇▇ | 3.70 | $240.00 | 888.00 |
| Mar-03-20 | B310 | NP | Concluded ▇▇▇ | 2.40 | $240.00 | 576.00 |
|  | B310 | JJC | Revised and edited ▇▇▇ | 0.60 | $270.00 | 162.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B310 | CF | Completed ██████████████ ██████ | 1.80 | $200.00 | 360.00 |
| Mar-06-20 | B310 | JJC | Analyzed █████████████████ ██████████████████ | 0.80 | $270.00 | 216.00 |
| Mar-16-20 | B310 | CF | Analyzed FOMB's ███████ █████████████████████ ██████████████ | 2.20 | $200.00 | 440.00 |
| Mar-31-20 | B310 | LRC | Review of comments and ███████ ██████████████ | 1.40 | $270.00 | 378.00 |
|  | B310 | LRC | Review of ██████████████ ████████████████████ | 2.90 | $270.00 | 783.00 |
|  | B310 | LRC | Review of ████████████ ██████████████ | 0.80 | $270.00 | 216.00 |

**TASK SUBTOTALS    B310    Claims Administration and Objections    21.00    $4,899.00**

|  |  |  |
|---|---|---|
| Totals |  | 21.00    $4,899.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia Palmer | NP | Junior Partner | $240.00 | 6.10 | $1,464.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.40 | $378.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 8.40 | $1,680.00 |
| Luis Ramos Cartagena | LRC | Non-Proprietary Partner | $270.00 | 5.10 | $1,377.00 |

**Total Fee & Disbursements**                                      **$4,899.00**

**Balance Now Due**                                                **$4,899.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                    May 14, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                File #:        396-00018
**Attention:**   John J. Rapisardi, Esq.                        Inv #:         16267

**RE:**    Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-20 | B110 | LLL | Corresponded with Bob Wexler re: ▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Corresponded with Bob Wexler re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Corresponded with Bob Wexler re: ▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with Bob Wexler re: ▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Reviewed email from Bob Wexler ▮▮▮ | 0.30 | $270.00 | 81.00 |



| Mar-02-20 | B180 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) regarding | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Corresponded with Bob Wexler re: | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Corresponded with attorneys Aurivette Deliz, | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Conferred with attorney Nieves re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Telephone conference with counsel | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Telephone conference with counsel | 0.40 | $270.00 | 108.00 |

| | B180 | JN | Telephone Conference with R. Torres re: ███ | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to T. Axelrod, M. Sawyer and R. Wexler re: ███ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with R. Ortiz, M. Santos, B. Delgado and R. Wexler re: ███ | 0.60 | $200.00 | 120.00 |
| Mar-03-20 | B140 | JJC | Reviewed letter from Tristan Axelrod, Esq. (Brown Rudnick)███ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Corresponded with attorneys Aurivette Deliz and Matt Sawyer re: ███ | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Corresponded with Matt Sawyer re: ███ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with Bob Wexler re: ███ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Conference call with Bob Wexler to ███ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Drafted email to attorneys Sawyer, Axelrod and Bassett, and Scott Martínez and Bob Wexler, re: ████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Nick Bassett re: ████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review of ████ | 0.60 | $270.00 | 162.00 |
| | B180 | JN | Telephone Conference with R. Wexler and Intervoice team re: ████ | 0.80 | $200.00 | 160.00 |
| Mar-04-20 | B110 | LLL | Review and analysis of summary ████ | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Drafted email to attorney Bassett and Scott Martínez re: ████ | 0.10 | $270.00 | 27.00 |
| | B180 | JN | Review and respond to e-mail from B. Glueckstein re: ████ | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-05-20 | B180 | LLL | Corresponded with attorney Matt Sawyer re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Further review and analysis of | 1.20 | $270.00 | 324.00 |
| | B180 | JN | Telephone Conference with R. Wexler and Pearson team re: | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Telephone Conference with J. Mendez re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Donahoe re: | 0.20 | $200.00 | 40.00 |
| Mar-06-20 | B110 | LLL | Read communication from attorney Alexis Fuentes, | 0.60 | $270.00 | 162.00 |

| | B180 | JN | Review e-mail from M. Figueroa re: | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from J. Santiago re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from A. Deliz re: | 0.10 | $200.00 | 20.00 |
| Mar-08-20 | B180 | JN | Review e-mail from S. Christianson re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from A. Fuentes re: | 0.10 | $200.00 | 20.00 |
| Mar-09-20 | B110 | LLL | Telephone conference with attorney Juan Salichs re: | 0.40 | $270.00 | 108.00 |

Invoice #: 16267      Page 7      May 14, 2020
Case:17-03283-LTS   Doc#:13684-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 215 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLL | Telephone conference with attorney Ken Suria re: ▮ | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Read email from attorney Nieves re: ▮ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Read email from vendor's ▮ | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Telephone Conference with D. Corral re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with I. Fullana re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter sent by I. Fullana re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from N. Perez re: ▮ | 0.10 | $200.00 | 20.00 |
| Mar-10-20 | B180 | LLL | Review emails from attorneys Tristan | 0.40 | $270.00 | 108.00 |

Axelrod and Alexis Fuentes re: █████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from A. Deliz re: ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Axelrod and response thereto from A. Fuentes re: ████ | 0.10 | $200.00 | 20.00 |
| Mar-11-20 | B110 | LLL | Read email from attorney Mohre, ████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Matt Sawyer re: ████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis ████ | 1.20 | $270.00 | 324.00 |
| | B180 | JN | Review e-mail from F. Mohre re: ████ | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from J. Nieva re: █████ | 0.10 | $200.00 | 20.00 |
| Mar-12-20 | B110 | LLL | Corresponded with attorney Fernando Van Derdys re: █████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Further review and analysis of █████ | 1.10 | $270.00 | 297.00 |
| | B180 | LLL | Corresponded with attorney Nick Bassett and Scott Martínez re: █████ | 0.80 | $270.00 | 216.00 |
| Mar-13-20 | B113 | JJC | Reviewed █████ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from A. Fuentes re: █████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from A. Davis re: █████ | 0.10 | $200.00 | 20.00 |



| Date | | | Description | | | | |
|------|---|---|-------------|---|---|---|---|
| Mar-16-20 | B180 | LLL | Read emails from Bob Wexler and attorney Nayda Perez Roman, ██████ | 0.40 | $270.00 | 108.00 |
| Mar-17-20 | B180 | LLL | Corresponded with Bob Wexler re: ████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Tomi Donahue re: ████ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from T. Donahoe re: ████ | 0.10 | $200.00 | 20.00 |
| Mar-19-20 | B180 | LLL | Corresponded with Bob Wexler re: ████ | 1.30 | $270.00 | 351.00 |

|         | B180 | LLL | Corresponded with attorney Nick Bassett re: | 0.70 | $270.00 | 189.00 |
| Mar-20-20 | B180 | LLL | Conferred with attorney Juan Nieves re: | 0.20 | $270.00 | 54.00 |
| Mar-22-20 | B180 | JN | Review e-mail from R. Wexler to R. Ortiz, B. Delgado and M. Santos re: | 0.10 | $200.00 | 20.00 |
|         | B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
|         | B180 | JN | Review | 1.10 | $200.00 | 220.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-23-20 | B180 | LLL | Review email from Bob Wexler re: | | 1.80 | $270.00 | 486.00 |
| | B180 | JN | Review e-mail from R. Ortiz re: | | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from F. Mohre re: | | 0.10 | $200.00 | 20.00 |
| Mar-24-20 | B180 | LLL | Read email from Bob Wexler re: | | 1.60 | $270.00 | 432.00 |



| B180 | JN | Review letter from R. Mayoral and M. Melendez | 0.20 | $200.00 | 40.00 |
|------|-----|------|------|------|------|



| B180 | JN | Review e-mail from J. Salichs re: | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review e-mail from R. Wexler re | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review e-mail from T. Axelrod to N. Bassett and | 0.20 | $200.00 | 40.00 |

| B180 | JN | Review responses by T. Axelrod | 0.20 | $200.00 | 40.00 |



| B180 | JN | Review | 0.20 | $200.00 | 40.00 |

| B180 | JN | Review | 0.20 | $200.00 | 40.00 |

| B180 | JN | Review | 0.20 | $200.00 | 40.00 |

| B180 | JN | Review | 0.20 | $200.00 | 40.00 |

| B180 | JN | Review | | 0.20 | $200.00 | 40.00 |
|------|----|--------|--|------|---------|-------|



| B180 | JN | Review | | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|



| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|

| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|

| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|

| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|

| | B180 | JN | Review | | 0.10 | $200.00 | 20.00 |



| Mar-25-20 | B180 | LLL | Conference call with Bob Wexler re: | | 4.10 | $270.00 | 1,107.00 |





|          | B180 | JN  | Review response e-mail from N. Bassett to T. Axelrod an | 0.10 | $200.00 | 20.00 |
|----------|------|-----|------------------------------------------------------------|------|---------|-------|
|          | B180 | JN  | Telephone Conference with C. Cardona re: | 0.20 | $200.00 | 40.00 |
|          | B180 | JN  | Review worksheet prepared by DGC and sent by R. Wexler re: | 0.20 | $200.00 | 40.00 |
| Mar-26-20 | B180 | LLL | Telephone conference with Bob Wexler to | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Correspond with N. Bassett, Esq. re: █████ ████████ | 0.10 | $200.00 | 20.00 |
| Mar-27-20 | B180 | LLL | Corresponded with Bob Wexler re: ████████████████████████████████████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Conferred with attorney Juan Nieves re: ████████████████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review email from Bob Wexler re: ████████████████ | 0.80 | $270.00 | 216.00 |
| | B180 | JN | Review e-mail from R. Wexler re: ████████████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from M. Milano re: ████████████████ | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review ██████████████ | 0.40 | $200.00 | 80.00 |

| B180 | JN | Review e-mail from T. Donahoe re: ██████████ | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review e-mail from T. Donahoe re: ██████████ | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review response e-mail from J. Mendez re: ██████████ | 0.10 | $200.00 | 20.00 |

| B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett and S. Martinez re: ██████████ | 1.10 | $200.00 | 220.00 |

| B180 | JN | Review ██████████ | 0.90 | $200.00 | 180.00 |



| | B180 | JN | Review e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler and | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from T. Donahoe and | 0.10 | $200.00 | 20.00 |
| Mar-30-20 | B180 | LLL | Review emails from Bob Wexler and attorney Matt Sawyer re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review emails from Bob Wexler and attorney Mohre, | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Reviewed email communications from Bob Wexler re: ███ | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review e-mail from F. Mohre re: ███ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from I. Oliver re: ███ | 0.10 | $200.00 | 20.00 |
| Mar-31-20 | B180 | JN | Review e-mail from T. Donahoe re: ███ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Donahoe re: ███ | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **5.30** | **$1,431.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.30** | **$81.00** | |
| **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | **0.10** | **$27.00** | |

| | **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **35.40** | **$8,634.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.40** | **$108.00** |
| | Totals | | | 41.50 | $10,281.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |
| Luis Llach | LLL | Partner | $270.00 | 27.70 | $7,479.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 13.20 | $2,640.00 |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| | Photocopies | 4.90 | |
| Mar-02-20 | Conferece Call | 12.33 | |
| | Totals | 17.23 | |
| | **Total Fee & Disbursements** | | **$10,298.23** |
| | **Balance Now Due** | | **$10,298.23** |

TAX ID Number        66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    June 4, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |
| Inv #: | 16433 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-20 | B110 | JJC | Reviewed email from Doug Barron, Esq. ███████ telephone conference with Doug Barron, Esq. Re: ██████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Analyzed ████████████ | 1.70 | $270.00 | 459.00 |
|  | B150 | JJC | Participated in weekly Committee Call. | 0.90 | $270.00 | 243.00 |
|  | B320 | JJC | Reviewed correspondence with the Committee re: ██████ | 0.30 | $270.00 | 81.00 |
|  | B110 | CF | Translate from Spanish to English ████████ | 2.90 | $200.00 | 580.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮▮▮▮▮ | 0.10 | $200.00 | 20.00 |
| | B110 | VC | Drafted ▮▮▮▮▮▮▮ | 2.40 | $170.00 | 408.00 |
| Apr-02-20 | B113 | JJC | Reviewed Order authorizing (a) ADR Procedures, (b) additional forms of notice, and (c) related relief. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Individual Bondholders' Opposition to UBS Financial Services' Renewed Motion for Relief at Docket 12561. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Autopistas Metropolitanas Joinder to FOMB's Motion for Order per Bkcy. Code Sections 105(a) and 362 at Docket 12569. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed FOMB and UCC's Joint Urgent Motion for and Extension of Briefing Dealines associated with UCC's Motion for Order per FRBP 3013 at Docket 11989. | 0.30 | $270.00 | 81.00 |
| | B420 | LLL | Telephone conference with attorney Ivonne Gonzalez re: ▮▮▮▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B150 | CF | Translate from English to Spanish re: ▮▮▮▮▮▮▮ | 0.50 | $200.00 | 100.00 |

Case:17-03283-LTS    Doc#:13689    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 234 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | CF | Correspond with D Barron, Esq (Paul Hastings) re: ███████████. | 0.10 | $200.00 | 20.00 |
| | B110 | ND | Revise draft of Spanish to English translation of ███████████ | 1.10 | $200.00 | 220.00 |
| Apr-03-20 | B191 | JJC | Reviewed email from Christina Assi, Esq. (Proskauer) regarding ████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Exchanged various emails with Doug Barron, Esq (Paul Hastings) ███████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Began to work on project related to ███████████ | 0.90 | $270.00 | 243.00 |
| | B190 | LLTM | Conferred with D Barron (Paul Hastings) and Juan Casillas regarding ████████ | 0.50 | $270.00 | 135.00 |
| | B190 | LLTM | Conferred with A Bongartz (Paul Hastings) regarding ████████ | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Reviewed various responses to Debtors' Objections to the following claims: | 1.60 | $200.00 | 320.00 |

Case:17-03283-LTS Doc#:13684-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 235 of 399



| | B113 | CF | Reviewed V. Mercado Rosa's Response to Debtor's Objection to their Claim num. 94666. | 0.10 | $200.00 | 20.00 |
| | B191 | ND | Conduct research regarding ▮▮▮ | 0.60 | $200.00 | 120.00 |
| | B191 | VC | Correspondence with D Barron, Esq (Paul Hastings) re: ▮▮▮ | 0.10 | $170.00 | 17.00 |
| Apr-05-20 | B191 | JJC | Exchanged various emails and held telephone conference with Doug Barron, Esq. related to ▮▮▮ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Completed revision of draft ▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed and replied email from Alex Bongartz, Esq. Re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
| Apr-06-20 | B191 | JJC | Analyzed email from Alex Bongartz, Esq. related to ▮▮▮ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Telephone conference with Doug Barron, Esq. and Alex Bongartz, Esq. Re: ███ | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Conferred with C Fernandez, Esq. regarding ███ (.40); collaborated ███ Revised outcome of C. Fernandez, Esq. portion Re: same (.60). | 2.70 | $270.00 | 729.00 |
| B150 | JJC | Exchanged multiple emails with Doug Barron, Esq. regarding ███ | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. to Committee members regarding ███ | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed Plaintiffs' Consented Motion for Modification of Briefing Schedule; 19-ap-389. | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Conferred with L. Llach, Esq re: ███ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS Doc#:13680-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 237 of 399

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLL | Conferred with attorney Casillas re: ██████ (.20); reviewed communications in connection with Committee's comments to █████ (.60) | 0.80 | $270.00 | 216.00 |
| B113 | CF | Analyzed various orders ███████ | 1.60 | $200.00 | 320.00 |
| B150 | CF | Conferred with J. Casillas, Esq. re: ████████ | 0.40 | $200.00 | 80.00 |
| B190 | CF | Research data on ██████ per J. Casillas' and D. Barron's request. | 3.00 | $200.00 | 600.00 |
| B113 | CF | Reviewed Order granting the Joint Urgent Motion for Extension at Docket 12625. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed R. Cruz Soto's Supplemental Response to Debtor's Objection to their Claim Num. 230. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed FOMB's Fifteenth Omnibus Motion for Approval of Modification to the Automatic Stay. | 0.60 | $200.00 | 120.00 |
| B113 | CF | Reviewed various responses to Debtors' Objections to the following claims: ███████ | 1.40 | $200.00 | 280.00 |

Case:17-03283-LTS   Doc#:13684-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 238 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Draft English to Spanish translation | 4.10 | $200.00 | 820.00 |
| | B191 | ND | Revise draft of | 0.90 | $200.00 | 180.00 |
| Apr-07-20 | B190 | JJC | Reviewed and edited translated version of | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Revised and edited | 3.40 | $270.00 | 918.00 |
| | B190 | JJC | Reviewed and edited | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS Doc#:13689 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 239 of 399

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed AFT's objection to UCC's petition to reclassify class 39A and 41. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed and replied several emails from Doug Barron, Esq. Re: ███████ ███████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Reviewed Ambac's Partial Joinder of UCC's Motion for Reclassification under 3013. | 0.70 | $270.00 | 189.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee ██████ ████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed Assured's Urgent Motion to Set Reply Deadlines related to the UCC's 3013 Motion. | 0.30 | $270.00 | 81.00 |
| B110 | JJC | Conferred (via email) with Natalia Del Nido, Esq. regarding ████████████████ ████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Stipulation and Agreed Order as to ███████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Order granting Motion to Modify at Docket 45; 19-ap-389. | 0.10 | $270.00 | 27.00 |
| B190 | LLL | Revise and edit ████████████████ | 1.40 | $270.00 | 378.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed various orders partially granting the following Debtor's Omnibus Objections: ███████ | 1.30 | $200.00 | 260.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent Motion for Order Adjourning Deadlines in connection with Santana-Baez' Lift Stay Motion. | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed Order granting Commonwealth's Urgent Motion for Adjournment at Docket 12675. | 0.10 | $200.00 | 20.00 |
| | B191 | ND | Revise initial draft of ███████ | 1.80 | $200.00 | 360.00 |
| | B110 | ND | Conferred with J. Casillas, Esq. re: ███████ | 0.20 | $200.00 | 40.00 |
| Apr-08-20 | B191 | JJC | Reviewed Joint Notice among UCC and FOMB to hold in abeyance Appeal. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Revised draft of ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed Retiree Committee's Objection to UCC's Motion under FRBP 3013. | 1.40 | $270.00 | 378.00 |

Case:17-03283-LTS Doc#:13684-7 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 241 of 399

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Exchanged multiple emails with Doug Barron, Esq. ████████ | 2.20 | $270.00 | 594.00 |
| B191 | JJC | Analyzed ████████ | 1.20 | $270.00 | 324.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members. ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Circuit Order denying motion for reconsideration; 18-2035. | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed Order denying Motion for Extension at Docket 12520. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Analyzed Order partially granting Debtors' 127th Omnibus Objection. | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed C.D. Melendez Rivera's Motion Showing Cause and Response to Debtors' Omnibus Objection to their Claim num. 94196. | 0.60 | $200.00 | 120.00 |
| Apr-09-20 | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: ████ | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS    Doc#13684-1    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 242 of 399

| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee. Re: ███ ██████████████████ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Participated in Committee Call. | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Telephone conference with Committee Chair, Alvin Velazquez, Esq. ████████ ██████████████████ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Exchange various emails with Doug Barron, Esq. ██████████████ | 2.90 | $270.00 | 783.00 |
| B191 | JJC | Exchanged emails with Luc Despins, Esq. ██████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed USCA Per Curiam Opinion; 17-ap-278/292. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Order granting Assured and Ambac's Urgent Motion to Set Reply Deadline at Docket 12688. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS Doc#:13684-7 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 243 of 399

| B113 | JJC | Reviewed Order scheduling briefing in connection with Motion for Extension at Docket 12694. | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed Appellee FOMB's Notice of Non-Opposition to Appellant's Conditional Cross-Motion to Hold in Abeyance; 20-1122. | 0.30 | $270.00 | 81.00 |

| B190 | LLL | Revised summary ███████████ ███████████ | 0.10 | $270.00 | 27.00 |

| B191 | RC | Conferred with J. Casillas, Esq and Viviana Currais, Esq. ████████████ ███████████ | 0.80 | $260.00 | 208.00 |

| B191 | RC | Communicated with ████████ ███████████ | 1.80 | $260.00 | 468.00 |

| B110 | CF | Translate and incorporate edits into the ███████████ ███████████ | 1.90 | $200.00 | 380.00 |

| B113 | CF | Reviewed Estate of Pastor Mandry Mercado's Objection to Commonwealth's Amended Plan of Adjustment at Docket 11946. | 0.30 | $200.00 | 60.00 |

| B113 | CF | Reviewed AAFAF's Ninteenth Urgent Consented Motion for Extension of Deadlines. | 0.40 | $200.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Reviewed ███████████ | 0.80 | $200.00 | 160.00 |
| | B191 | VC | Drafted letter ███████ | 0.90 | $170.00 | 153.00 |
| | B191 | VC | Revised and drafted an updated ███ | 2.20 | $170.00 | 374.00 |
| | B191 | VC | Conferred with J. Casillas, Esq. and R. Comas, Esq. Re: ██████ | 0.40 | $170.00 | 68.00 |
| Apr-10-20 | B191 | JJC | Several telephone conferences with Doug Barron, Esq. ██████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Continued to work on ██████ | 2.20 | $270.00 | 594.00 |
| | B190 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed Retiree Committee's Urgent Motion for (i) Leave to File Supplemental Opposition to (a) Ambac's Partial Joinder to UCC's Motion at Docket 12691, and to (b) Partial Joinder Statement in Support of Assured at Docket 12687, and (ii) to Set Deadline for Opposition. | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:13684-4   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 245 of 399

|          | B190 | LLTM | Corresponded with J Casillas regarding ███████████ | 0.50 | $270.00 | 135.00 |
| Apr-11-20 | B191 | JJC | Telephone conference with Luc Despins, Esq. ███████ | 0.40 | $270.00 | 108.00 |
|          | B191 | JJC | Telephone conference with Doug Barron, Esq. Re: ███████ | 0.30 | $270.00 | 81.00 |
|          | B191 | JJC | Continued to work on ███████████ | 2.60 | $270.00 | 702.00 |
| Apr-13-20 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members. Re: ███████ | 0.20 | $270.00 | 54.00 |
|          | B191 | JJC | Exchanged various emails with Luc Despins, Esq. ███████████ | 3.60 | $270.00 | 972.00 |
|          | B113 | JJC | Analyzed ███████████ | 0.70 | $270.00 | 189.00 |
|          | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: ███ | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS  Doc#:13684  Filed:07/15/20  Entered:07/15/20 20:39:03  Desc:
Exhibit G   Page 246 of 399

| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Order granting Retiree Committee's Motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████ | 0.70 | $270.00 | 189.00 |
| | B155 | PLS | Reviewed Omnibus Hearing Procedures Order at Dt. 12721, 17-3283, and exchanged emails with J. Casillas Esq. re: his appearance at the hearing and Court Solutions procedures. | 0.30 | $95.00 | 28.50 |
| Apr-14-20 | B191 | JJC | Analyzed ███████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Various telephone conference with Alex Bongartz, Esq. and Doug Barron, Esq. ███████████ | 5.10 | $270.00 | 1,377.00 |
| | B191 | JJC | Reviewed Assured's Urgent Motion regarding page limits on reply papers in further support of UCC's 3013 motion. | 0.20 | $270.00 | 54.00 |

| B191 | JJC | Reviewed various (2) emails from Alex Bongartz, Esq. (Paul Hastings) to Committee. ████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ████████████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Reviewed QTCB Objection to the UCC's 3013 Motion. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed FOMB's Urgent Joint Motion and Stipulation Modifying Deadlines in Connection with FOMB's Motion. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Nat'l Public Finance Guarantee Corp.'s Reservation of Rights as to UCC's Motion for Order per FRBP 3013. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed FOMB's Objection to Motion for Extension. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Order granting assented motion for extension of deadlines in Omnibus Motion to Establish Litigation Case Management Procedures for certain avoidance actions. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order on procedures for the April 2020 Omnibus Hearing. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Order authorizing rejection of unexpired leases. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Scheduling Order in connection with FOMB's Motion for Order per Bkcy. Code Sections 105(a) and 362 at Docket 12569. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Conferred with R. Comas, Esq. and Viviana Currais, Esq. (CST) re: ███ | 0.20 | $270.00 | 54.00 |
| | B190 | RC | Reviewed ████████ | 0.90 | $260.00 | 234.00 |
| | B113 | CF | Reviewed various responses to Debtors' Objections ██████████ | 1.80 | $200.00 | 360.00 |
| | B190 | VC | Conferred with J. Casillas, Esq. and R. Comas, Esq.(CST) re: ███ | 0.20 | $170.00 | 34.00 |
| Apr-15-20 | B191 | JJC | Worked extensively with Doug Barron, Esq. and C Fernandez/N Del Nido (from CST) on ██████████ | 6.20 | $270.00 | 1,674.00 |
| | B191 | JJC | Revised draft of Committee's ███ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 249 of 399

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Analyzed ███████████ | 2.40 | $270.00 | 648.00 |
| B191 | JJC | Began review of Committee's ████████ | 1.30 | $270.00 | 351.00 |
| B150 | JJC | Participated in Committee conference call. | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Conferred with C Fernandez,Esq and N Del Nido, Esq (from CST) on ████████ | 0.20 | $270.00 | 54.00 |
| B190 | CF | Multiple revisions and edits to Committee of Unsecured Creditors ████████ | 4.90 | $200.00 | 980.00 |
| B190 | CF | Correspond and conference with D. Barron, Esq (Paul Hastings) re: ████████ | 0.20 | $200.00 | 40.00 |
| B191 | CF | Conferred with J. Casillas, Esq and N Del Nido, Esq re:  response from Committee ████████ | 0.20 | $200.00 | 40.00 |
| B191 | ND | Revise draft of ████████ | 3.10 | $200.00 | 620.00 |

Case:17-03283-LTS  Doc#:13684  Filed:07/15/20  Entered:07/15/20 20:39:03  Desc:
Exhibit G   Page 250 of 399

| | B191 | ND | Telephone conference with J. Casillas and C. Fernández (CST Law) regarding ██████████████ | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|---|
| | B191 | ND | Revise updated ████████████ | 0.80 | $200.00 | 160.00 |
| | B191 | PLS | Telephone conference with I. Gonzalez Esq. ██████████ | 0.80 | $95.00 | 76.00 |
| Apr-16-20 | B191 | JJC | Analyzed Cooperativas' ████████ | 3.20 | $270.00 | 864.00 |
| | B190 | JJC | Exchanged emails with Alvin Velazquez, Esq. (Chair) ██████████ | 0.70 | $270.00 | 189.00 |
| | B150 | JJC | Reviewed several (3) email from Alex Bongartz, Esq. (Paul Hastings) to the Committee. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Revised final version of ████████ | 2.60 | $270.00 | 702.00 |

| B113 | JJC | Reviewed Partial Joinder and Statement in Support of Group of Creditors'. | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Reviewed FOMB's Letter regarding fiscal plan deadline. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed FOMB's Notice of Adjournment of Omminus Objections scheduled at the April Omnibus Hearing to the June Omnibus Hearing. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed Order granting Assured's Urgent Motion for Leave to Exceed Page Limit. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order granting UCC's Urgent Motion for Leave to Exceed Page Limit. | 0.10 | $270.00 | 27.00 |
| B190 | MAS | Research, re: reviewed and analyzed ███████ | 1.40 | $270.00 | 378.00 |
| B113 | CF | Reviewed various responses to Debtors' Objections to the following claims: ███████ | 1.90 | $200.00 | 380.00 |

Case:17-03283-LTS Doc#:13682-7 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 252 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-17-20 | B190 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) and ███████ ██████████████████████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Analyzed ████████████ | 2.80 | $270.00 | 756.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee regarding ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed court order on motion to amend complaint and setting briefing schedule for motion to dismiss. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Final review for today's filing of Committee's Rule 3013 reply papers. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed Fifteenth Omnibus Order granting Relief from Stay. | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Revised summary of ████████████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|------|----|------|------|----------|--------|
| B190 | CF | Receipt and review electronic communication from J. Casillas re: █████ | 0.20 | $200.00 | 40.00 |
| B190 | CF | Conduct legal research on █████ | 3.10 | $200.00 | 620.00 |
| B190 | CF | Conduct legal research on case law re: █████ | 2.90 | $200.00 | 580.00 |
| B190 | CF | Conferred with J. Casillas, Esq. (CST) for underlying research as to █████ | 0.80 | $200.00 | 160.00 |
| B113 | CF | Reviewed Plaintiff's Stipulation and Proposed Order; 20-ap-047. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed Order in connection with Informative Motion on Motion for Relief from Stay. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed various responses to Debtors' Objections to the following claims: █████ | 2.30 | $200.00 | 460.00 |

Case:17-03283-LTS Doc#:13682-3 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 254 of 399



|  |  |  | | | | |
|---|---|---|---|---|---|---|
|  | B190 | EM | Reviewed ▮▮▮ | 0.60 | $200.00 | 120.00 |
|  | B191 | JN | Review e-mail from R. Meléndez re: ▮▮▮ | 0.10 | $200.00 | 20.00 |
| Apr-18-20 | B191 | JJC | Analyzed ▮▮▮ | 2.20 | $270.00 | 594.00 |
| Apr-20-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to ▮▮▮ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Revised final draft of Committee's ▮▮▮ | 0.20 | $270.00 | 54.00 |
|  | B150 | JJC | Reviewed email from Amarilys Torres to Committee. Re: ▮▮▮ | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Began to analyze ▮▮▮ | 2.80 | $270.00 | 756.00 |
|  | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to ▮▮▮ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Ambac Assurance's reply in further support of their Partial Joinder to the Committee's 3013 Motion. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Exchanged various emails with Shlomo Maza, Esq. (Paul Hastings) ███████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed FOMB's Informative Motion regarding Order on procedures for the April Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed UCC's Informative Motion regarding the April 2020 Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed the Joint Informative Motion regarding Argument at the April 2020 Omnibus Hearing in connection with UCC's Motion for Order per FRBP 3013. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed outcome of research conducted by C Fernandez, Esq. regaridng ███████ | 1.30 | $270.00 | 351.00 |
| B191 | MAS | Conferences with PLS, re: PHV Application for S. Maza Esq. (from Paul Hastings). | 0.30 | $270.00 | 81.00 |
| B190 | CF | Conduct legal research ███████ | 3.60 | $200.00 | 720.00 |

Case:17-03283-LTS Doc#:13682 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 256 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Debtors' ███████████ ████████████████ | 1.10 | $200.00 | 220.00 |
| | B113 | CF | Reviewed Debtors' ████████ ████████████████ | 0.60 | $200.00 | 120.00 |
| | B191 | PLS | Drafted PHV Application for S. Maza Esq. (from Paul Hastings). | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Reviewed extraordinary procedure orders and various attempts at calling the Court for special filing instructions. | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Exchanged emails with S. Maza Esq. and J. Kuo (from Paul Hastings), and J. Casillas Esq. re: final PHV Application for filing. | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Conferences with M. Santiago, Esq re: PHV Application for S. Maza Esq. (Paul Hastings). | 0.30 | $95.00 | 28.50 |
| Apr-21-20 | B110 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) ██████████████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members. Re: ████████████ ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed agenda for tomorrow's Omni hearing. | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS Doc#:13682 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 257 of 399

| B113 | JJC | Analyzed ████████ | 1.60 | $270.00 | 432.00 |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ████████ | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed Plaintiff's Notice of Hearing on their Motion to Remand; 20-ap-047. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed Court's ████████ | 0.70 | $270.00 | 189.00 |
| B190 | CF | Further legal research ████████ | 3.10 | $200.00 | 620.00 |
| B190 | CF | Conduct legal research on PR case law ████████ | 1.40 | $200.00 | 280.00 |
| B190 | CF | Further legal research on ████████ | 0.60 | $200.00 | 120.00 |
| B191 | PLS | Exchanged emails with S. Maza Esq. (from Paul Hastings), and J. Casillas Esq. re: PHV Application for filing. | 0.10 | $95.00 | 9.50 |
| B191 | PLS | Electronic filing of S. Maza Esq.'s PHV Application, Docket 12908 at 17-3283. | 0.20 | $95.00 | 19.00 |

Case:17-03283-LTS Doc#:13682 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 258 of 399

|          | B191 | PLS | Electronic noticing of S. Maza Esq.'s PHV Application at Docket 12908 to Judge and Standard Parties. | 0.10 | $95.00 | 9.50 |
|----------|------|-----|------|------|--------|------|
|          | B191 | PLS | Began drafting Certificate of Service as to Dk. 12908 at 17-3283. | 0.20 | $95.00 | 19.00 |
| Apr-22-20 | B155 | JJC | Court appearance at Omni hearing. | 2.00 | $270.00 | 540.00 |
|          | B150 | JJC | Participated in weekly committee conference call. | 0.80 | $270.00 | 216.00 |
|          | B113 | JJC | Analyzed ████████████ | 2.80 | $270.00 | 756.00 |
|          | B155 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members regarding ████████ | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Reviewed Order scheduling briefing in connection with Motion Requesting Allowance of Post Petition Tort Claim. | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Reviewed FOMB's Status Report per the 04/13/2020 Order. | 0.30 | $270.00 | 81.00 |
|          | B113 | JJC | Analyzed ████████████ | 0.30 | $270.00 | 81.00 |
|          | B113 | JJC | Analyzed ████████████ | 0.70 | $270.00 | 189.00 |

Case:17-03283-LTS Doc#:13682-8 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 259 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Conference with C. Fernandez, Esq re: ██████████ | 0.30 | $270.00 | 81.00 |
| | B190 | CF | Conference with J. Casillas re: ██████████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Analyzed Motion by various health clinics for Relief from Stay per 362(e). | 0.90 | $200.00 | 180.00 |
| | B113 | CF | Reviewed Notice of Hearing in connection with the Motion for Relief from Stay of the health clinics at Docket 12918. | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Conclude drafting Certificate of Service. | 0.90 | $95.00 | 85.50 |
| | B191 | PLS | Electronic filing of Certificate of Service as to Docket 12908 at 17-bk-3283; Dk. 12949. | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Complete transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Apr-23-20 | B190 | JJC | Communicated with Alvin Velazquez, Esq. ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Further analysis of ██████████ | 3.30 | $270.00 | 891.00 |

Case:17-03283-LTS Doc#:13682 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc: Exhibit G Page 260 of 399

|  | B190 | JJC | Reviewed email from Amarilys Torres to Committee. Re: ███ ███ | 0.10 | $270.00 | 27.00 |

|  | B113 | CF | Reviewed various responses to Debtors' Objections to the following claims: ███ ███ | 1.40 | $200.00 | 280.00 |

|  | B155 | PLS | Email A. Bongartz Esq., J. Kuo and W. Wu (of Paul Hastings) re: ███ | 0.10 | $95.00 | 9.50 |

| Apr-24-20 | B113 | JJC | Reviewed seventh joint status report regarding processing grievance and arbitration. | 0.20 | $270.00 | 54.00 |

|  | B113 | JJC | Reviewed Order denying UCC's Motion for Order per FRBP 3013. | 0.10 | $270.00 | 27.00 |

| Apr-27-20 | B150 | JJC | Reviewed correspondence with the Committee re: ███ | 0.10 | $270.00 | 27.00 |

| Apr-28-20 | B113 | JJC | Reviewed Assured's urgent motion to extend page limits for reply papers. | 0.40 | $270.00 | 108.00 |

|  | B150 | JJC | Reviewed emails to Committee members from Alex Bongartz, Esq. and a separate one from A. Torres (Kroma). ███ | 0.10 | $270.00 | 27.00 |

|  | B113 | JJC | Analyzed ███ ███ | 1.80 | $270.00 | 486.00 |

Case:17-03283-LTS    Doc#:13688    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 261 of 399

| | B191 | JJC | Revised draft of UCC's ▮▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Plaintiff's Notice of Motion and Motion for Partial Summary Judgment; 20-ap-03/05. | 0.70 | $270.00 | 189.00 |
| Apr-29-20 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed -FOMB- Plaintiff's ▮▮▮▮ | 3.80 | $270.00 | 1,026.00 |
| | B113 | JJC | Analyzed Plaintiff's ▮▮▮▮ | 3.80 | $270.00 | 1,026.00 |
| | B113 | JJC | Reviewed Order granting Motion to Seal; 20-ap-03/05. | 0.20 | $270.00 | 54.00 |
| Apr-30-20 | B113 | JJC | Analyzed ▮▮▮▮ | 2.80 | $270.00 | 756.00 |
| | B113 | JJC | Reviewed ▮▮▮▮ | 2.30 | $270.00 | 621.00 |

Case:17-03283-LTS Doc#:13682-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 262 of 399

| B113 | JJC | Reviewed Parties' Joint Status Report; 18-ap-134. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Analyzed ███████████████████ ███████████ | 0.90 | $270.00 | 243.00 |
| B190 | LLL | Revised ███████████████ | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed A.M. Alvarez' Response to Debtors' Omnibus Objection to their Claim num. 157149. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Analyzed ████████████████ | 0.60 | $200.00 | 120.00 |
| B113 | CF | Analyzed ████████████████ | 0.60 | $200.00 | 120.00 |
| B113 | CF | Reviewed Order denying Motion for Extension at Docket 12694. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Order clarifying Stipulation and Protective Order. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed various responses to Debtors' Objections to the following claims: ████████████ | 0.90 | $200.00 | 180.00 |

Case:17-03283-LTS Doc:13683-7 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G    Page 263 of 399

| B190 | EM | Reviewed ███████████████████ | 0.30 | $200.00 | 60.00 |
| B190 | EM | Reviewed ███████████████ | 0.60 | $200.00 | 120.00 |

| TASK SUBTOTALS | B110 | Case Administration | 9.40 | $1,871.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B113 | Pleadings Review | 58.60 | $14,268.00 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 9.00 | $2,360.00 |
| TASK SUBTOTALS | B155 | Court Hearings | 2.60 | $614.50 |
| TASK SUBTOTALS | B190 | Other Contested Matters | 44.30 | $10,084.00 |
| TASK SUBTOTALS | B191 | General Litigation | 79.40 | $19,659.00 |
| TASK SUBTOTALS | B320 | Plan and Disclosure Statement | 0.30 | $81.00 |
| TASK SUBTOTALS | B420 | Restructurings | 0.60 | $162.00 |

| Totals | | | 204.20 | $49,099.50 |

Case:17-03283-LTS Doc#:13683-7 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc: Exhibit G Page 264 of 399

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 116.90 | $31,563.00 |
| Luis Llach | LLL | Partner | $270.00 | 3.10 | $837.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 1.50 | $405.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 1.70 | $459.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 3.50 | $910.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 52.40 | $10,480.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 2.30 | $460.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 0.10 | $20.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 12.80 | $2,560.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 3.70 | $351.50 |
| Viviana Currais | VC | Associate | $170.00 | 6.20 | $1,054.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 22.70 |
| Apr-21-20 | Filing Fee: Clerk of the US District Court re: Pro Hac Vice | 300.00 |
| | Delivery Service. Federal Distric Court. Ck. Fee S. Maza | 15.00 |
| Apr-22-20 | Postage expense re: Application and Order for Admission of Pro Hac Vice, 17-BK-3283 (LTS) at Docket No. 12908 (71 x $0.50). | 35.50 |
| | CourtSolutions LLC Transaction Invoice re: hearing | 70.00 |
| Apr-24-20 | Transcription of April 24, 2020 US District Court Hearing | 286.80 |
| | Totals | $730.00 |
| | **Total Fee & Disbursements** | **$49,829.50** |

Invoice #: 16433 June 4, 2020

**Balance Now Due** **$49,829.50**

TAX ID Number 66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                June 4, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|        |           |
|--------|-----------|
| File #: | 396-00003 |

**Attention:**   John J. Rapisardi, Esq.

| | |
|--|--|
| Inv #: | 16434 |

**RE:**        COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-30-20 | B113 | JJC | Analyzed Appellant's (Cooperativas) Reply Brief related to COFINA. | 1.20 | $270.00 | 324.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.20** | | **$324.00** |
| | Totals | | | 1.20 | $324.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.20 | $324.00 |

|  |  |
|--|--|
| **Total Fee & Disbursements** | **$324.00** |
| **Balance Now Due** | **$324.00** |

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              June 4, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | File #: | 396-00006 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv  #: | 16435 |

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Apr-02-20 | B113 | JJC | Reviewed Defendants' Reply in Support of their Motion to Dismiss at Docket 74; 18-ap-047. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Analyzed ███████████ | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| Apr-03-20 | B113 | JJC | Reviewed Order granting Gov't Parties' | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS Doc#:13682-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 268 of 399

|  |  |  | Urgent Joint Motion to Ajourn at Docket 12546. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | JJC | Reviewed Order scheduling briefing in connection with PREPA's Urget Motion for Order at Docket 12579. | 0.10 | $270.00 | 27.00 |
| Apr-06-20 | B113 | JJC | Reviewed Plaintiffs' Motion for Leave to Conduct Limited 3rd-Party Discovery; 19-ap-369. | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed Plaintiffs' Motion for Mediation; 19-ap-369. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Parties' Joint Status Report and Request to Modify Litigation Schedule; 19-ap-453. | 0.30 | $270.00 | 81.00 |
| Apr-07-20 | B113 | JJC | Reviewed Order granting Joint Status Report at Docket 29; 19-ap-453. | 0.10 | $270.00 | 27.00 |
|  | B420 | CF | Further draft of ███████ | 1.00 | $200.00 | 200.00 |
| Apr-08-20 | B113 | JJC | Analyzed ███████ | 1.90 | $270.00 | 513.00 |
|  | B113 | JJC | Reviewed FOMB's Urgent Motion to Extend Certain Briefing Deadlines associated with PREPA's Urgent Motion for Order at Docket 12579. | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS Doc#13682-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 269 of 399

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| Apr-09-20 | B113 | CF | Reviewed Order granting urgent Motion to Extend Certain Deadlines at Docket 12685. | 0.10 | $200.00 | 20.00 |
| Apr-13-20 | B113 | JJC | Reviewed Order setting briefing schedule as to Motion Limited Discovery at Docket 56; 19-ap-369. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule as to Motion for Mediation at Docket 57; 19-ap-369. | 0.10 | $270.00 | 27.00 |
| | B420 | CF | Further draft of ███████████ | 4.50 | $200.00 | 900.00 |
| Apr-14-20 | B420 | CF | Conclude draft of ███████████ | 1.60 | $200.00 | 320.00 |
| Apr-16-20 | B113 | JJC | Reviewed PREPA's Informative Motion on Notice of Supplemental Partial Payment of Insurance Proceeds. | 0.30 | $270.00 | 81.00 |
| Apr-18-20 | B113 | JJC | Analyzed ███████████ | 1.20 | $270.00 | 324.00 |
| Apr-20-20 | B113 | JJC | Reviewed Order on the Joint Motion for Extension; 17-ap-229. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Joint Status Report on Motion for Mediation; 19-ap-369. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:13689-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 270 of 399

| | B113 | JJC | Reviewed Order setting briefing schedule on Motion for Mediation at Docket 57; 19-ap-369. | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| Apr-21-20 | B190 | JJC | Reviewed PREPA's cash flow update presentation prepared by Zolfo Cooper. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ████████████ | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Analyzed ████████████ | 1.70 | $270.00 | 459.00 |
| Apr-27-20 | B113 | JJC | Reviewed Order granting AAFAF's Motion for Leave at Docket 136; 18-ap-028. | 0.10 | $270.00 | 27.00 |
| Apr-28-20 | B113 | JJC | Analyzed ████████████ | 2.40 | $270.00 | 648.00 |
| Apr-29-20 | B113 | JJC | Reviewed Co-Defendants' Urgent Consented Motion for an Amended Briefing Schedule; 18-ap-028. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order modifying briefing schedule for Motions to Dismiss; 18-ap-028. | 0.10 | $270.00 | 27.00 |
| Apr-30-20 | B113 | JJC | Analyzed ████████████ | 2.30 | $270.00 | 621.00 |

Case:17-03283-LTS    Doc#:13685-9    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 271 of 399

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed Plaintiff's Urgent Unopposed Motion for extension to file Joint Status Report; 19-ap-453. | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed Order allowing Plaintiff's urgent unopposed motion for extension; 19-ap-453. | 0.10 | $200.00 | 20.00 |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **16.70** | **$4,474.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.40** | **$108.00** | |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **7.10** | **$1,420.00** | |
| | Totals | | 24.20 | $6,002.00 | |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 16.60 | $4,482.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 7.60 | $1,520.00 |
| **Total Fee & Disbursements** | | | | | **$6,002.00** |
| **Balance Now Due** | | | | | **$6,002.00** |

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              June 4, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:     396-00007

**Attention:**   John J. Rapisardi, Esq.              Inv #:     16436

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-03-20 | B191 | MAS | Research, ███████ | 1.20 | $270.00 | 324.00 |
| Apr-06-20 | B190 | MAS | Research, re: ██████ | 0.80 | $270.00 | 216.00 |
| Apr-08-20 | B113 | JJC | Reviewed Plaintiff's Response to Ad Hoc Group of FGIC-Insured Noteholders' Motion to Intervene; 20-ap-07. | 0.30 | $270.00 | 81.00 |
| Apr-13-20 | B113 | JJC | Reviewed Court Order regarding modified lift of stay and revenue complaint new deadlines. | 0.30 | $270.00 | 81.00 |
| Apr-21-20 | B113 | JJC | Reviewed Parties' Joint Status Report; 17-ap-151/152. | 0.40 | $270.00 | 108.00 |

| Apr-22-20 | B113 | JJC | Reviewed Order on the Joint Status Report; 17-ap-151/152. | 0.10 | $270.00 | 27.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.10** | **$297.00** |

| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.80** | **$216.00** |

| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.20** | **$324.00** |

| Totals | 3.10 | $837.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.10 | $297.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 2.00 | $540.00 |

| **Total Fee & Disbursements** | **$837.00** |

| **Balance Now Due** | **$837.00** |

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    June 4, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00008
**Attention:**    John J. Rapisardi, Esq.                    Inv #:        16437

**RE:**      ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-20 | B113 | JJC | Reviewed FOMB's Informative Motion on Publication of (a) notice of deadlines to file proofs of claim against PBA, (b) notice of extended deadlines to file proofs of claim against PBA, and (c) notice of deadline to submit information forms for Commonwealth and ERS Beneficiaries. | 0.30 | $270.00 | 81.00 |
| Apr-02-20 | B191 | MAS | Conference with ███████████████ ███████████████ | 0.30 | $270.00 | 81.00 |
| Apr-03-20 | B191 | MAS | Research, re: ███████████████ ███████████████ | 1.60 | $270.00 | 432.00 |
| Apr-07-20 | B191 | RC | Engaged ███████████████ ███████████████ | 2.80 | $260.00 | 728.00 |

| Apr-08-20 | B113 | JJC | Reviewed Joint Status Report of the UCC, Retiree Committee, FOMB, AAFAF, Certain ERS Bondholders Group and their Fiscal Agent, regarding Discovery and Briefing Schedule in connection with certain contested matters in adversary proceedings related to ERS Bonds. | 0.80 | $270.00 | 216.00 |
| Apr-09-20 | B191 | MAS | Conference call with ███████████████. | 0.40 | $270.00 | 108.00 |
| Apr-14-20 | B113 | JJC | Reviewed Order on ERS Bond Litigation Status Report. | 0.10 | $270.00 | 27.00 |
| Apr-16-20 | B113 | JJC | Reviewed Parties' Joint Informative Motion Submitting Proposed Order on Discovery and Briefing Schedule; 19-ap-366/367. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Joint Motion of the UCC, Retiree Committee, FOMB, AAFAF, Certain ERS Bondholders Group and their Fiscal Agent, Submitting Proposed Order regarding Discovery and Briefing Schedule with respect to Certain Contested Matters in certain ERS Bond Adversary Proceedings. | 0.10 | $270.00 | 27.00 |
| Apr-17-20 | B113 | JJC | Reviewed the Seventh Joint Status Report of Ambac, FOMB, Commonwealth and AAFAF, with respect to the Pensions Discovery Motions. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed the Urgent Motion of Ambac, FOMB, Commonwealth and AAFAF, for Adjournment of Hearing on the Pensions Discovery Motions. | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS   Doc#:13682-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 276 of 399

| Apr-18-20 | B113 | JJC | Analyzed ███████████████ | 2.10 | $270.00 | 567.00 |
| Apr-19-20 | B113 | JJC | Reviewed Court order regarding ERS Bond Deadlines. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████████ | 0.90 | $270.00 | 243.00 |
| Apr-20-20 | B113 | JJC | Reviewed Order on Pensions Discovery Motions. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Joint Urgent Motion to Modify Schedule for Resolution of the ERS Bondholder Claims. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Joint Informative Motion of the FOMB, UBS Financial Services , and Individual Beneficiary-Plaintiffs in the ERS Action Before the Commonwealth Court regarding Order on Procedures for the April Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
| Apr-21-20 | B113 | JJC | Reviewed court order granting the urgent motion related to rescheduling of ERS Bondholder Claims. | 0.20 | $270.00 | 54.00 |
| Apr-23-20 | B113 | JJC | Reviewed Order denying UBS Financial's Renewed Motion for Relief. | 0.10 | $270.00 | 27.00 |
| Apr-27-20 | B113 | JJC | Analyzed ███████████████ | 2.80 | $270.00 | 756.00 |

| Date | Task | TK | Description | Hours | Rate | Amount |
|------|------|-----|-------------|-------|------|--------|
| Apr-29-20 | B113 | JJC | Reviewed UBS Urgent Motion to Amend Court's April 22 Order. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court's Amended Order denying UBS request for relief of stay and clarifying issues. | 0.10 | $270.00 | 27.00 |
| Apr-30-20 | B113 | JJC | Reviewed Commonwealth and ERS's Motion for Order (a) to Extend Return Date of Filing Forms, and (b) Approving Form of Notice. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **9.90** | | **$2,673.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **5.10** | | **$1,349.00** |

Totals      15.00      $4,022.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|------------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 9.90 | $2,673.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 2.30 | $621.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 2.80 | $728.00 |

**Total Fee & Disbursements**      **$4,022.00**

**Balance Now Due**      **$4,022.00**

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                         June 4, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00014 |
| Inv #: | 16439 |

**Attention:**    John J. Rapisardi, Esq.

**RE:**    PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-20 | B113 | JJC | Reviewed Commonwealth and PBA's Motion for Order Authorizing Rejection of Unexpired Leases. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Commonwealth and PBA's Notice of their Motion for Order. | 0.20 | $270.00 | 54.00 |
| Apr-08-20 | B113 | JJC | Reviewed FOMB's Notice of Submission of Revised Proposed Order Authorizing Commonwealth and PBA's Motion for Order at Docket 12572. | 0.30 | $270.00 | 81.00 |
| Apr-20-20 | B113 | JJC | Reviewed PBA's Notice of Motion for Order Extending Time to Assume or Reject Unexpired Leases. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed FOMB's Notice of Motion for Order Enlarging Time to File Notice of Removal. | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS Doc#:13682-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 279 of 399

| Apr-30-20 | B113 | JJC | Reviewed PBA's Motion for Order to (a) Extend Deadline to File Proofs of Claim, and (b) Approving Form of Notice. | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|

**TASK SUBTOTALS**    **B113**    **Pleadings Review**      **2.10**      **$567.00**

Totals      2.10      $567.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.10 | $567.00 |

**Total Fee & Disbursements**      **$567.00**

**Balance Now Due**      **$567.00**

TAX ID Number     66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                June 4, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |

**Attention:**   John J. Rapisardi, Esq.

|  |  |
|---|---|
| Inv #: | 16440 |

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-20-20 | B160 | JJC | Worked with internal team members on May 2020 budget. | 0.40 | $270.00 | 108.00 |
|  | B160 | LLL | Draft and revise budget for May 2020 and Additional Staffing Plans for Matters Jointly pursued by Oversight Board and Committee. | 2.10 | $270.00 | 567.00 |
| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **2.50** | | **$675.00** |
| | Totals | | | 2.50 | $675.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |
| Luis Llach | LLL | Partner | $270.00 | 2.10 | $567.00 |

Case:17-03283-LTS   Doc#:13682-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 281 of 399

**DISBURSEMENTS**

      Photocopies                                                                43.90

      Totals                                                                    $43.90

      **Total Fee & Disbursements**                                    **$718.90**

      **Balance Now Due**                                             **$718.90**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of PR - AAFAF                              June 4, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00017 |
| Inv #: | 16441 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-06-20 | B150 | JJC | Conferred with Luis Llach, Esq. as ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
|  | B150 | LLL | Conferred with J. Casillas, Esq. re: ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
|  | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.40** |  | **$108.00** |
|  |  | Totals |  | 0.40 | $108.00 |  |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.20 | $54.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.20 | $54.00 |

**Total Fee & Disbursements**                                    **$108.00**

Case:17-03283-LTS    Doc#:13682-9    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 283 of 399

**Balance Now Due**                                                **$108.00**

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of PR - AAFAF                                June 4, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00018

**Attention:**   John J. Rapisardi, Esq.          Inv #:          16442

**RE:**      Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-20 | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| Apr-02-20 | B180 | LLL | Review email from | 0.40 | $270.00 | 108.00 |



Case:17-03283-LTS  Doc#:13682-9  Filed:07/15/20  Entered:07/15/20 20:39:03  Desc:
Exhibit G  Page 285 of 399

| | B180 | JN | Review e-mail from ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to N. Bassett and S. Martinez re: ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from ████████ | 0.10 | $200.00 | 20.00 |
| Apr-03-20 | B180 | LLL | Review email from attorney re: ████████ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mails exchanged between ████████ | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS    Doc#:13684-9    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 286 of 399



| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| Apr-06-20 | B180 | LLL | Review emails from attorneys | 0.50 | $270.00 | 135.00 |
| | B180 | LLL | Review Brown Rudnick's memo re: | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review e-mail from N. Bassett re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to T. Axelrod, M. Sawyer and R. Wexler re: | 0.10 | $200.00 | 20.00 |
| Apr-07-20 | B180 | LLL | Read emails from attorneys | 0.70 | $270.00 | 189.00 |
| | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:13689-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 287 of 399



| Date | | | | Hours | Rate | Amount |
|------|------|------|-----|------|------|------|
| Apr-08-20 | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| Apr-09-20 | B191 | JJC | Reviewed and replied email from | 0.60 | $270.00 | 162.00 |
| | B180 | JN | Review and respond to e-mail from | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Exchanged various emails | 0.20 | $95.00 | 19.00 |
| Apr-13-20 | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS  Doc#:13682-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 288 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review motion for extension of time to file answer or otherwise plead filed in Adversary Proceeding  | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review order on motion for extension of time to file answer or otherwise plead filed in Adversary Proceeding  | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review | 1.10 | $200.00 | 220.00 |
| Apr-14-20 | B180 | LLL | Review | 1.60 | $270.00 | 432.00 |
| | B180 | LLL | Review email from | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ███████████████ | 1.40 | $200.00 | 280.00 |
| | B180 | JN | Draft e-mail to T. Axelrod, M. Sawyer and N. Bassett re: ████████ | 0.10 | $200.00 | 20.00 |
| Apr-15-20 | B180 | LLL | Read emails from attorney ████ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter from ████ to ████ | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS   Doc#:13687-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G    Page 290 of 399



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 1.10 | $200.00 | 220.00 |
| B180 | JN | Review | 1.20 | $200.00 | 240.00 |
| B180 | JN | Review | 1.20 | $200.00 | 240.00 |
| B180 | JN | Review | 1.10 | $200.00 | 220.00 |
| B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#:13688-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc: Exhibit G Page 291 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from  | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from  | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from  | 0.10 | $200.00 | 20.00 |
| Apr-16-20 | B180 | LLL | Read emails from attorney  | 3.70 | $270.00 | 999.00 |

Case:17-03283-LTS Doc#:13689-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 292 of 399





| B180 | JN | Review e-mail from T. Axelrod re: ████ | 0.20 | $200.00 | 40.00 |
| B180 | JN | Legal Research re: | 0.70 | $200.00 | 140.00 |
| B180 | JN | Draft response e-mail to ██████ | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 293 of 399



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from R. Wexler re:  | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review  | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review  | 0.20 | $200.00 | 40.00 |
| B180 | JN | Legal Research re:  | 1.30 | $200.00 | 260.00 |
| B180 | JN | Draft e-mail to L. Llach re: | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS    Doc#13684    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 294 of 399



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
|  | B191 | PLS | Exchanged emails with | 0.10 | $95.00 | 9.50 |
| Apr-17-20 | B190 | JJC | Reviewed and replied email ... and revised | 2.10 | $270.00 | 567.00 |
|  | B180 | LLL | Corresponded with attorney | 0.30 | $270.00 | 81.00 |
|  | B110 | PLS | Email exchanges with | 0.20 | $95.00 | 19.00 |

Case:17-03283-LTS  Doc#:13684  Filed:07/15/20  Entered:07/15/20 20:39:03  Desc:
Exhibit G    Page 295 of 399

| Apr-20-20 | B180 | LLL | Conferred with attorney Nieves re: | 1.20 | $270.00 | 324.00 |
| | B180 | JN | Telephone Conference with | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review and respond to e-mail from | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from N. Bassett re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to R. Wexler | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Email exchange | 0.10 | $95.00 | 9.50 |



Case:17-03283-LTS   Doc#:13684-8   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G    Page 296 of 399



|  | B180 | PLS | Update ▮▮▮▮▮ | 0.30 | $95.00 | 28.50 |
|  | B191 | PLS | Email counsel for vendor defendant ▮▮▮ | 0.10 | $95.00 | 9.50 |
|  | B191 | PLS | Email counsel for vendor defendant ▮▮▮ | 0.10 | $95.00 | 9.50 |
|  | B191 | PLS | Email counsel for vendor defendant ▮▮▮ | 0.10 | $95.00 | 9.50 |
| Apr-21-20 | B180 | JJC | Reviewed and replied mail from ▮▮▮ Revised draft of ▮▮▮ | 0.50 | $270.00 | 135.00 |
|  | B180 | JJC | Reviewed email from ▮▮▮ | 0.40 | $270.00 | 108.00 |
|  | B180 | LLL | Corresponded with attorney ▮▮▮ | 0.80 | $270.00 | 216.00 |

Case:17-03283-LTS  Doc#:13684-4  Filed:07/15/20  Entered:07/15/20 20:39:03  Desc:
Exhibit G   Page 297 of 399



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from | | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from | | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from | | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from | | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from | | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from | | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS Doc#:13684-5 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 298 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from ██████ | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Email counsel for vendor defendant ██████ | 0.10 | $95.00 | 9.50 |
| | B180 | PLS | Various updates to the avoidance action status report. | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Email counsel for vendor defendant ██████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Email counsel for vendor defendant ██████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Exchanged emails with counsel for vendor ██████ | 0.10 | $95.00 | 9.50 |
| Apr-22-20 | B180 | JN | Draft e-mail to ██████ | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 299 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | PLS | Email counsel for vendor defendant | 0.10 | $95.00 | 9.50 |
| Apr-23-20 | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#:13684-7 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G    Page 300 of 399



| | B180 | JN | Review e-mail from ███ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with ███ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from ███ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to ███ | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Email exchange with ███ | 0.10 | $95.00 | 9.50 |
| Apr-24-20 | B180 | JN | Review e-mail from ███ | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS    Doc#13684    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 301 of 399

| B180 | JN | Draft e-mail to ████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from ████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from ████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from ████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from ████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from ████████ | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:13684   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 302 of 399



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Apr-27-20 | B180 | LLL | Read email from | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Read email from | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review response e-mail from | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#:13682  Filed:07/15/20  Entered:07/15/20 20:39:03  Desc:
Exhibit G  Page 303 of 399



| | B180 | JN | Draft e-mail to | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from | 0.80 | $200.00 | 160.00 |
| Apr-28-20 | B180 | JJC | Reviewed email | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Corresponded with attorneys | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#13682-1 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc: Exhibit G Page 304 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from █████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from █████ | 0.10 | $200.00 | 20.00 |
| Apr-29-20 | B180 | LLL | Review emails from █████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorneys █████ | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Corresponded with attorney █████ | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Telephone Conference with █████ | 0.40 | $200.00 | 80.00 |

Case:17-03283-LTS   Doc#:13682   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 305 of 399

| | B180 | JN | Draft e-mail to counsel for ███████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review and respond to e-mail from ███████ re: | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Email exchange with M. Sawyer Esq. ██ | 0.10 | $95.00 | 9.50 |
| Apr-30-20 | B180 | LLL | Conference call with ██████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Read Bob Wexler's email re: ██ | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Corresponded with attorney ███ | 0.20 | $270.00 | 54.00 |



Case:17-03283-LTS   Doc#:13682-23   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 306 of 399

| B180 | JN | Telephone Conference with | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review e-mail from | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review letter from | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 1.70 | $200.00 | 340.00 |



Case:17-03283-LTS Doc#:13682-7 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 307 of 399



| B180 | JN | Review | | 1.80 | $200.00 | 360.00 |
|------|-----|--------|--|------|---------|--------|
| B180 | JN | Review | | 1.80 | $200.00 | 360.00 |
| B180 | JN | Review | | 0.80 | $200.00 | 160.00 |

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.40** | **$38.00** |
|--------------------|----------|-------------------------|----------|------------|
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **40.00** | **$8,924.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **2.70** | **$729.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.80** | **$276.00** |

| Totals | 44.90 | $9,967.00 |
|--------|-------|-----------|

Case:17-03283-LTS Doc#:13682 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 308 of 399

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.70 | $999.00 |
| Luis Llach | LLL | Partner | $270.00 | 13.40 | $3,618.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 25.80 | $5,160.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.00 | $190.00 |

**Total Fee & Disbursements**          **$9,967.00**

**Balance Now Due**          **$9,967.00**

TAX ID Number    66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      July 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00002
**Attention:**   John J. Rapisardi, Esq.            Inv  #:            16603

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-01-20 | B191 | JJC | Further analysis of ▮▮▮ | 3.10 | $270.00 | 837.00 |
| | B113 | JJC | Analyzed ▮▮▮ | 2.30 | $270.00 | 621.00 |
| | B113 | JJC | Reviewed Parties' Amended Joint Status Report; 18-ap-134. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Appellant ▮▮▮ | 3.40 | $270.00 | 918.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ████ ████ | 0.20 | $270.00 | 54.00 |
| May-04-20 | B113 | JJC | Reviewed ████ ████ ████ | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Began to analyze ████ ████ | 2.60 | $270.00 | 702.00 |
|  | B113 | JJC | Reviewed Oversight Board's Motion Regarding Law 29/ CRIM Issues. | 0.40 | $270.00 | 108.00 |
|  | B110 | JJC | Reviewed several emails from Alex Bongartz, Esq. (Paul Hastings) ████ ████ | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Analyzed ████ | 4.60 | $270.00 | 1,242.00 |
|  | B113 | CF | Reviewed Order concerning the Amended Joint Status Report at Docket 34; 18-ap-134. | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Reviewed AAFAF's Status Report per Order at Docket 12714. | 0.20 | $200.00 | 40.00 |
|  | B113 | CF | Reviewed Order setting deadline for Covid-19 status report. | 0.10 | $200.00 | 20.00 |
| May-05-20 | B110 | JJC | Reviewed email by Alex Bongartz, Esq. (Paul Hastings) to Committee members. Re: ████ ████ | 0.20 | $270.00 | 54.00 |

Drafted related email to Mr. Bongartz (.10).

| | | | | | |
|---|---|---|---|---|---|
| B140 | JJC | Reviewed court order regarding May 13th hearing on PRIFA, CCDA and HTA lift stay motions. | 0.30 | $270.00 | 81.00 |
| B150 | JJC | Reviewed email from A. Torres (Kroma) to Committee members. Re: ███████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ████████████████ ██████ | 3.80 | $270.00 | 1,026.00 |
| B191 | JJC | Reviewed ████████████████ ████████████████████ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Further review of ████████ ██████████████ | 2.30 | $270.00 | 621.00 |
| B113 | JJC | Reviewed Appellants' Motion for Leave to File Reply Brief in First Circuit. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed First Circuit Order allowing appellants' reply brief. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ████████████████ ████ | 0.90 | $270.00 | 243.00 |
| B140 | JJC | Reviewed Ambac's Motion to File | 0.30 | $270.00 | 81.00 |

Documents related to Lift Stay Motions Under Seal.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B140 | JJC | Reviewed ████████████ ████████████ | 0.40 | $270.00 | 108.00 |
| May-06-20 | B150 | JJC | Participated in Committee conference call. | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee. Re: ██ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Ambac's Motion to Redact. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: ███ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order referring PREPA's Urgent Motion to Magistrate Judge. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Order granting Urgent Consented Motion for Extension at Docket 13026. | 0.10 | $200.00 | 20.00 |
| | B310 | CF | Reviewed various replies to Debtors' Objections to the following claims: 158904, 62601, and 72418. | 0.30 | $200.00 | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed Order scheduling briefing for Gov't Parties' Motion for Leave at Docket 13041. | 0.10 | $200.00 | 20.00 |
| B155 | PLS | Reviewed 05/13 Preliminary Hearing Procedures Order at Dkt. 13037, 17-3283, and exchanged emails with J. Casillas Esq. re: ███ | 0.20 | $95.00 | 19.00 |

May-07-20

| | | | | | |
|---|---|---|---|---|---|
| B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: ███ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Defendants' Informative Motion Regarding Act 29-2019; 19-ap-393. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Analyzed Plaintiff's ███ | 1.60 | $270.00 | 432.00 |
| B113 | JJC | Reviewed ███ | 0.60 | $270.00 | 162.00 |
| B150 | CF | Correspond with D. Barron, Esq. (Paul Hastings) re: ███ | 0.10 | $200.00 | 20.00 |
| B310 | CF | Reviewed various replies to Debtors' Objections to the following claims: 80967, 96496, 97457, 90086, 95732, 144364, 21692, and 153878. | 0.60 | $200.00 | 120.00 |
| B140 | CF | Reviewed Commonwealth's Objection to ███ | 0.60 | $200.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| May-08-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members ███████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Further analysis of ███████████ | 3.60 | $270.00 | 972.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee members. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed court order as to Monolines Lift Stay Motion litigation. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed DRA Parties' Reservation of Rights as to Gov't Parties' Urgent Motion for Leave at Docket 13041. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order granting Motion to Redact at Docket 13047. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule for the Motion to Compel. | 0.10 | $270.00 | 27.00 |
| | B310 | CF | Reviewed claimant's reply to Debtor's Objection to their Proof of Claim 3988. | 0.20 | $200.00 | 40.00 |
| | B191 | ND | Draft Spanish translation ███████████ | 0.90 | $200.00 | 180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| May-11-20 | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee Re: ■■ | 0.10 | $270.00 | 27.00 |
| May-12-20 | B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. to Committee members. Re: ■■■■ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Continued to analyze ■■■■ | 3.80 | $270.00 | 1,026.00 |
| | B191 | JJC | Reviewed CRIM & AAFAF's agreement subsequent to Law 29 ruling. | 0.20 | $270.00 | 54.00 |
| | B310 | CF | Reviewed various replies to Debtors' Objections to the following claims: 97210, 23069, 169628, 136343, and 92166. | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed AAFAF's Urgent Motion for Extension of Deadlines. | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed Consul-Tech's Opposition to AAFAF's Urgent Motion for Extension at Docket 13089. | 0.20 | $200.00 | 40.00 |
| May-13-20 | B150 | JJC | Participated in weekly Committee conference call. | 0.60 | $270.00 | 162.00 |

| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: ▮ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Circuit Order extending time to file brief and appendix; 19-2231. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed AAFAF's Reply in Support of Commonwealth's Urgent Motion for Extension. | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed Order granting urgent motion for extension. | 0.10 | $200.00 | 20.00 |
| May-14-20 | B113 | JJC | Reviewed Commonwealth, Monolines and Trustees' Joint Informative Motion in Compliance with Order. | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
| | B310 | CF | Reviewed various replies to Debtors' Objections to the following claims: 43923, 67779, 70479, 2173, 7883, 108686, 110581, 171220, 169800, 169938, 116263, and 503. | 0.90 | $200.00 | 180.00 |
| | B190 | EM | Reviewed cases being monitored at Superior Court of San Juan. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Reviewed cases being monitored at Bureau of Energy. | 0.60 | $200.00 | 120.00 |
| May-15-20 | B191 | JJC | Analyzed letter from Nick Hahn, Esq. (Godfrey) regarding ▮ | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Assured ████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. (Paul Hastings) to Committee ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court order related to revenue bond scheduling. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Circuit Order to Show Cause; 20-1279. | 0.10 | $270.00 | 27.00 |
| May-18-20 | B113 | JJC | Analyzed ████ | 2.30 | $270.00 | 621.00 |
| | B113 | JJC | Analyzed Plaintiff's (AAFAF) Response re: ████ | 0.30 | $270.00 | 81.00 |
| | B140 | JJC | Reviewed Commonwealth's Informative Motion as to the Motion for Relief from Stay. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised draft of ████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed UCC's ███████████ ████████████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ███████████ ████████████ | 0.30 | $200.00 | 60.00 |
| May-19-20 | B113 | JJC | Analyzed ████████████████████ ██████ | 4.90 | $270.00 | 1,323.00 |
| | B113 | JJC | Reviewed Order as to FOMB's Informative Motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Ambac's Informative Motion Regarding Redacted Documents. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Commonwealth's Motion for Leave to Rely on Spanish Case Law and for Extension to File Certified Translation. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed AAFAF's Response to Court Order granting Motion to Seal Docket 13016. | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
| | B310 | CF | Reviewed various replies to Debtors' Objections to the following claims: 169655, 159213, 169640, 169600, 37474, 37480, 170266, 57163, 74054, 3828, 21119, 126214, 133425, 170770, 10965, 10971, 38197, 3467, 5807, 5242, 4072, 169812, 169813, 27885, 134201, 60292, | 2.10 | $200.00 | 420.00 |

2406, 113421, 119034, 131824, 140521, 152796,
118776, 150451, 3997, 3836, and 23756.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | CF | Analyzed claimant's response ███████ | 1.30 | $200.00 | 260.00 |
| | B190 | EM | Reviewed cases being monitored at Superior Court of San Juan. | 0.40 | $200.00 | 80.00 |
| | B190 | EM | Reviewed cases being monitored at Bureau of Energy. | 0.60 | $200.00 | 120.00 |
| May-20-20 | B191 | JJC | Analyzed ███████ | 2.10 | $270.00 | 567.00 |
| | B140 | JJC | Analyzed ███████ | 2.20 | $270.00 | 594.00 |
| | B140 | JJC | Analyzed ███████ | 1.90 | $270.00 | 513.00 |
| | B140 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████ | 2.20 | $270.00 | 594.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | CF | Reviewed ███████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting Ambac's Unopposed Motion to Supplement. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed DRA Parties' Application to Respond to FOMB's Sur-Reply. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting Commonwealth's Motion for Leave. | 0.10 | $200.00 | 20.00 |
| | B310 | CF | Reviewed claimant's reply to Debtors' Objection to Proof of Claim 78288. | 0.30 | $200.00 | 60.00 |
| May-21-20 | B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████ | 2.30 | $270.00 | 621.00 |
| | B113 | JJC | Analyzed ███████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed Order granting DRA Parties' Application. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order granting the Motion for Leave to Respond. | 0.10 | $270.00 | 27.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | B113 | JJC | Reviewed ██████████ ████████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ ███████████ | 0.40 | $270.00 | 108.00 |
| May-22-20 | B113 | JJC | Reviewed Commonwealth's Reply in Connection with Gov't Parties' Status Report. | 0.40 | $270.00 | 108.00 |
| | B310 | JJC | Reviewed Memorandum Order denying Cobra Acquisition's Urgent Motion to modify stay order and allow the undisputed tax claims. | 0.60 | $270.00 | 162.00 |
| | B310 | CF | Reviewed various replies to Debtors' Objections to the following claims: 102094, 7529, 2838, 119506, 134790, 17811, 99614, 100212, 106289, and 108010. | 0.80 | $200.00 | 160.00 |
| | B113 | CF | Reviewed Commonwealt's Informative Motion Submitting Certified Translations. | 0.20 | $200.00 | 40.00 |
| May-23-20 | B150 | JJC | Reviewed correspondence with Committee regarding ████████████ | 0.10 | $270.00 | 27.00 |
| May-25-20 | B310 | CF | Reviewed claimant's reply to Debtors' Objection to Proof of Claim 39947. | 0.30 | $200.00 | 60.00 |
| May-26-20 | B113 | CF | Reviewed Plaintiffs Motion Regarding the pending Motion for Leave to Amend the Complaint; 18-ap-41. | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed FOMB's Notice of Adjournment of Omnibus Objections Hearings Scheduled at the June Omnibus Hearing to the July Omnibus Hearing. | 0.40 | $200.00 | 80.00 |
| May-27-20 | B191 | JJC | Exchanged various emails with Luc Despins, Esq. (Paul Hastings) regarding ███████ ████████████████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Participated in committee conference call. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Plaintiff's Notice of Constitution Challenge to Federal Statute; 20-ap-68. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ███████████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Order on procedures for the June Omnibus Hearing. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed DRA Parties' Response to FOMB's Sur-Reply. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed ████████ | 2.30 | $270.00 | 621.00 |
| | B113 | CF | Reviewed Court Notice on proposed amendment per Opinion Order at Docket 13217. | 0.10 | $200.00 | 20.00 |
| | B191 | CF | Reviewed ██████ | 0.20 | $200.00 | 40.00 |
| May-28-20 | B113 | JJC | Reviewed Order certifying matter to U.S. Attorney General; 20-ap-68. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed FOMB's Reply in Support of their Motion for Order per Bkcy. Code Sections 105(A) and 362. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed ████████ | 0.30 | $270.00 | 81.00 |

| | B113 | JJC | Reviewed PREPA, AAFAF and Cobra Acquisitions' Joint Status Report per the 02/3/2020 Order. | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed ███████████████████ ████████████████ | 0.10 | $270.00 | 27.00 |
| | B310 | CF | Reviewed various replies to Debtors' Objections to the following claims: 112482, 139438, 49084, 19391, 14798, 154315, 136554, 167928, 77888, 119452, 28972, 111270, 171703, 86451, 107423, 130045, 149065, 153365, and 160103. | 0.90 | $200.00 | 180.00 |
| May-29-20 | B113 | JJC | Reviewed Joint Urgent Motion for Adjournment of the pensions discovery motions hearing. | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Plaintiffs' Consented Motion to Further Modify Briefing Schedule; 19-ap-389. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order as to the Consented Motion at Docket 47; 19-ap-389. | 0.10 | $200.00 | 20.00 |
| May-31-20 | B150 | JJC | Reviewed correspondence with Committee regarding ██████████████████ ████████████████ | 0.10 | $270.00 | 27.00 |

**TASK SUBTOTALS    B110    Case Administration    0.80    $216.00**

**TASK SUBTOTALS    B113    Pleadings Review    46.70    $12,385.00**

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | | **6.00** | **$1,578.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | | **3.70** | **$992.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | | **0.20** | **$19.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **1.90** | **$380.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **22.80** | **$6,079.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **8.80** | **$1,802.00** |
| | | Totals | | 90.90 | $23,451.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 75.40 | $20,358.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.20 | $54.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 12.30 | $2,460.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 1.90 | $380.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 0.90 | $180.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |

**DISBURSEMENTS**

Photocopies                                                    68.50

Case:17-03283-LTS   Doc#:13684-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc: Exhibit G   Page 326 of 399

|                        |           |
|------------------------|-----------|
| Totals                 | $68.50    |
| **Total Fee & Disbursements** | **$23,519.50** |
|                        |           |
| **Balance Now Due**    | **$23,519.50** |

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        July 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | | |
|---|---|---|
| **Attention:**  John J. Rapisardi, Esq. | File #: | 396-00003 |
| | Inv #: | 16604 |

**RE:**      COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| May-07-20 | B113 | JJC | Analyzed ██████████ | 1.20 | $270.00 | 324.00 |
| May-18-20 | B310 | JJC | Reviewed AAFAF's Informative Motion on Adjournment of Hearing on COFINA's Objection to IRS' Proofs of Claim. | 0.10 | $270.00 | 27.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.20** | | **$324.00** |
| | **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.10** | | **$27.00** |
| | | Totals | | 1.30 | $351.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.30 | $351.00 |

Case:17-03283-LTS Doc#:13682-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 328 of 399

**DISBURSEMENTS**

|  |  |
|---|---|
| Photocopies | 0.20 |
| Totals | $0.20 |
| **Total Fee & Disbursements** | **$351.20** |
| **Balance Now Due** | **$351.20** |

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                          July 9, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:      396-00006

**Attention:**   John J. Rapisardi, Esq.          Inv #:       16605

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-01-20 | B190 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres. Re: ███ | 0.10 | $270.00 | 27.00 |
| May-04-20 | B113 | JJC | Analyzed ███████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed PREPA's Urgent Motion on briefing schedule of their Motion for Protective Order. | 0.30 | $270.00 | 81.00 |
| May-05-20 | B113 | CF | Reviewed Order setting briefing schedule in connection with the Motion for Protective Order Motion for Entry of an order authorizing PREPA to assume certain contracts. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#:13682-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 330 of 399

| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| May-06-20 | B113 | JJC | Analyzed ███████████ | 1.20 | $270.00 | 324.00 |
| | B113 | CF | Reviewed Defendant's Unopposed Informative Motion regarding Status Report, and Request for Extension. | 0.20 | $200.00 | 40.00 |
| May-11-20 | B113 | CF | Reviewed Order granting the request for extension at Docket 74; 17-ap-256. | 0.10 | $200.00 | 20.00 |
| May-12-20 | B191 | JJC | Analyzed ██████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order granting Plaintiffs' Motion for Leave to Conduct Limited Third-Party Discovery; 19-ap-369. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed PREPA's Reply in Support of its Urgent Motion for Protective Order. | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Order granting Plaintiffs' Motion to Compel Mediation; 19-ap-369. | 0.10 | $200.00 | 20.00 |
| May-14-20 | B113 | JJC | Reviewed Order scheduling briefing on Motion for Release of Insurance Proceeds. | 0.10 | $270.00 | 27.00 |
| May-15-20 | B113 | JJC | Analyzed ██████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS Doc#:13682-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 331 of 399

|  | B113 | JJC | Reviewed Joint Status Report and Proposed Scheduling Order; 19-ap-453. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed PREPA's Urgent Consented Motion for Leave to Exceed Page Limit for its Omnibus Reply. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Order granting PREPA's consented motion for leave. | 0.10 | $270.00 | 27.00 |
| May-17-20 | B150 | JJC | Reviewed correspondence with Committee re: ██████ | 0.40 | $270.00 | 108.00 |
| May-18-20 | B191 | JJC | Revised draft of ██████ | 0.60 | $270.00 | 162.00 |
| May-19-20 | B113 | JJC | Analyzed ██████ | 2.20 | $270.00 | 594.00 |
|  | B113 | CF | Reviewed Scheduling Order; 19-ap-453. | 0.10 | $200.00 | 20.00 |
| May-20-20 | B113 | JJC | Reviewed granting in part and denying in part PREPA's Motion for Protective Order. | 0.70 | $270.00 | 189.00 |
| May-21-20 | B113 | JJC | Reviewed Order scheduling briefing for Gov't Parties' Status Report. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS Doc:13689-9  Filed:07/15/20  Entered:07/15/20 20:39:03  Desc:
Exhibit G   Page 332 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Plaintiffs' Motion for Issuance of Summons; 19-ap-369. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Plaintiffs' Unopposed Motion for Scheduling Conference; 19-ap-369. | 0.20 | $200.00 | 40.00 |
| May-22-20 | B113 | JJC | Analyzed ██████████████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Analyzed ██████████████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed GDB Debt Recovery Authority Defendants' Supplemental Brief in support of Motion to Dismiss the Second Amended Complaint; 18-ap-28. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed ██████████████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Defendant AAFAF's Joinder and Supplemental Memorandum to GDB and FOMB's Supplemental Briefs in support of the Motion to Dismiss the Second Amended Complaint; 18-ap-28. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ██████████████████ | 0.90 | $270.00 | 243.00 |

Case:17-03283-LTS Doc#:13682-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 333 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed draft of ███████ ██████████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order regarding sur-replies to PREPA's Urgent Motion for Order. | 0.10 | $270.00 | 27.00 |
| May-25-20 | B113 | JJC | Reviewed Order (i) further adjourning deadlines applicable to PREPA's 9019 Motion, and (ii) adjourning the hearing on Gov't Parties' and Bondholders' MTDs. | 0.10 | $270.00 | 27.00 |
| May-27-20 | B113 | JJC | Analyzed ██████████████ | 0.70 | $270.00 | 189.00 |
| | B113 | CF | Reviewed Joint Satus Report and Request for Extension; 17-ap-229. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order granting Unopposed Motion for Extension; 19-ap-369. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed FOMB's Notice of Presentment of Amended Proposed Order as to FOMB's Motion for Order. | 0.20 | $200.00 | 40.00 |
| May-28-20 | B113 | JJC | Reviewed Supplemental Order on Discovery. | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS Doc#:13689 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc: Exhibit G Page 334 of 399

| | B113 | JJC | Reviewed ███████████████ | 0.60 | $270.00 | 162.00 |
|---|---|---|---|---|---|---|

| | B113 | JJC | Analyzed ███████████████ | 1.80 | $270.00 | 486.00 |
|---|---|---|---|---|---|---|

| | B113 | CF | Reviewed Third-Party Summons returned executed; 19-ap-369. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| May-29-20 | B113 | CF | Reviewed Order granting the Joint Status Report and Motion at Docket 113; 17-ap-229. | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.10** | **$27.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **18.10** | **$4,761.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.30** | **$351.00** |

| Totals | | 20.10 | $5,301.00 |
|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

Case:17-03283-LTS Doc#:13668-79 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 335 of 399

| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 18.30 | $4,941.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 1.80 | $360.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 0.50 |
| Totals | $0.50 |
| **Total Fee & Disbursements** | **$5,301.50** |
| **Balance Now Due** | **$5,301.50** |

TAX ID Number    66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          July 9, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00007

**Attention:**   John J. Rapisardi, Esq.          Inv #:         16606

**RE:**   HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-06-20 | B140 | JJC | Analyzed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order granting Assured's Motion to Seal for limited duration and for supplemental briefing. | 0.20 | $270.00 | 54.00 |
| May-07-20 | B113 | JJC | Reviewed Ambac's Urgent Motion to Extend Time Allotted for Oral Argument. | 0.20 | $270.00 | 54.00 |
| May-08-20 | B113 | JJC | Revised Informative Motion Submitting Redacted Exhibits pursuant to Court Order. | 0.10 | $270.00 | 27.00 |

| May-19-20 | B140 | JJC | Analyzed ██████████████ | 2.60 | $270.00 | 702.00 |
| May-20-20 | B140 | JJC | Reviewed Ambac's Motion for Leave to Respond to Gov't Parties' HTA, PRIFA and CCDA Lift Stay Sur-Replies. | 0.40 | $270.00 | 108.00 |
| May-21-20 | B113 | JJC | Reviewed Order granting Ambac's Motion for Leave. | 0.10 | $270.00 | 27.00 |
| May-27-20 | B113 | JJC | Reviewed ██████████████ | 1.10 | $270.00 | 297.00 |

| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.90** | | **$513.00** |
| | **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | **3.40** | | **$918.00** |

| | Totals | | | 5.30 | | $1,431.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 5.30 | $1,431.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| Photocopies | 0.40 | |
| Totals | $0.40 | |
| **Total Fee & Disbursements** | | **$1,431.40** |
| **Balance Now Due** | | **$1,431.40** |

Case:17-03283-LTS    Doc#:13684-9    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 338 of 399

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 9, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00008 |
| Inv #: | 16607 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-04-20 | B113 | CF | Reviewed Order granting debtors' motion for order at Docket 12993. | 0.30 | $200.00 | 60.00 |
| May-05-20 | B310 | JJC | Reviewed consent urgent motion of the FOMB for leave to exceed page limitations as to motion to disallow and dismiss claims asserted or filed by ERS bondholders including draft of proposed order. | 0.40 | $270.00 | 108.00 |
| May-06-20 | B191 | JJC | Revised draft of ██████████████ | 3.80 | $270.00 | 1,026.00 |
|  | B191 | JJC | Revised UCC's ██████████ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS Doc#:13682-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 340 of 399

| | B310 | JJC | Began to review ███████████████████ | 1.70 | $270.00 | 459.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed UCC's ████████████████ | 0.20 | $270.00 | 54.00 |
| May-07-20 | B113 | JJC | Analyzed ██████████████████ | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Reviewed Retiree Committee' Urgent Motion to Set Briefing Schedule on Motion to Compel. | 0.40 | $270.00 | 108.00 |
| | B310 | JJC | Reviewed AAFAF's Statement and Supplemental Memorandum to Disallow and Dismiss Claims Asserted  by ERS Bondholders. | 0.30 | $270.00 | 81.00 |
| | B310 | JJC | Began to analyze ██████████████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed Order granting FOMB's Urgent Motion for Leave at Docket 13036. | 0.10 | $270.00 | 27.00 |
| May-08-20 | B310 | JJC | Further review ██████████████ | 2.80 | $270.00 | 756.00 |
| | B113 | JJC | Reviewed Joint Informative Motion of the Movants of the Motion to Set Briefing Schedule. | 0.20 | $270.00 | 54.00 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-09-20 | B191 | JJC | Reviewed email exchange originated by Nick Bassett, Esq. Re: ███ | 0.10 | $270.00 | 27.00 |
| May-11-20 | B310 | JJC | Further analysis of ███ | 2.20 | $270.00 | 594.00 |
| | B191 | MAS | Conference call with ███ | 0.80 | $270.00 | 216.00 |
| | B191 | MAS | Reviewed communication from N. Basset, re: ███ | 0.10 | $270.00 | 27.00 |
| | B191 | MAS | Reviewed and analyzed documents on ███ | 0.90 | $270.00 | 243.00 |
| | B310 | MAS | Analyzed ███ | 4.60 | $270.00 | 1,242.00 |
| May-12-20 | B113 | JJC | Reviewed informative motion regarding stipulation and order for production of documents. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed ███ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Nick Bassett, Esq. Re: ███ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed Order Setting Briefing Schedule. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS Doc#:13689-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 342 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | MAS | Reviewed e-mail from attorney A. Bongartz, re: ███ | 0.30 | $270.00 | 81.00 |
| | B191 | MAS | Reviewed and analyzed ███ | 0.30 | $270.00 | 81.00 |
| May-13-20 | B191 | MAS | Reviewed e-mail from N. Bassett, re: ███ | 0.10 | $270.00 | 27.00 |
| | B191 | MAS | Conference call with ███ | 0.70 | $270.00 | 189.00 |
| | B191 | MAS | Reviewed e-mail letter from ███ | 0.30 | $270.00 | 81.00 |
| | B191 | MAS | Research, re: ███ | 2.20 | $270.00 | 594.00 |
| May-14-20 | B191 | JJC | Participated in multiple (9) email exchanges between Nick Bassett, Esq. (Paul Hastings), Chelsea Mullarney, Esq. (Brown Rudnick), William Dalsen, Esq. (Proskauer) and ensuing conference call. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed email from Nick Bassett, Esq. and James Bliss, Esq. (Paul Hastings) regarding ███ | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS   Doc#:13688-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 343 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed Joint Urgent Motion of the Retiree Committee, FOMB, ERS and UCC, to Extend Briefing Schedule in connection with their Urgent Motion to Compel at Docket 13060. | 0.40 | $270.00 | 108.00 |
| | B191 | MAS | Reviewed and drafted several communications from attorney Nicholas Bassett, W. Dalsen, C. Steege, C. Mullaney, and J. Casillas, re: ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | MAS | Met with ████████████████ | 2.30 | $270.00 | 621.00 |
| | B191 | MAS | Conference call with N. Bassett, re: ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | MAS | Reviewed email from Nick Bassett, Esq. and James Bliss, Esq. (Paul Hastings) regarding ████████████████ | 0.30 | $270.00 | 81.00 |
| May-19-20 | B113 | JJC | Reviewed Order modifying briefing schedule as to Motion to Compel. | 0.10 | $270.00 | 27.00 |
| May-25-20 | B191 | MAS | Research, re: █████████████████ | 2.70 | $270.00 | 729.00 |
| May-27-20 | B191 | JJC | Reviewed and replied email from Nick Bassett, Esq. Re: ████████████ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS    Doc#:13686-9    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 344 of 399

| | | | | | |
|---|---|---|---|---|---|
| | B191 | MAS | Conference call with ███████ | 0.70 | $270.00 | 189.00 |
| | B191 | MAS | Reviewed, drafted and exchanged e-mails with N. Bassett and J. Bliss, re: ███████. | 0.30 | $270.00 | 81.00 |
| | B191 | MAS | Reviewed ███████ | 1.20 | $270.00 | 324.00 |
| May-28-20 | B191 | JJC | Participated in conference call with ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | MAS | Conference call with ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | MAS | Further conference call with ███████ | 0.60 | $270.00 | 162.00 |
| | B191 | MAS | Reviewed and discussed ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | MAS | Research, re: ███████ | 1.80 | $270.00 | 486.00 |

Case:17-03283-LTS Doc#:13687-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 345 of 399

| May-29-20 | B191 | MAS | Research, re: ███████ | 2.40 | $270.00 | 648.00 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **4.20** | **$1,113.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.30** | **$81.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **25.80** | **$6,966.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **13.90** | **$3,753.00** |
| | Totals | | 44.20 | $11,913.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 20.10 | $5,427.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 23.80 | $6,426.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.30 | $60.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 2.10 |
| Totals | $2.10 |
| **Total Fee & Disbursements** | **$11,915.10** |
| **Balance Now Due** | **$11,915.10** |

TAX ID Number    66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        July 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00014

**Attention:**   John J. Rapisardi, Esq.                    Inv  #:            16608

**RE:**    PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-01-20 | B113 | JJC | Reviewed Court Order regarding PBA Bar Date. | 0.20 | $270.00 | 54.00 |
| May-27-20 | B113 | CF | Reviewed FOMB's Certificate of No Objection as to PBA's Motion for Order per FRBP 9006(b). | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed FOMB's Certificate of No Objection as to PBA's Motion to Extend Time to Assume or Reject Unexpired Leases. | 0.20 | $200.00 | 40.00 |
| May-29-20 | B113 | JJC | Reviewed Order granting PBA's Motion for Order re: extending time to assume or reject unexpired leases. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Order granting PBA's Motion for Entry of Order pursuant to rule 9006(b). | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#:13682-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 347 of 399

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **0.80** | **$181.00** |
| | | | Totals | 0.80 | $181.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.30 | $81.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.50 | $100.00 |

**Total Fee & Disbursements**      **$181.00**

**Balance Now Due**      **$181.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                      July 9, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                  File #:        396-00015

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          16609

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-12-20 | B161 | JJC | Worked on June's Budget. | 0.90 | $270.00 | 243.00 |
| | B161 | LLL | Revise and edit June Budget and Additional Staffing Plan for matters jointly pursued by Oversight Board and Committee. | 0.80 | $270.00 | 216.00 |
| May-15-20 | B160 | LLL | Review and analysis of Fee Examiner's ██████ | 3.10 | $270.00 | 837.00 |
| May-17-20 | B160 | LLL | Further drafting and revision of ██████ | 1.30 | $270.00 | 351.00 |

| May-18-20 | B160 | JJC | Reviewed and edited ████████ ████████ | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B160** | | **Fee/Employment Applications** | **5.20** | **$1,404.00** | |
| **TASK SUBTOTALS** | **B161** | | **Budgeting (Case)** | **1.70** | **$459.00** | |

|  | Totals | | 6.90 | $1,863.00 |
|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.70 | $459.00 |
| Luis Llach | LLL | Partner | $270.00 | 5.20 | $1,404.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| Photocopies | | 0.90 |
| Totals | | $0.90 |
| **Total Fee & Disbursements** | | **$1,863.90** |
| **Balance Now Due** | | **$1,863.90** |

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434        Fax:787-523-3433

The Commonwealth of PR - AAFAF           July 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:     396-00018
**Attention:**    John J. Rapisardi, Esq.          Inv #:        16610

**RE:**     Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| May-01-20 | B190 | LLL | Review email from Phyllis Lengle re: | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Review emails from B. Wexler and N. Duncan re: | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Review | 0.90 | $270.00 | 243.00 |
| | B190 | LLL | Review emails from P. Lengle and A. Deliz re: | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Corresponded with M. Sawyer and N. Bassett re: | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS  Doc#:13682-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 351 of 399



| | | | | | |
|---|---|---|---|---|---|
| B190 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 1.80 | $200.00 | 360.00 |
| B180 | JN | Review | 1.10 | $200.00 | 220.00 |
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |

Case:17-03283-LTS Page 36829 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 352 of 399



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review ███ | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review ███ | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review ███ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review ███ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review ███ | 0.30 | $200.00 | 60.00 |

Case:17-03283-LTS    Doc#:13684-9    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 353 of 399



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS  Doc#:13684-9  Filed:07/15/20  Entered:07/15/20 20:39:03  Desc:
Exhibit G   Page 354 of 399



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review | 0.90 | $200.00 | 180.00 |

Case:17-03283-LTS   Doc#:13689   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 355 of 399

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| May-02-20 | B190 | JN | Review e-mail from N. Duncan re: ███ | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review e-mail from M. Sawyer re: ███ | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review Motion to Extend Litigation Deadlines filed in ███ | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review order on Motion to Extend Litigation Deadlines filed in ███ | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review Motion to Extend Litigation Deadlines filed in ███ | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review order on Motion to Extend Litigation Deadlines filed in ███ | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Review ███ | 0.40 | $200.00 | 80.00 |

Case:17-03283-LTS Doc#:13684-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 356 of 399



| B190 | JN | Review | | 0.80 | $200.00 | 160.00 |
|------|----|--------|--|------|---------|--------|
| B190 | JN | Review | | 0.40 | $200.00 | 80.00 |
| B190 | JN | Review | | 0.80 | $200.00 | 160.00 |
| B190 | JN | Review | | 0.70 | $200.00 | 140.00 |
| B190 | JN | Review | | 0.60 | $200.00 | 120.00 |

Case:17-03283-LTS Doc#:13688-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 357 of 399



| | | | | | |
|---|---|---|---|---|---|
| B190 | JN | Review | 0.80 | $200.00 | 160.00 |
| B110 | JN | Review | 0.40 | $200.00 | 80.00 |
| B110 | JN | Review | 0.60 | $200.00 | 120.00 |
| B190 | JN | Review | 0.60 | $200.00 | 120.00 |
| B110 | JN | Review | 0.60 | $200.00 | 120.00 |

Case:17-03283-LTS   Doc#:13689   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 358 of 399



| B190 | JN | Review | | 0.60 | $200.00 | 120.00 |
| B190 | JN | Review | | 0.20 | $200.00 | 40.00 |
| B110 | JN | Review | | 0.30 | $200.00 | 60.00 |
| B190 | JN | Review | | 0.30 | $200.00 | 60.00 |
| B110 | JN | Review | | 0.80 | $200.00 | 160.00 |

Case:17-03283-LTS   Doc#:13684   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 359 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JN | Review ████████ | 0.60 | $200.00 | 120.00 |
| | B110 | JN | Review ████████ | 1.40 | $200.00 | 280.00 |
| May-03-20 | B180 | JN | Review e-mail from R. Wexler re: ████ | 0.10 | $200.00 | 20.00 |
| | B310 | JN | Review e-mail from R. Wexler re: ████ | 0.20 | $200.00 | 40.00 |
| May-04-20 | B190 | LLL | Read communication from attorney Van Derdys, ████ | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Review ████ | 0.90 | $270.00 | 243.00 |



Case:17-03283-LTS   Doc#:13684-9   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 360 of 399



| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| May-05-20 | B190 | LLL | Read email from Bob Wexler re: ▮ | 0.20 | $270.00 | 54.00 |
|  | B110 | JN | Review e-mail from T. Donahoe re: ▮ | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review e-mail from T. Donahoe re: ▮ | 0.10 | $200.00 | 20.00 |
|  | B190 | JN | Telephone Conference with I. Oliver, R. Wexler and T. Donahoe re: ▮ | 0.50 | $200.00 | 100.00 |
| May-06-20 | B110 | PLS | Include ▮ | 0.10 | $95.00 | 9.50 |
| May-07-20 | B190 | LLL | Read email from M. Sawyer re: ▮ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:13684-2   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 361 of 399

| | B190 | LLL | Review drafts of ███████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JN | Review e-mail from M. Sawyer re: ███████████ | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review draft of ███████████ | 0.20 | $200.00 | 40.00 |
| | B191 | JN | Review draft of ███████████ | 0.20 | $200.00 | 40.00 |
| May-08-20 | B191 | JJC | Reviewed and replied email from John Arrastia, Esq. regarding ███████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Revised draft of ███████████ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Corresponded with attorneys Sawyer and Bassett re: ███████████ | 0.40 | $270.00 | 108.00 |
| May-11-20 | B310 | LLL | Review email from attorney Goodchild, ███████████ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:13684-3   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 362 of 399

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | LLL | Telephone conference with Bob Wexler re: ███████ | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Corresponded with attorney C. Infante re: ███████ | 0.20 | $270.00 | 54.00 |
| | B110 | JN | Review e-mail from R. Wexler and ███████ | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Review e-mail from J. Goodchild re: ███████ | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Conduct research requested by L. Llach re: ███████ | 0.60 | $200.00 | 120.00 |
| May-12-20 | B191 | JJC | Reviewed email exchange between John Arrastia, Esq. and Angelo Castaldi (Genovese) Re: ███ | 0.10 | $270.00 | 27.00 |
| | B190 | LLL | Telephone conference with attorney Carlos Infante ███████ | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Draft communication to ███████ | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 363 of 399



| | B180 | LLL | Further review and analysis of | 0.80 | $270.00 | 216.00 |
|---|---|---|---|---|---|---|
| | B110 | LLL | Draft communication to Bob Wexler | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Conferred with attorney Nieves re: | 0.20 | $270.00 | 54.00 |
| | B190 | JN | Review e-mail from M. Milano re: | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Review e-mail from C. Infante re: | 0.10 | $200.00 | 20.00 |
| May-13-20 | B180 | JJC | Reviewed email from counsel for Garden Variety Vendor. Re: | 1.80 | $270.00 | 486.00 |

Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 364 of 399

| B190 | LLL | Telephone conference with Bob Wexler to ███████ | 0.30 | $270.00 | 81.00 |

| B110 | LLL | Reviewed communications and corresponded with B. Wexler, N. Bassett and S. Martinez re: ███████ | 1.20 | $270.00 | 324.00 |

| B190 | JN | Review e-mail from L. Llach to N. Bassett and S. Martinez and ███████ | 0.10 | $200.00 | 20.00 |

| B190 | JN | Review ███████ | 0.90 | $200.00 | 180.00 |

| B190 | JN | Review ███████ | 0.60 | $200.00 | 120.00 |



Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 365 of 399



| B190 | JN | Review | | 1.10 | $200.00 | 220.00 |
|------|----|--------|---|------|---------|--------|
| B190 | JN | Review | | 0.90 | $200.00 | 180.00 |
| B190 | JN | Review | | 0.90 | $200.00 | 180.00 |
| B190 | JN | Review | | 0.90 | $200.00 | 180.00 |
| B190 | JN | Review | | 1.20 | $200.00 | 240.00 |

Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 366 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| May-14-20 | B191 | JJC | Reviewed email exchanges between John Arrastia, Esq. (Genovese) and Alvin Velazquez, Esq. (Chair). Re: | 0.30 | $270.00 | 81.00 |
| | B190 | JN | Review | 0.90 | $200.00 | 180.00 |
| | B190 | JN | Review | 1.20 | $200.00 | 240.00 |
| | B190 | JN | Review | 1.30 | $200.00 | 260.00 |
| | B190 | JN | Review | 0.90 | $200.00 | 180.00 |

Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 367 of 399



| Date | Task | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B190 | JN | Review ███████ | 0.90 | $200.00 | 180.00 |
| | B190 | JN | Review ███████ | 1.10 | $200.00 | 220.00 |
| May-15-20 | B150 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed several email exchanges between Angelo Castaldi, Esq. (Genovese), Tristan Axelrod, Esq. (Brown Rudnick), Ken Suria, Esq. (Estrella) and John Arrastia, Esq. (Genovese) Re: ███████ | 1.10 | $270.00 | 297.00 |
| | B190 | LLL | Review emails from F. Van Derdys, | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 368 of 399



| | | | | | |
|---|---|---|---|---|---|
| B190 | LLL | Review | 0.80 | $270.00 | 216.00 |
| B190 | LLL | Telephone conference with F. Van Derdys re: | 0.40 | $270.00 | 108.00 |
| B110 | JN | Review e-mail from R. Wexler to M. Milano and attached worksheet re: | 0.30 | $200.00 | 60.00 |
| B110 | JN | Review response e-mail from M. Milano re: | 0.10 | $200.00 | 20.00 |
| B190 | JN | Review response e-mail from M. Ayala on | 0.30 | $200.00 | 60.00 |
| B110 | JN | Review | 1.30 | $200.00 | 260.00 |

Case:17-03283-LTS Doc#:13682 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 369 of 399



| | B110 | JN | Review  | 1.20 | $200.00 | 240.00 |
|---|---|---|---|---|---|---|
| | B110 | JN | Review  | 1.10 | $200.00 | 220.00 |
| May-16-20 | B110 | JN | Review  | 1.20 | $200.00 | 240.00 |
| | B110 | JN | Review  | 1.40 | $200.00 | 280.00 |

Case:17-03283-LTS Doc#:13682-1 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc: Exhibit G Page 370 of 399

| | B110 | JN | Review | 1.10 | $200.00 | 220.00 |
| | B110 | JN | Review | 1.10 | $200.00 | 220.00 |
| May-17-20 | B110 | JN | Review | 1.60 | $200.00 | 320.00 |
| | B110 | JN | Review | 1.40 | $200.00 | 280.00 |
| | B110 | JN | Review | 1.10 | $200.00 | 220.00 |



Case:17-03283-LTS    Doc#:13682    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 371 of 399



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B110 | JN | Review | 1.20 | $200.00 | 240.00 |
|  | B110 | JN | Review | 1.40 | $200.00 | 280.00 |
|  | B110 | JN | Review | 1.20 | $200.00 | 240.00 |
| May-18-20 | B190 | JN | Review e-mail from R. Wexler to S. Wisotzkey and | 0.30 | $200.00 | 60.00 |
|  | B180 | JN | Review | 0.30 | $200.00 | 60.00 |

Case:17-03283-LTS   Doc#13682-7   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 372 of 399



| B190 | JN | Review and respond to e-mail from C. Sagardia re: | 0.10 | $200.00 | 20.00 |
| B190 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B190 | JN | Review e-mail from T. Donahoe to J. Nolla re: | 0.10 | $200.00 | 20.00 |
| B110 | JN | Review | 1.20 | $200.00 | 240.00 |
| B190 | JN | Review | 1.40 | $200.00 | 280.00 |

Case:17-03283-LTS Doc#:13682-4 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 373 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JN | Review ███ | 1.20 | $200.00 | 240.00 |
| | B190 | JN | Review ███ | 1.20 | $200.00 | 240.00 |
| | B190 | JN | Review ███ | 1.60 | $200.00 | 320.00 |
| | B190 | JN | Review ███ | 1.60 | $200.00 | 320.00 |
| May-19-20 | B190 | JN | Telephone Conference with C. Sagardia | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:13682   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 374 of 399

re: 

| B190 | JN | Review e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |



| B190 | JN | Review | 1.20 | $200.00 | 240.00 |



| B190 | JN | Review | 0.20 | $200.00 | 40.00 |



| B190 | JN | Review | 0.20 | $200.00 | 40.00 |



Case:17-03283-LTS   Doc#13682   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 375 of 399



| B190 | JN | Review | | 0.20 | $200.00 | 40.00 |
|------|----|--------|--|------|---------|-------|



| B190 | JN | Review | | 0.20 | $200.00 | 40.00 |
|------|----|--------|--|------|---------|-------|



| B190 | JN | Review | | 0.20 | $200.00 | 40.00 |
|------|----|--------|--|------|---------|-------|



| B190 | JN | Review | | 0.20 | $200.00 | 40.00 |
|------|----|--------|--|------|---------|-------|



Case:17-03283-LTS    Doc#:13682-7    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 376 of 399



| B190 | JN | Review | | 0.20 | $200.00 | 40.00 |
|------|----|--------|--|------|---------|-------|
| B190 | JN | Review | | 0.20 | $200.00 | 40.00 |
| B190 | JN | Review | | 0.20 | $200.00 | 40.00 |
| B190 | JN | Review | | 0.20 | $200.00 | 40.00 |
| B190 | JN | Review | | 0.20 | $200.00 | 40.00 |



| B190 | JN | Review  | 1.30 | $200.00 | 260.00 |
|------|-----|------|------|------|------|
| B190 | JN | Review  | 1.10 | $200.00 | 220.00 |
| B190 | JN | Review  | 1.10 | $200.00 | 220.00 |
| B190 | JN | Review  | 1.10 | $200.00 | 220.00 |

Case:17-03283-LTS Doc#:13688 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 378 of 399



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | JN | Review | 1.60 | $200.00 | 320.00 |
| May-20-20 | B190 | JN | Review and respond to e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
|  | B190 | JN | Review response e-mail from S. Wisotzkey re: | 0.10 | $200.00 | 20.00 |
|  | B190 | JN | Review | 1.30 | $200.00 | 260.00 |
|  | B190 | JN | Review | 1.60 | $200.00 | 320.00 |

Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 379 of 399





| | | | | | |
|---|---|---|---|---|---|
| B190 | JN | Review  | 1.10 | $200.00 | 220.00 |
| B190 | JN | Review | 1.10 | $200.00 | 220.00 |
| B190 | JN | Review  | 1.30 | $200.00 | 260.00 |
| B190 | JN | Review  | 1.20 | $200.00 | 240.00 |

Case:17-03283-LTS Doc#:13684-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 380 of 399



| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-21-20 | B190 | LLL | Corresponded with Bob Wexler and Eduardo Zayas, | 0.40 | $270.00 | 108.00 |
| | B190 | JN | Review and respond to e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Review | 1.80 | $200.00 | 360.00 |
| | B190 | JN | Review | 0.70 | $200.00 | 140.00 |
| | B190 | JN | Review | 0.70 | $200.00 | 140.00 |

Case:17-03283-LTS Doc#:13682 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 381 of 399

| | | | | | |
|---|---|---|---|---|---|
| B190 | JN | Review | 0.70 | $200.00 | 140.00 |
| B190 | JN | Review | 0.80 | $200.00 | 160.00 |
| B190 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |



Case:17-03283-LTS    Doc#:13684-3    Filed:07/15/20    Entered:07/15/20 20:39:03    Desc:
Exhibit G    Page 382 of 399



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B190 | JN | Review | 0.60 | $200.00 | 120.00 |

Case:17-03283-LTS Doc#13684-7 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 383 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| May-22-20 | B190 | LLL | Telephone conference with counsel for | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Telephone conference with counsel for | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Telephone conference with counsel for | 0.40 | $270.00 | 108.00 |
| | B190 | JN | Review | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with F. Van Der Dys re: | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:13682   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 384 of 399

| B180 | JN | Review  | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 0.80 | $200.00 | 160.00 |

Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 385 of 399



| B180 | JN | Review  | 0.80 | $200.00 | 160.00 |
|------|----|--------|------|---------|--------|
| B180 | JN | Review  | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review  | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review  | 0.80 | $200.00 | 160.00 |

Case:17-03283-LTS  Doc#:13682  Filed:07/15/20  Entered:07/15/20 20:39:03  Desc:
Exhibit G  Page 386 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ████████ | 0.70 | $200.00 | 140.00 |
| | B180 | JN | Review ████████ | 0.70 | $200.00 | 140.00 |
| | B190 | JN | Review ████████ | 0.60 | $200.00 | 120.00 |
| May-23-20 | B180 | JN | Review e-mail from C. Sagardia re: ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review ████████ | 1.10 | $200.00 | 220.00 |

Case:17-03283-LTS  Doc#:13682-8  Filed:07/15/20  Entered:07/15/20 20:39:03  Desc:
Exhibit G   Page 387 of 399



| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| May-24-20 | B190 | LLL | Reviewed communication from C. Sagardia, | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Reviewed | 1.30 | $270.00 | 351.00 |
| May-25-20 | B190 | LLL | Corresponded with Bob Wexler re: | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review | 0.60 | $200.00 | 120.00 |

Case:17-03283-LTS Doc#:13682-9 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 388 of 399



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |

Case:17-03283-LTS   Doc#13684   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 389 of 399



| B180 | JN | Review | | 0.60 | $200.00 | 120.00 |
|------|----|--------|--|------|---------|--------|



| B180 | JN | Review | | 0.60 | $200.00 | 120.00 |
|------|----|--------|--|------|---------|--------|



| B180 | JN | Review | | 0.90 | $200.00 | 180.00 |
|------|----|--------|--|------|---------|--------|



| B180 | JN | Review | | 0.90 | $200.00 | 180.00 |
|------|----|--------|--|------|---------|--------|



Case:17-03283-LTS Doc#:13684-1  Filed:07/15/20  Entered:07/15/20 20:39:03  Desc:
Exhibit G    Page 390 of 399



May-26-20   B190   JN   Review and respond to e-mail from T.          0.10        $200.00        20.00
                        Donahoe re:


            B180   JN   Review                                       0.90        $200.00       180.00

            B180   JN   Review                                       1.30        $200.00       260.00

            B180   JN   Review                                       0.90        $200.00       180.00

Case:17-03283-LTS   Doc#:13684   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 391 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ███████ | 1.20 | $200.00 | 240.00 |
| | B180 | JN | Review ███████ | 1.40 | $200.00 | 280.00 |
| | B180 | JN | Review ███████ | 1.20 | $200.00 | 240.00 |
| May-27-20 | B190 | JN | Review e-mail from T. Donahoe re: ███ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review ███████ | 0.90 | $200.00 | 180.00 |

Case:17-03283-LTS Doc#13684-7 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 392 of 399



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review ███████ | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review ███████ | 1.20 | $200.00 | 240.00 |
| B180 | JN | Review ███████ | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review ███████ | 1.30 | $200.00 | 260.00 |
| B180 | JN | Review ███████ | 1.40 | $200.00 | 280.00 |

Case:17-03283-LTS Doc#13685-4 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 393 of 399



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review  | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review  | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review  | 1.30 | $200.00 | 260.00 |
| B180 | JN | Review  | 1.20 | $200.00 | 240.00 |

Case:17-03283-LTS Doc#:13689 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 394 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| May-28-20 | B190 | LLL | Read email from attorney T. Axelrod re: | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review e-mail from T. Axelrod re: | 0.20 | $200.00 | 40.00 |
| | B190 | JN | Review response e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Review e-mail from T. Donahoe to M. Ayala re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review | 1.10 | $200.00 | 220.00 |
| | B180 | JN | Review | 1.40 | $200.00 | 280.00 |

Case:17-03283-LTS Doc#:13689 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G   Page 395 of 399



| | B180 | JN | Review | 1.40 | $200.00 | 280.00 |
| | B180 | JN | Review | 0.90 | $200.00 | 180.00 |
| May-29-20 | B310 | LLL | Read emails from attorneys N. Bassett and T. Axelrod re: | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Corresponded with R. Wexler and G. Negron, | 0.30 | $270.00 | 81.00 |
| | B190 | JN | Review e-mail from M. Milano | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | JN | Review | 0.10 | $200.00 | 20.00 |
| B190 | JN | Telephone Conference with M. Milano, I. Cardona, R. Wexler and P. Lengle re: | 0.40 | $200.00 | 80.00 |
| B190 | JN | Review response e-mail from N. Bassett re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review | 0.80 | $200.00 | 160.00 |

Case:17-03283-LTS   Doc#:13689   Filed:07/15/20   Entered:07/15/20 20:39:03   Desc:
Exhibit G   Page 397 of 399





| B180 | JN | Review | 0.80 | $200.00 | 160.00 |



| B180 | JN | Review | 0.70 | $200.00 | 140.00 |



| B180 | JN | Review | 0.70 | $200.00 | 140.00 |



| B180 | JN | Review | 0.70 | $200.00 | 140.00 |

Case:17-03283-LTS Doc#:13684 Filed:07/15/20 Entered:07/15/20 20:39:03 Desc:
Exhibit G Page 398 of 399



| | | | | | | |
|---|---|---|---|---|---|---|
| B180 | JN | Review ████████ | | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review ████████ | | 0.80 | $200.00 | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **25.70** | | **$5,325.50** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.20** | | **$54.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **64.90** | | **$13,162.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **65.80** | | **$13,965.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **3.10** | | **$767.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.80** | | **$202.00** |

|  |  | Totals | | 160.50 | $33,475.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.10 | $1,107.00 |
| Luis Llach | LLL | Partner | $270.00 | 15.70 | $4,239.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 140.60 | $28,120.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.10 | $9.50 |

## DISBURSEMENTS

| | | |
| --- | --- | --- |
| Photocopies | | 2.30 |
| Totals | | $2.30 |
| **Total Fee & Disbursements** | | **$33,477.80** |
| **Balance Now Due** | | **$33,477.80** |

TAX ID Number    66-0765959