| COMMONWEALTH FEBRUARY TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | CASE ADMINISTRATION | | | |
| 2/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze [redacted] | 0.2 | 220 | 44 |
| 2/3/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Iglesias and L. Marini to discuss judge Swain's request to provide update on the Department of Education's plan to assist students affected by the earthquakes | 0.2 | 220 | 44 |
| 2/3/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with L. Marini and C. Pesquera to discuss the Department of Education's efforts to assist students affected by the earthquakes | 0.2 | 220 | 44 |
| 2/3/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Request transcript for PROMESA Omnibus hearing. | 0.2 | 147 | 29.4 |
| 2/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing motion on litigation schedule for pensions. | 0.4 | 275 | 110 |
| 2/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing reply to fuel line lenders. | 0.4 | 275 | 110 |
| 2/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of FOMB reply brief in prepa (.4) and joinder to same (.1). | 0.5 | 275 | 137.5 |
| 2/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/3/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email from S. Millman relating to 14th Omnibus Stay Motion | 0.1 | 220 | 22 |
| 2/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Ashley Pavel regarding filing of joinders. (.30) | 0.3 | 147 | 44.1 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder of Financial Guaranty Insurance Company Re: [9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets and review FIRST AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON APPENDIX A REGARDING THE TOLLING OF STATUTE OF LIMITATIONS (.10); review BACARDI INTERNATIONAL LIMITEDS AND BACARDI CORPORATIONS OPPOSITION TO AMENDED MOTION OF AMBAC ASSURANCE CORPORATION FINANCIAL GUARANTY INSURANCE COMPANY ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND U.S. BANK TRUST NATIONAL ASSOCIATION CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES SECURING PRIFA RUM TAX BONDS (.40). | 0.5 | 197 | 98.5 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAFâ€™S LIMITED JOINDER TO THE OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO MOTION OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AMBAC ASSURANCE CORPORATION NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AND FINANCIAL GUARANTEE INSURANCE COMPANY FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE ADEQUATE PROTECTION [ECF NO. 673] and review AAFAFâ€™S LIMITED JOINDER TO THE OPPOSITIONS OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND BACARDI INTERNATIONAL LIMITED AND BACARDI CORPORATION TO MOTION OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AMBAC ASSURANCE CORPORATION NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AND FINANCIAL GUARANTEE INSURANCE COMPANY FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE ADEQUATE PROTECTION [ECF NO. 10109] in anticipation of their filing and email exchanges with A. Pavel of OMM as to the above. | 0.3 | 197 | 59.1 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING STAY RELIEF MOTION (DOCKET ENTRY NO. [10512]) filed by Jose L. Hernandez Compres and review Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay. | 0.7 | 197 | 137.9 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder by Serralles to the FOMB and Bacardis Oppositions to Movants Amended Motion for Relief from Stay and review Objection to Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guarantee Insurance Company for Relief from Automatic Stay or in the alternative Adequate Protection. | 0.6 | 197 | 118.2 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claims at docket no 10608 and 10614 10617 10619 (.10); Review opposition of Commonwealth of Puerto Rico to Motion of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and the Bank of New York Mellon Concerning Application of Automatic Stay (.40) and review AMENDED BACARDI INTERNATIONAL LIMITEDS AND BACARDI CORPORATIONS OPPOSITION TO AMENDED MOTION OF AMBAC ASSURANCE CORPORATION FINANCIAL GUARANTY INSURANCE COMPANY ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND U.S. BANK TRUST NATIONAL ASSOCIATION CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES SECURING PRIFA RUM TAX BONDS (.20) review Amended Objection to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guarantee Insurance Company for Relief from Automatic Stay or in the alternative Adequate Protection (.30). | 1 | 197 | 197 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [10601] Urgent Consented Motion for Extension of Deadline Re: [9650] Joint motion Submitting Status Report in Compliance with Court Order. Related document [9530] Memorandum of Decision and Order Regarding COPI's Rule 2004 Request and review response to debtor's objection to claims at docket no. 1022 10623 10624 10626-10632<br>and Review Motion resigning legal representation / Motion for Leave to Withdraw Appearance filed by Matthew Feldman on behalf of Bettina Whyte. | 0.2 | 197 | 39.4 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Partial Joinder of Official Committee of Unsecured Creditors in Support of Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guarantee Insurance Company for Relief from Automatic Stay or in the Alternative Adequate Protection and review Partial Joinder of Official Committee of Unsecured Creditors in Support of Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay and review Partial Joinder of Official Committee of Unsecured Creditors in Support of Opposition of Commonwealth of Puerto Rico to Motion of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and the Bank of New York Mellon Concerning Application of Automatic Stay (.20); review Omnibus Objection of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors (.40). | 0.6 | 197 | 118.2 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claims at docket nos. 10647 10551 10661 10665 and 10675. | 0.1 | 197 | 19.7 |
| 2/4/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with OMM on opposition to Act 29 filing and strategy for filing same. | 0.5 | 275 | 137.5 |
| 2/4/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of Cortland brief filed by board (.4); revise and finalize for filing AAFAF's joinder and brief (.3). | 0.7 | 275 | 192.5 |
| 2/4/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/4/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze student refugee report sent by R. Iglesias | 0.2 | 220 | 44 |
| 2/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading submitted on 1/31/2020 by Maria M. Torres Rodriguez and review Unopposed Urgent Joint Motion of the Ad Hoc Group of General Obligation Bondholders the Ad Hoc Group of Constitutional Debtholders and Assured Guaranty Corp. and Assured Guaranty Municipal Corp. for Leave to Exceed Page Limit with Respect to Joint Motion to Dismiss the Public Debt Claim Objections and review response to debtor's objection to claims at docket nos. 10646 10649 10651-10660 10662 10663. | 0.5 | 197 | 98.5 |
| 2/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Change of Contact Information Re: [173] (Generic) Order filed by MARK T. STANCIL on behalf of Ad Hoc Group of General Obligation Bondholders and review response to debtor's objection to claim 10666-10674 10677 and review Amended Response to Debtor's Objection to Claims (Number(s): 97765) and review Motion resigning legal representation filed by JUAN R RIVERA FONT on behalf of Banco Santander Puerto Rico Santander Asset Management LLC Santander Securities LLC. | 0.3 | 197 | 59.1 |
| 2/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAFâ€™S LIMITED JOINDER TO THE OVERSIGHT BOARDâ€™S REPLY IN SUPPORT OF MOTION OF PREPA AAFAF AND THE OVERSIGHT BOARD PURSUANT TO FED. R. CIV. P. 12(b)(6) TO DISMISS WITH PREJUDICE COUNTS I II III IV VI AND VII OF PLAINTIFFSâ€™ AMENDED COMPLAINT [ECF NO. 79] and email exchange with A. Pavel as to the above (.30); review changes suggested by AAFAF and final version ofd the above (.20); finalize file and notify the same (.10). | 0.6 | 197 | 118.2 |
| 2/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAFâ€™S JOINDER TO OVERSIGHT BOARD DEBTORS AND GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICOâ€™S<br>OPPOSITION TO PLAINTIFFSâ€™ MOTION FOR LEAVE TO FILE PROPOSED SECOND AMENDED COMPLAINT filed in Adv. Proc. No. 18-00028. | 0.2 | 197 | 39.4 |
| 2/4/2020 | P104-4 | Jonathan Camacho | A104 Review/analyze | File three joinder motions and prepare courtesy e-mails to Judge LTS and requests for service of stamped joinder motions filed in the Commonwealth case and in the Highway Transport Authority case. | 3 | 190 | 570 |
| 2/4/2020 | P104-4 | Jonathan Camacho | A104 Review/analyze | Send e-mails with notice requests and courtesy copies to Judge LTS regarding AAFAF's joinder motion. | 0.2 | 190 | 38 |
| 2/5/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss AAFAF's settlement with U.S. Bank regarding outstanding fees and agreed procedure to submit future invoices | 0.2 | 220 | 44 |
| 2/5/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Served stamped copy of Defendants' Opposition to the Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment to chambers of Hon. Judge Swain and Hon. Judge Dein and requested service from PrimeClerk. | 0.2 | 174 | 34.8 |
| 2/5/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and incorporate P. Friedman's comment to Informative Motion Regarding Claim 73241 and send the same to C. Velaz and L . Marini | 0.1 | 220 | 22 |
| 2/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing opposition to motion for summary judgment of Board. | 1.3 | 275 | 357.5 |
| 2/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing opposition to statement of uncontested facts relating to motion for summary judgment of Board. | 1 | 275 | 275 |
| 2/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for motion to inform on investigation regarding claim filed for Treasury. | 0.4 | 275 | 110 |
| 2/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/5/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze master litigation deadline sent by D. Paolo | 0.1 | 220 | 22 |
| 2/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claims at docket nos. 10681-10693 (.30); review notice of defective pleadings on 02/03/2020 (1) Rosario C. Davis Perez -Restricted Exhibit - includes personal identifiers (LCv Rule 5.2) # (2) Leila Pablos Vazquez) and review ORDER GRANTING [10645] URGENT Joint Motion / Unopposed Urgent Joint Motion of the Ad Hoc Group of General Obligation Bondholders the Ad Hoc Group of Constitutional Debtholders and Assured Guaranty Corp. and Assured Guaranty Municipal Corp. for Leave to Exceed Page Limit and review Notice of Defective Pleading received on 02/04/2020. (Signed by Clerk on 02/05/2020) (Attachments: # (1) Priscilla Rivera Colon # (2) Lisa M. Agosto Carrasquillo) (.10). | 0.4 | 197 | 78.8 |
| 2/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to Dismiss (GO/PBA Bonds Claim Objection) filed by Lawful Consitutional Debt Coalition (.30); review NOTICE REGARDING AMENDED MOTION FOR ENTRY OF AN ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES (B) APPROVING ADDITIONAL FORMS OF NOTICE AND (C) GRANTING RELATED RELIEF (.20); review NOTICE REGARDING SPANISH LANGUAGE VERSION OF THE FORM OF NOTICE OF TRANSFER TO ADMINISTRATIVE RECONCILIATION PROCEDURES and review Motion to allow Willet P. Sabin to appear pro hac vice Receipt No. PRX100069572 filed by ROBERTO ABESADA AGUET on behalf of QTCB Noteholder Group (.10). | 0.6 | 197 | 118.2 |
| 2/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to Dismiss (GO/PBA Bonds Claim Objection) filed by Ad Hoc Group of General Obligation Bondholders (.80); review Memorandum of law Supplemental Memorandum of Law in Support of Motion to Dismiss Re: [10702] Motion to Dismiss (GO/PBA Bonds Claim Objection) and review joinder filed by QTCB Noteholder Group (.30); review filed 14th omnibus motion for approval of modifications (.30). | 1.4 | 197 | 275.8 |
| 2/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM regarding URGENT MOTION OF GOVERNMENT PARTIES FOR (1) BRIDGE ORDER PENDING DETERMINATION OF THEIR MOTION FOR A REVISED SCHEDULING ORDER; AND (2) ELEVENTH REVISED ORDER MODIFYING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF No. 1235] and review of the same prior to filing. | 0.2 | 197 | 39.4 |
| 2/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM regarding informative motion regarding claim number 73241. | 0.1 | 197 | 19.7 |
| 2/6/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with Secretary of Education to discuss plan of the Department of Education to assist students affected by the earthquakes | 0.2 | 220 | 44 |
| 2/6/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Draft and send correspondence to the Secretary of Education to request information on the Department of Education's plan to assist students affected by the earthquakes | 0.2 | 220 | 44 |
| 2/6/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call and text messages with J. Basora from PRIFA to request budget submitted to the OMB to repair schools affected by earthquakes as instructed by C. Pesquera | 0.2 | 220 | 44 |
| 2/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from A&M on section 330 payment requests from Health Department (.2); follow up to Health Department (.1); emails to and from OMM re same (.1). | 0.4 | 275 | 110 |
| 2/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/6/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review budget to repair schools affected by earthquakes sent by J. Basora from PRIFA in preparation to draft informative motion | 0.3 | 220 | 66 |
| 2/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING ADJOURNMENT OF HEARING AND TRANSLATION AND INTERPRETATION SERVICES IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS and review Motion to allow LAURA METZGER to appear pro hac vice Receipt No. PRX100069586 filed by LUISA S VALLE CASTRO on behalf of Cantor-Katz Collateral Monitor LLC. | 0.1 | 197 | 19.7 |
| 2/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claims at docket no. 10712-10717 10721-10722 10724-10726 10743-10745 10747 and 10748 and<br>Review ORDER re: [10401] [10425] [10593] [10605] MOTIONS for Joinder. Related documents:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets. | 0.3 | 197 | 59.1 |
| 2/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of update on claim analysis prepared by A&M. | 0.2 | 275 | 55 |
| 2/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claim at docket no. 10731 10733-10738 10740-10741 10746 10749 and review RESPONSE in Support to [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team filed by Mark P. Scher pro se and review MOTION to inform Fifth Supplemental Verified Statement of the Ad Hoc Group Of Constitutional Debtholders Pursuant to Federal Rule of Bankruptcy Procedure 2019 and review Second Notice of Defective Pleading (1) Sonia I. Reyes Ortiz # (2) Isabel Aviles Mojica). | 0.3 | 197 | 59.1 |
| 2/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claims at docket no. 10761 10763 10771 10774 10780 10784. | 0.1 | 197 | 19.7 |
| 2/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from A&S Legal for January 2020 and schedule for payment. | 0.2 | 147 | 29.4 |
| 2/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Zerjal of Proskauer regarding extension proposal with regards to Consul-tech's administrative payment request. | 0.1 | 197 | 19.7 |
| 2/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION of Official Committee of Unsecured Creditors for Order Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors and corresponding notice of hearing. | 0.2 | 197 | 39.4 |
| 2/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Edit exclusivity Motion and include references to Trustee and Cash collateral motions filed. | 2.2 | 147 | 323.4 |
| 2/10/2020 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with D. Perez of OMM regarding amendments to case management procedures (.20); email exchange with C. Saavedra of AAFAF regarding amendment to case management procedures (.10). | 0.3 | 197 | 59.1 |
| 2/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise for filing informative motion. | 0.3 | 275 | 82.5 |
| 2/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion submitting amended report and recommendation of the mediation team (.30); review Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Opening Brief in Claims Objection Litigation and review notice of hearing as to the above (.10). | 0.4 | 197 | 78.8 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 112425) filed by Miriam Martinez Ortiz pro se and in the Spanish Language and review Response to Debtor's Objection to Claims (Number(s): 115327) filed by Wanda E Martinez Zayas pro se and in the Spanish Language and review Response to Debtor's Objection to Claims (Number(s): 115410) filed by Sonia Roque Rodriguez pro se and in the Spanish Language and review Response to Debtor's Objection to Claims (Number(s): 124791) filed by Dania M Carpena Martinez pro se and in the Spanish Language | 0.1 | 197 | 19.7 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 119632) filed by ELIZABETH GUTIERREZ ROIG pro se and in the Spanish Language and review Response to Debtor's Objection to Claims (Number(s): 119482) filed by DORIS L PORTO TORRES pro se and in the Spanish Language and review Response to Debtor's Objection to Claims (Number(s): 112149) filed by Elena Hernandez Escalante pro se and in the Spanish Language and review Response to Debtor's Objection to Claims (Number(s): 112507) filed by Omalis Morales Ramos pro se and in the Spanish Language and review Response to Debtor's Objection to Claims (Number(s): 115623) filed by Myrna Torres Hernandez pro se and in the Spanish Language and review Response to Debtor's Objection to Claims (Number(s): 32148) filed by Maria L. Perez Maysonet pro se and in the Spanish Language and review Response to Debtor's Objection to Claims (Number(s): 47835) filed by VILMARIE GARCIA pro se and in the Spanish Language | 0.1 | 197 | 19.7 |
| 2/10/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer regarding follow-up on COPI's deadline to produce remaining documents and file status report. | 0.1 | 174 | 17.4 |
| 2/10/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze PowerPoint presentations and documents provided by the Secretary of Education related to the schools affected by the earthquakes and the Department's plan to assist students living in the south of Puerto Rico | 1.2 | 220 | 264 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with L. Stafford of Proskauer regarding COPI status report to produce remaining documents. | 0.2 | 197 | 39.4 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and finalize for filing Informative Motion Regarding Claim 73241 | 0.2 | 197 | 39.4 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims at docket nos. 10773-10776 10778-10782 10784-10789 10791-10792 and Review ORDER GRANTING [10757] DRA Parties' Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Opening Brief in Claims Objection Litigation. | 0.3 | 197 | 59.1 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and review Notice Fourth Notice of (A) Adjournment as to Certain Claims (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | 0.2 | 197 | 39.4 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Fourth Notice of (A) Adjournment as to Certain Claims (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and review Notice Fourth Notice of (A) Adjournment as to Certain Claims (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | 0.2 | 197 | 39.4 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Fourth Notice of (A) Adjournment as to Certain Claims (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and review Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 69025). | 0.2 | 197 | 39.4 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 58044) and review Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 92022 and 114058). | 0.2 | 197 | 39.4 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of Puerto Rico (Claim Nos. 131449 59274 and 69032) and review Fourth Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | 0.2 | 197 | 39.4 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fourth Notice of (A) Adjournment as to Certain Claims (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and review Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 66248 and 83919). | 0.1 | 197 | 19.7 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 46816 142087 76220 144099 and 76617) and review Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 89324 and 59034). | 0.1 | 197 | 19.7 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Withdrawal of Objections to Certain Claims (B) Withdrawal of Objections as to Certain Claims and (C)Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and review response's to debtor's objection to claim at docket no. 10820 10827 10830 10834 and 10878. | 0.1 | 197 | 19.7 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM regarding amendment to case management procedures (.20); email exchange with AAFAF as to the above (.10). | 0.3 | 197 | 59.1 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint status report forwarded by A. Pavel of OMM with regards to Peaje Adversary Proceeding and email exchange as to the above. | 0.2 | 197 | 39.4 |
| 2/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with department of education on status of schools (.6) and with national guard on status (.5) of refugees for report to court. | 1.1 | 275 | 302.5 |
| 2/11/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with M. Gonzalez to discuss insurance providers request regarding pending litigation against AAFAF | 0.2 | 220 | 44 |
| 2/11/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze [redacted] | 0.4 | 220 | 88 |
| 2/11/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze amended report and recommendation of the mediation team and proposed order to update litigation and discovery schedule | 0.7 | 220 | 154 |
| 2/11/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed draft of Defendants' Urgent Unopposed Motion for Entry of Scheduling Order in connection with Amended Complaint filed in Adversary Proceeding No. 18-00047 of Rivera Rivera sent courtesy stamped copies to Hon. Judge Swain Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.5 | 174 | 87 |
| 2/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Suiza Dairy (.5) and draft update to client (.1). | 0.6 | 275 | 165 |
| 2/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise for filing joint urgent motion in Rivera Rivera litigation. | 0.4 | 275 | 110 |
| 2/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise for filing extension to Consultech's admin motion. | 0.2 | 275 | 55 |
| 2/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT URGENT MOTION FOR SCHEDULING ORDER in Adv. Proc. 18-0047 and email exchange with A. Covucci of OMM and review revised version of the same. | 0.5 | 197 | 98.5 |
| 2/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion Adjourn March 4 2020 Hearing on Bondholders' and Government Parties' Motions to Dismiss in Adversary Proceedings and order regarding the same in 19-0396 | 0.2 | 197 | 39.4 |
| 2/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claim at docket nos. 10810 10812 10814 and review response to debtor's objection to claims at docket nos. 10815-10816 10819 10826 10828 10831 10833;<br>review Notice of Correspondence Received by the Court. Re: Cate Long and review Notice of Appearance and Request for Notice filed by JUAN A CUYAR COBB on behalf of American Century Investment Management Inc. and review Seventh Interim Fee Application of Ernst & Young LLP as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico for Title III Services Rendered and Reimbursement of Expenses for the Period from June 1 2019 through September 30 2019. | 0.3 | 197 | 59.1 |
| 2/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or (II) in the Alternative Motion to Permit the DRA Parties to Intervene in the Monolines Amended Lift Stay Litigation and notice regarding said motion and review response to debtor's objection to claim at docket nos. 10893 and 10911. | 0.3 | 197 | 59.1 |
| 2/11/2020 | P104-4 | Ignacio Labarca | A107 (ABA) Communicate (other outside counsel) | Read and reviewed email communication exchange regarding filing of urgent motion for scheduling order in Rivera Rivera Adversary Proceeding. | 0.2 | 174 | 34.8 |
| 2/12/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised finalized and filed Third Urgent Consented Motion for Extension of Deadlines in connection with Consul-Tech Caribe Inc's Motion for Administrative Expenses served stamped courtesy copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 174 | 52.2 |
| 2/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise for filing Ambac status report. | 0.3 | 275 | 82.5 |
| 2/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Proskauer on Cobra litigation and arguments made therein that maybe applicable too Consultech. | 0.5 | 275 | 137.5 |
| 2/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/12/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange regarding Third Urgent Consented Motion for Extension of Deadlines in connection with Consul-Tech Caribe Inc's Motion for Administrative Expenses in furtherance of forthcoming filing thereof. | 0.1 | 174 | 17.4 |
| 2/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim at docket nos. 10842-10849 10852-10871 10873-10874 and 10927 and review filed JOINT MOTION to inform Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions. | 0.4 | 197 | 78.8 |
| 2/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review draft of JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO THE RULE 2004 MOTIONS as forwarded by A. Pavel of OMm and email exchange as to the above. | 0.3 | 197 | 59.1 |
| 2/13/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised and finalized draft of joinder to FOMB's Opposition to Urgent Motion filed by Assured Guaranty et al. served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 174 | 52.2 |
| 2/13/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise for filing joint status report in Peaje litigation and emails to and from Proskauer re same. | 0.5 | 275 | 137.5 |
| 2/13/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/13/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication thread regarding [redacted] | 0.1 | 174 | 17.4 |
| 2/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM regarding joint status report to be filed in Adv. Proc. 17-0151 and Adv. Proc. 17-0152 and review of the same (Peaje Adversary Proceedings) (.30); email exchanges with OMM and Proskauer DOJ as to the above (.10). | 0.4 | 197 | 78.8 |
| 2/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM regarding filing of Informative Motion Regarding Claim Number 73241. | 0.1 | 197 | 19.7 |
| 2/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claim at docket nos. 10876 10877 10879 10880 10882-10886 10888-10892 10894-10926 10928-10929 10931-10941 10943-10954 10956 10958 10967 10984 10994 10998 11011 11024 11043 and 11051. | 1.2 | 197 | 236.4 |
| 2/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Notice of Defective Pleadings dated 2/10/2020 by Cecilia Rodriguez Torres Rene Ruiz Soto Maria Torres Reyes Ana Maria Arocho Gonzalez William Castro Hernandez Edgar Tirado Garcia and Review ORDER GRANTING [10850] THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document:[9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. and review MOTION for Joinder of The Bank of New York Mellon Re: [10841] Urgent motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic stay and review U.S. Bank Trust National Association (Partial Joinder) Re: [10841] Urgent motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic and review 14th omnibus order granting relief from the automatic stay and review Motion to allow Sarah Gilbert to appear pro hac vice Receipt No. PRX100069721 (Attachments: # (1) Exhibit Receipt) filed by Roberto C. Quinones Rivera on behalf of Santander Securities LLC and review Notice of Withdrawal of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and Sculptor Credit Opportunities Master Fund LTD. (Claim No. 136008) and review Motion to allow Daniel Zelenko to appear pro hac vice Receipt No. PRX100069721 filed by Roberto C. Quinones Rivera on behalf of Santander Securities LLC | 0.5 | 197 | 98.5 |
| 2/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Education Department on efforts to reopen schools in southern part of Puerto Rico. | 0.3 | 275 | 82.5 |
| 2/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from OMM and client on section 330 payments by Health Dept. (.3); conference with Health Dept re same (.5). | 0.8 | 275 | 220 |
| 2/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise for filing reply in 9019 litigation. | 0.4 | 275 | 110 |
| 2/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of update on claim analysis prepared by A&M. | 0.2 | 275 | 55 |
| 2/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claims filed at docket nos. 10966 10968 10969 10976-10982 10985-10993 10995 10999-11010 11012-11023 11026-11042 11044-11050 11076 11080 11109 111114; Review Financial Oversight And Management Board's Submission (A) In Further Support of Government Parties Urgent Motion For An Eleventh Revised 9019 Scheduling Order; And (B) In Response To The Urgent Motion Of The Fuel Line Lenders And Union Entities To Adjourn March 4 2020 Hearing On Bondholders And Government Parties Motions To Dismiss In Adversary Proceedings and review Objection to Related document:[10754] MOTION of Official Committee of Unsecured Creditors for Order Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth. | 0.9 | 197 | 177.3 |
| 2/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskauer regarding Consult-Tech's extension motion and inquiries relating to the claim (.40); phone conference with counsel for Consult-Tech regarding the above (.10); email exchanges with Consul-Tech's counsel as to the above (.20); email exchanges with K. Stadler as counsel for the fee examiner regarding Consul-Tech motion (.10); email exchanges with R. Valentin of AAFAF as to extension request and arguments included therein (.20). | 1 | 197 | 197 |
| 2/14/2020 | P104-4 | Ignacio Labarca | A107 (ABA) Communicate (other outside counsel) | Read and reviewed email communication exchange with Proskauer regarding follow-up on status of production of documents in connection with COPI 2004 matter. | 0.3 | 174 | 52.2 |
| 2/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskuaer and M. Comeford as to Consul-Tech's administrative payment request (.10); email exchanges with counsel for Consul-Tech regarding the extension (.10). | 0.2 | 197 | 39.4 |
| 2/17/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised and finalized draft of Fourth Urgent Consented Motion for Extension of Deadlines in connection with Consul-Tech Caribe's Motion for Administrative Expenses served courtesy copy thereof to Hon. Judge Swain and requested service from PrimeClerk. | 0.2 | 174 | 34.8 |
| 2/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from OMM on monolines request for production. | 0.3 | 275 | 82.5 |
| 2/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze master litigation deadline calendar sent by J. Dalog | 0.2 | 220 | 44 |
| 2/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Opposition to Motion Scheduling Hearing Disclosure Statement filed by Servicios Integrales de la Montana. | 0.1 | 197 | 19.7 |
| 2/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Prep- call with L. Marini A. Pavel L. McKeen to discuss discovery strategy in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance for relief from automatic stay in preparation to call with AAFAF and advisors | 0.5 | 220 | 110 |
| 2/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with OMM AAFAF Ankura and Conway Mckenzie to discuss discovery strategy in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance for relief from automatic stay. | 0.5 | 220 | 110 |
| 2/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Conference call with J. Belen from the Department of Treasury L. Marini and A. Pavel to discuss responsive documents at Treasury Department in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance for relief from automatic stay | 0.5 | 220 | 110 |
| 2/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call R. Valentin to discuss AAFAF's records of PRIFA HTA and CCDA's bond volumes and bond resolutions | 0.2 | 220 | 44 |
| 2/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Draft and send email to R. Iglesias requesting updated statistics of earthquake refugees | 0.1 | 220 | 22 |
| 2/18/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange correspondence with A. Pavel to discuss PRIFA list stay discovery. | 0.2 | 220 | 44 |
| 2/18/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze opposition of Financial Oversight Board to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance for relief from automatic stay (ECF No. 10618) in preparation for today's call with AAFAF Ankura Conway Mckenzie and O'Melveny & Myers to discuss litigation strategy discovery and production of documents. | 2.3 | 220 | 506 |
| 2/18/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze powerpoint presentations and document sent by the Secretary of Education related to the Department of Education's plan to assist students affected by the earthquakes and status of classes in the southern area of Puerto Rico in preparation to draft informative motion regarding public schools and educational system | 2.2 | 220 | 484 |
| 2/18/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Education Department on efforts to reopen schools in southern part of Puerto Rico. | 0.3 | 275 | 82.5 |
| 2/18/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of discovery and lift stay motion filed by monotones (.8); emails to and from OMM re same (.2). | 1 | 275 | 275 |
| 2/18/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with OMM to discuss production and discovery request of monotones. | 0.8 | 275 | 220 |
| 2/18/2020 | P104-4 | Luis Marini | A103 Draft/revise | Second conference with GDB and OMM to discuss production and discovery request of monotones. | 0.9 | 275 | 247.5 |
| 2/18/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of documents sent by Ankura in connection with monolines request. | 0.8 | 275 | 220 |
| 2/18/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email exchange between M. Bienenstock P. Friedman A. Pavel L. Marini and C. Velaz discussing discovery issues in connection with lift stay motions currently set for hearing on April 2 in preparation for call with AAFAF and advisors | 0.3 | 220 | 66 |
| 2/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze ORDER GRANTING URGENT MOTION TO ADJOURN HEARING ON MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY AND EXTEND DEADLINES FOR REPLIES IN SUPPORT OF MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY in preparation for call with AAFAF and advisors | 0.2 | 220 | 44 |
| 2/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review Department of Treasury's website to identify potential responsive documents for stay motions currently set for hearing on April 2 and in preparation for call with AAFAF and advisors | 0.4 | 220 | 88 |
| 2/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email from A. Pavel regarding PRIFA's bond resolutions and respond to the same | 0.2 | 220 | 44 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and DOH regarding reprogramming request to make NextGen's administrative payment (.20); review documents forwarded by DOH (.10); email exchange with R. Valentin of AAFAF regarding information being request from PREMA to address Consul-Tech's administrative request motion (.10) and phone conference with R. Valentin as to the above (.10). | 0.5 | 197 | 98.5 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review preliminary objection relating to disclosure statement scheduling and email exchanges with M. DiConza of OMM as to the above and related inquiries regarding its filing and review final objection for filing tomorrow and email exchange with AAFAF as to the above. | 0.5 | 197 | 98.5 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF Ankura and Conway regarding lift stay discovery following monolines reply. | 0.3 | 197 | 59.1 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim at docket nos. 11062-11071 11073-11075 11077-11079 11081 11084 11086-11087 11090-11091 and 11094 and review ORDER GRANTING 11060 Urgent motion FOURTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: 9845 MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. and review ORDER GRANTING 11055 Urgent motion Consented Extension of Time at docket 9530 and review SCHEDULING ORDER: In light of 11057 Order Granting Motion all final briefing on any motions to compel shall be filed on or before March 2 2020 at 5:00 pm. | 0.6 | 197 | 118.2 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection and Reservation of Rights of Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Ambac Assurance Corporation Financial Guaranty Insurance Company and Invesco Funds with Respect to Joint Motion of the Commonwealth of Puerto Rico the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto and (IV) Granting Related Relief and review AMENDED ORDER re: 11089 ORDER GRANTING 11055 Urgent motion Consented Extension of Time until February 21 2020. | 0.2 | 197 | 39.4 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER EXTENDING FILING DEADLINES and review response to debtor's objection to claims at docket nos. 11098-11102 11104-11108 11110-11113 11115-11131 and review Motion to allow James Bailey to appear pro hac vice filed by MARIA E PICO on behalf of Financial Guaranty Insurance Company and review Objection to Related document: 10754 MOTION of Official Committee of Unsecured Creditors for Order Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection. | 0.5 | 197 | 98.5 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim at docket nos. 11134-11139 11142 1114 and review MOTION cease of notifications filed by PETER JOHN PORRATA on behalf of Michael Melendez and review Motion requesting extension of time( until February 24 2020) Re: 9912 Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) and review Motion requesting extension of time( until February 24 2020) Re: 9940 Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) | 0.2 | 197 | 39.4 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Extension of the Government Parties' Deadline to Object to the DRA Parties' Motion and Memorandum of Law in Support of Their (i) Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or (ii) in the Alternative Motion to Permit the DRA Parties to Intervene in the Monolines Lift Stay Motion and review responses to debtor's objection to claim at docket nos. 11146-11147. | 0.1 | 197 | 19.7 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to Dismiss (GO/PBA Bonds Claim Objection) filed by Peter C. Hein pro se and review Motion to Dismiss (GO/PBA Bonds Claim Objection) filed by Kenneth Kirschenbaum Family Trust Kenneth Kirschenbaum pro se and review ORDER GRANTING MOTION re: 10701 Motion to allow Willet P. Sabin to appear pro hac vice on behalf of Cantor-Katz Collateral Monitor LLC and review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Steve Schoenberg IRA Steve and Sharon Schoenberg Alyssa Marie Schoenberg Grantor Trust and SFT Holdings LP. | 0.2 | 197 | 39.4 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder The Schoenberg/SFT Bondholders Joinder to Motion to Dismiss Omnibus Claim Objections to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Public Buildings Authority Bonds and review response to debtor's objection to claim at docket nos. 1156-11157 11160 11162-11172 11174-11193 11195-11240 11243-11244 11248-11250 11252 11255-11257 11262-11263 11265-11266 11268 11270-11280 11282 11284 11295-11296 11298-11324 11326-11334 11336-11342 11344-11345 11347 11349-11369 11372-11380 11382-11401 11403-11420 11422-11426 11428-11433 and Review MOTION to inform March 4 2020 Hearing filed by Peter C. Hein pro se. | 1.3 | 197 | 256.1 |
| 2/19/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft court ordered informative motion on status of public schools and educational system | 4.2 | 220 | 924 |
| 2/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of documents and information submitted by DOJ in connection with wrap around payments (1) and conference call with DOJ OMM and client re same (.8). | 1.8 | 275 | 495 |
| 2/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise for filing objection to disclosure statement scheduling. | 0.6 | 275 | 165 |
| 2/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of proposed meet and conference letter on claw back litigation and initial production proposed. | 0.6 | 275 | 165 |
| 2/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise motion to inform court on reconstruction efforts and school reopening (1); analysis of data submitted by education to support report (.9> | 1.9 | 275 | 522.5 |
| 2/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/19/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email exchange between M. Bienenstock P. Friedman A. Pavel L. Marini and C. Velaz discussing discovery issues of lift stay motions currently set for hearing on April 2nd in preparation for call with AAFAF and advisors | 0.2 | 220 | 44 |
| 2/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Fifth Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 and review Joint motion with Statement of Adversary Defendants in the Underwriter Litigation regarding Motions to Dismiss Objections to Claims filed or asserted by Holders of Certain Commonwealth General Obligation Bonds and Public Buildings Authority Bonds and review Joint motion with Statement of Adversary Defendants in the Underwriter Litigation regarding Proposed Further Extension of Global Stay. | 0.2 | 197 | 39.4 |
| 2/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notices of Defective Pleading received Re: Sonia I. Rivera Gonzalez Olga I. Rivera Miranda and Eduardo Rodriguez Colon and Hilda I. Medina de Leon Widaliz Maldonado Rodriguez and Ramon L. Vazquez Gonzalez and Carmen Rosado and review MOTION for Joinder Re: 10702 Motion to Dismiss (GO/PBA Bonds Claim Objection filed by UBS Trust and review Motion to Dismiss (GO/PBA Bonds Claim Objection) filed by ENRIQUE M ALMEIDA BERNAL on behalf of COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA COOPERATIVA DE AHORRO Y CREDITO DE AGUADA COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ COOPERATIVA DE AHORRO Y CREDITO DE LARES Y REGION CENTRAL COOPERATIVA DE AHORRO Y CREDITO DE RINCON COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA. | 0.3 | 197 | 59.1 |
| 2/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to Dismiss (GO/PBA Bonds Claim Objection) filed by AmeriNational Community Services LLC Cantor-Katz Collateral Monitor LLC and supplement motion to dismiss filed by same parties and review MOTION for Joinder of The Bank of New York Mellon as Trustee Re: 11247 MOTION MOTION OF THE PRIFA BANS BONDHOLDERS TO DISMISS THE OMNIBUS OBJECTIONS FILED BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND THE LAWFUL CONSTITUTIONAL DEBT COALITION WITH RESPECT TO THE PRIFA BANS GUARANTY. | 0.5 | 197 | 98.5 |
| 2/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to Dismiss (GO/PBA Bonds Claim Objection) filed by Fir Tree Partners and review MOTION to inform Filings Responsive to Claim Objections with No Objections on File and review MOTION for Joinder of The Bank of New York Mellon as Trustee to Motion of the PRIFA BANS Bondholders to Dismiss the Omnibus Objections filed by the Official Committee of Unsecured Creditors and the Lawful Constitutional Debt Coalition with Respect to the PRIFA BANS Guaranty and review Notice of Presentment of Proposed Order Further Amending Case Management Procedures. | 0.4 | 197 | 78.8 |
| 2/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review MOTION for Joinder Re: 10702 Motion to Dismiss (GO/PBA Bonds Claim Objection) filed by Cooperativa de Ahorro y Credito Naguabena and review MOTION to inform Fifth Supplemental Verified Statement of the QTCB Noteholder Group pursuant to Federal Rule of Bankruptcy Procedure 2019 and review response to debtor's objection to claims filed at docket nos. 11294 11434-1149 and 11451. | 0.3 | 197 | 59.1 |
| 2/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Saavedra of AAFAF and M. DiConza of OMM relating to filing of objection to scheduling order on disclosure statement. | 0.1 | 197 | 19.7 |
| 2/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding efforts to obtain information from PREMA regarding Consul-Techs administrative payment motion (.10); email exchanges with P. Omorogne of Proskauer regarding reprogramming request made by DOH to make administrative payment to NextGen (.20). | 0.3 | 197 | 59.1 |
| 2/20/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with F. Sanchez to discuss informative motion on public school and educational system | 0.2 | 220 | 44 |
| 2/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/20/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange by Proskauer regarding status of COPI 2004 Request in light of forthcoming deadlines. | 0.1 | 174 | 17.4 |
| 2/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading received on 02/14/2020. Re: Angelina Torres Rivera and Luz Eneida Vazquez Vazquez and review Notice of Defective Pleading received on 02/14/2020. Re: Angelina Torres Rivera and Luz Eneida Vazquez Vazquez filed by Amba et als and review ORDER GRANTING MOTION re: 11141 Motion requesting extension of time( until February 24 2020 days). Related document: 9912 Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | 0.2 | 197 | 39.4 |
| 2/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER re: 11285 STIPULATION Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay or in the Alternative Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' and 11325 Objection and review ORDER GRANTING MOTION re: 11143 Motion requesting extension of time( until February 24 2020 days). Related document: 9940 Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transpiration Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. and review Notice of Withdrawal of Attorney Rosa Sierra filed by KENNETH C SURIA RIVERA on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.2 | 197 | 39.4 |
| 2/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-20-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 2/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 2-20-20 | 0.1 | 197 | 19.7 |
| 2/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM team regarding lift stay discovery. | 0.3 | 197 | 59.1 |
| 2/20/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with OMM on discovery and pending production. | 1 | 275 | 275 |
| 2/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review four statements received for PFM Group (new) and communicate with AAFAF regarding payment (.20).<br>-September (.20) October (.20) November (.20) and December (.20). | 1 | 147 | 147 |
| 2/20/2020 | P104-4 | Jaime Villeta | A104 Review/analyze | Research in [redacted]. | 2.5 | 175 | 437.5 |
| 2/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and finalize for filing discovery order and notice in COPI rule 2004 request. | 0.5 | 275 | 137.5 |
| 2/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of update on claim analysis prepared by A&M. | 0.2 | 275 | 55 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim filed at dokcet nos. 11452 11455-11461 and review ORDER re: 9677 Motion for Relief From Stay Under 362 [e]. Related document: 11092 Joint motion Informing Fling of Joint Proposed Order Regarding Motion for Relief from the Automatic Stay pursuant to PROMESA's Sections 4 7 301(C)(3) & 304(H) and review RESPONSE to Motion Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Official Committee of Unsecured Creditors for Order Pursuant to Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007 (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection TO Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638] (B) Approving Form of Notice and (C) Granting Related Relief | 0.3 | 197 | 59.1 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claims filed at docket nos. 11463-11473 11475-11481<br>and review Motion to allow Adam Langley to appear pro hac vice on behalf of Financial Guaranty Insurance Company and review Omnibus Response of Official Committee of Unsecured Creditors to (A) Amended Report and Recommendation of Mediation Team and (B) Joint Motion for an Order (I) Scheduling a Hearing to Consider Adequacy of Information Contained in Disclosure Statement (II) Establishing Deadline for Filing Spanish Translation of Disclosure Statement (III) Establishing Deadline for Filing Objections to Disclosure Statement and Replies Thereto And (IV) Granting Related Relief | 0.6 | 197 | 118.2 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim filed at docket nos. 11483-11491 and review response of Financial Oversight and Management Board for Puerto Rico to Amended Report and Recommendation of Mediation Team and review Objection of Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Ambac Assurance corporation and Financial Guaranty Insurance Company to Amended Report and Recommendation of the Mediation Team and review RESPONSE to Motion DRA Parties Response to Amended Report and Recommendation of the Mediation Team | 1 | 197 | 197 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporations Supplemental Response to the Amended Report and Recommendation of the Mediation Team and review Supplemental Objection of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Amended Report and Recommendation of the Mediation Team and review Supplemental Objection to Amended Report and Recommendations of the Mediation Team filed by National Public Finance and review Joint motion in Support of Mediation Team's Amended Report and Recommendation filed by Ad Hoc Group of Constitutional Debt Holders et als. | 0.6 | 197 | 118.2 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claims filed at docket no. 11500-11504. | 0.1 | 197 | 19.7 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional email exchanges by A. Pavel of OMM and AAFAF Ankura and Conway as to Bank account statements PRIFA disbursement detail and other monolines discovery matters. | 0.3 | 197 | 59.1 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-21-20. | 0.1 | 197 | 19.7 |
| 2/21/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of discovery issues relating to clawback (.3); review circular letters from OGP (.2); assign tasks to continue analysis (.1). | 0.6 | 275 | 165 |
| 2/21/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of d[redacted] (.4); analysis of sample wire transfer and voucher forms (.5). | 0.9 | 275 | 247.5 |
| 2/23/2020 | P104-4 | Sheila Cruz-RodrÃ-guez | A103 Draft/revise | Further drafting of memorandum on local eminent domain law. | 1.1 | 166 | 182.6 |
| 2/23/2020 | P104-4 | Sheila Cruz-RodrÃ-guez | A104 Review/analyze | Legal analysis of [redacted] | 1.5 | 166 | 249 |
| 2/24/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Draft and send email to AAFAF (R. Valentin) with draft memo regarding eminent domain proceedings in Puerto Rico. | 0.1 | 220 | 22 |
| 2/24/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit draft memo regarding eminent domain proceedings in Puerto Rico and send the same to the Department of Justice (W. Burgos) for their comments. | 1.2 | 220 | 264 |
| 2/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing motion to dismiss Rivera Rivera complaint. | 0.6 | 275 | 165 |
| 2/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for reply to COBRA. | 0.5 | 275 | 137.5 |
| 2/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review adversary filed by AMBAC. (.20)<br>Review concession agreement between Metropistas and HTA from 2011. (.30) | 0.5 | 147 | 73.5 |
| 2/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review documents- MTD Proposed Order and declaration in preparation to respond to Adversary complaint. (.30). Review six exhibits to ensure accuracy in filing. (.60). File all documents in adversary complaint. (.20) | 1.1 | 147 | 161.7 |
| 2/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection or omnibus objection to claim filed at docket nos. 11511-11679 and review Urgent motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motions. | 1.2 | 197 | 236.4 |
| 2/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Financial Oversight and Management Board's Motion for Summary Judgment Pursuant to Bankruptcy Rule 7056 filed in Case No. 19-00393. | 0.3 | 197 | 59.1 |
| 2/24/2020 | P104-4 | Sheila Cruz-RodrÃ-guez | A103 Draft/revise | Initial drafting of memorandum on Puerto Rico Eminent Domain Law. | 0.9 | 166 | 149.4 |
| 2/25/2020 | P104-4 | Valerie Blay | A102 Research | Research on [redacted] | 2.9 | 147 | 426.3 |
| 2/25/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with client and Aafaf on [redacted]6). | 1.8 | 275 | 495 |
| 2/25/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and research on [redacted]nference with OMM re same (.2). | 1.7 | 275 | 467.5 |
| 2/25/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-25-20. | 0.1 | 197 | 19.7 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claims or omnibus objection to claims at docket nos. 11688-11720 and review Notice of Defective Pleading received on 2/13/2020. Re: Myriam Touset Rodriguez Luz Leida Maldonado Gonzalez Pedro Rivera Morales and review Motion to allow BENJAMIN BUTTERFIELD to appear pro hac vice filed by MARIA MERCEDES FIGUEROA Y MORGADE on behalf of Puerto Rico Ban (VL) LLC et als. and review Notice of Defective Pleading received on 02/13/2020. Re: Daisy Olivencia Rivera Haydee Montanez Rodriguez Roberto Rodriguez Torres. | 0.8 | 197 | 157.6 |
| 2/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading received on 2/14/2020. Re: Magaly Soto Martinez Nilza Guzman Perez Maria I. Montes Monsegur Noemi Acevedo Acevedo Carmen Montes Monsegur Carmen M. Mendez Hernandez Rosabel Avenaut Levante and review ORDER REGARDING SPANISH-LANGUAGE RESPONSES TO 124TH THROUGH 150TH AND 155TH THROUGH 157TH OMNIBUS OBJECTIONS TO CLAIMS and review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF MARCH 4-5 2020. | 0.2 | 197 | 39.4 |
| 2/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading received on 2/18/2020. Re: Yolanda Colon Williams Luis A. Maldonado Garcia Carmen M. Torres Hermidas Harry Rodriguez Colon Elba L. Hernandez Muniz Miriam Gonzalez Negron Saulo Feliciano Rivera Jose E. Baez Casasnovas and review Notice of Defective Pleadings received on 02/18/2020. Re: Noemi Acevedo Acevedo Sandra Lugo Valentin Margarita Alfonseca Sonia Reinat Medina Miriam Anaya De Leon Irma Gonzalez Cotto Ramonita Rodriguez Ramos Aida Cintron Rivera Maria E. Villanueva Torres Blanca Martinez Hernandez Gudelia Hernandez Esteves Norma Iris Vargas Gonzalez Elena Perez Morales Nydia Ortiz Velez Aracelis Coriano Morales Sonia Torres Campusano Blanca I. Negron Gonzalez Juana B. Anaya Suarez Sandra E. Vargas Rodriguez Gladys Ortiz Hernandez Luz Martinez Tirado Carmen Garrafa Rodriguez Josefina Morales Lebron Margarita Torres Velazquez | 0.1 | 197 | 19.7 |
| 2/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading received on 2/19/2020. Re: Zulma Esther Perez Leon Aida Castro Santiago Sonia I. Del Rio Gonzalez Ana Miriam Garcia Velez Aurelina Febres Delgado Ana A. Garcia Febres and review Fifth Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 and responses to debtor's objection to claims at docket nos. 11738 and 11739. | 0.2 | 197 | 39.4 |
| 2/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading received on 02/19/2020. Re: Jackeline Rivera Luna Aida L. Ramos Lozada Adrian Morales Figueroa Zoraida Morales Figueroa Victor L. Cintron Hernandez Jorge L. Malave Berio Josefina Hernandez Vega Carmen M. Maldonado Blanco and review Notice of Defective Pleading received on 2/20/2020. Re: Noemi Lugo Morales Emma Valles Ramos Ana E. Sanchez Olivo Naida J. Santiago Flores Dorka Rodriguez Santiago Wilda Santiago Colon Edna L. Lazu Garcia and review Notice of Defective Pleading received on 02/20/2020. Re: Altagracia Carrero Figueroa Migdalia Arroyo Negron Julia F. Alvira Calderon Denisse I. Rivera Alvarado Carmen A. Oliveras Colon. | 0.1 | 197 | 19.7 |
| 2/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 and review MOTION Requesting Entry of Order Setting Briefing Schedule and Hearing (If Any) on Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.3 | 197 | 59.1 |
| 2/26/2020 | P104-4 | Valerie Blay | A102 Research | Research on [redacted] | 2.4 | 147 | 352.8 |
| 2/26/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit draft eminent domain memorandum to incorporate AAFAF's comments and provisions of Rules of Civil Procedure | 2.3 | 220 | 506 |
| 2/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise outline for opposition to motion to compel (1); analysis of production to date (.5). | 1.5 | 275 | 412.5 |
| 2/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] 1.4); emails to and from P. Friedman re same (.3). | 1.7 | 275 | 467.5 |
| 2/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing joint status report. | 0.3 | 275 | 82.5 |
| 2/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/26/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by O'Melveny regarding drafting of Informative Motion in connection with attendance to upcoming Omnibus Hearing. | 0.1 | 174 | 17.4 |
| 2/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM team regarding motion to compel filed by the Monolines. | 0.3 | 197 | 59.1 |
| 2/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with TJ Li of OMM regarding informative motion as to attendance to omnibus hearing. | 0.2 | 197 | 39.4 |
| 2/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Regarding Affidavits of Publication of Notice of (A) Official Committee of Unsecured Creditors Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwealth Guaranty of Certain Bond Issued by Port of Americas Authority (II) Claim of Scotiabank De Puerto Rico [Claim Number 47658] Based on Full Faith and Credit Note Issued by Puerto Rico General Services Administration and (III) Claims Filed or Asserted Against Commonwealth Based on Commonwealth Guaranty of Certain Notes Issued by Puerto Rico Infrastructure Authority and (B) Omnibus Objection of the Lawful Constitutional Debt Coalition Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth in Accordance With the Interim Case Management Order and review ORDER SETTING BRIEFING SCHEDULE re:[11746] MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Official Committee of Unsecured Creditors | 0.2 | 197 | 39.4 |
| 2/26/2020 | P104-4 | Judith Vargas | A111 Other | Translation of documents to prepare discovery | 2 | 125 | 250 |
| 2/26/2020 | P104-4 | Sheila Cruz-RodrÃguez | A104 Review/analyze | Legal analysis [redacted] | 0.3 | 166 | 49.8 |
| 2/26/2020 | P104-4 | Sheila Cruz-RodrÃguez | A104 Review/analyze | Initial review and translation of letters related to changes in the accounts receiving specif tax revenues. | 0.6 | 166 | 99.6 |
| 2/27/2020 | P104-4 | Valerie Blay | A102 Research | Continue research on [redacted]. | 4.4 | 147 | 646.8 |
| 2/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Informative Motion Regarding Attendance at March 4 - 5 2020 omnibus hearing | 1.2 | 220 | 264 |
| 2/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze order regarding procedures of attendance participation and observation of March 4-5 omnibus hearing and FOMB's draft agenda in preparation to draft informative order regarding attendance at omnibus hearing | 0.8 | 220 | 176 |
| 2/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of complaint filed by Paul Hastings' ex associate against client and others. | 0.7 | 275 | 192.5 |
| 2/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and edit status report on pensions for filing. | 0.4 | 275 | 110 |
| 2/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Ambac complaint (.4) and research on [redacted] (3.1). | 3.5 | 275 | 962.5 |
| 2/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from P. Pastore and the attached executed joinder agreements of certain creditors with regards to Plan support agreement. | 0.2 | 197 | 39.4 |
| 2/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with TJ Li regarding informative motion for March omnibus. | 0.1 | 197 | 19.7 |
| 2/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT MOTION OF GOVERNMENT PARTIES TO FILE OMNIBUS OPPOSITION TO MOTIONS TO COMPEL PRODUCTION OF DOCUMENTS CONCERNING PRELIMINARY HEARINGS ON CCDA PRIFA AND HTA LIFT-STAY MOTIONS [ECF NOS. 11686 11687] AND REQUEST FOR EXCESS PAGES and email excess with J. Roth of OMM as to the above. | 0.2 | 197 | 39.4 |
| 2/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer and responses regarding urgent motion seeking leave to exceed the page limit for to-be-filed disclosure statement approval and solicitation procedures | 0.2 | 197 | 39.4 |
| 2/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 2-27-20. | 0.1 | 197 | 19.7 |
| 2/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-27-20. | 0.1 | 197 | 19.7 |
| 2/27/2020 | P104-4 | Ignacio Labarca | A107 (ABA) Communicate (other outside counsel) | Read and reviewed email communication from O'Melveny following up on Informative Motion regarding attendance to March Omnibus Hearing. | 0.1 | 174 | 17.4 |
| 2/27/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Create and organize folder with the Joint Resolutions for special appropriations from FY 2010 through FY 2019 and send the same to A. Pavel for production to the monolines in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.4 | 220 | 88 |
| 2/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with F. Sanchez discussing status of Act 156-2019 and JR 116-2019. | 0.2 | 220 | 44 |
| 2/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with R. Valentin and A. Pavel to coordinate meeting | 0.1 | 220 | 22 |
| 2/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with P. Friedman regarding informative motion for attendance at omnibus hearing | 0.2 | 220 | 44 |
| 2/28/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference on claw back discovery and issues with client and OMM. | 0.5 | 275 | 137.5 |
| 2/28/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Emails on NExtGen settlement and assign tasks thereto. | 0.2 | 275 | 55 |
| 2/28/2020 | P104-4 | Ivan Garau | A108 Communicate (other external) | Review email from P. Friedman with updated agenda for upcoming omnibus hearing and respond to the same | 0.2 | 220 | 44 |
| 2/28/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Motion to Inform Attendance to March Omnibus Hearing served courtesy copy thereof to Hon. Judge Swain and requested service from PrimeClerk. | 0.3 | 174 | 52.2 |
| 2/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.5 | 275 | 137.5 |
| 2/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise opposition to Monolines' lift stay motion. | 0.6 | 275 | 165 |
| 2/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 1 | 275 | 275 |
| 2/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise response to motion to compel filed by Monolines. | 0.5 | 275 | 137.5 |
| 2/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with local counsel to Metropistas on Ambac litigation. | 0.4 | 275 | 110 |
| 2/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in prior day. | 0.1 | 275 | 27.5 |
| 2/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of update on claim analysis prepared by A&M. | 0.2 | 275 | 55 |
| 2/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review email from P. Friedman regarding AAFAF's omnibus hearing update report | 0.1 | 220 | 22 |
| 2/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze revised notice of Agenda for omnibus hearing sent by T. Li to edit informative motion regarding attendance to the same | 0.2 | 220 | 44 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform Appearance of Cantor Katz Collateral Monitor LLC at Omnibus Hearing Scheduled for March 4-5 2020 and review debtor's omnibus objection to claim 158th 159th 160th 161th 162nd 163rd 164th 165th 166th and review Motion to allow Michael C. Hefter to appear pro hac vice Receipt No. PRX100069984 filed by IRIS J. CABRERA GOMEZ on behalf of U.S. Bank Trust National Association Trustee. | 0.3 | 197 | 59.1 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Ronald J. Silverman to appear pro hac vice on behalf of U.S. Bank Trust National Association Trustee and review ORDER GRANTING MOTION re: 11132 Motion to allow James Bailey to appear pro hac vice and review MOTION to inform Attendance and Participation in March 4 and 5 2020's Omnibus Hearing filed on behalf of QTCB Noteholder Group and review debtor's omnibus objection to claims 167th 168th 169th 170th and review response to debtor's objection to claim at docket nos. 11835 11838-11842 11844-11845. | 0.4 | 197 | 78.8 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the March 4-5 2020 Omnibus Hearing and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Acting By and Through Its Special Claims Committee Regarding Order on Procedures for Attendance Participation and Observation of the March 4-5 2020 and review MOTION to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the March 4-5 2020. | 0.1 | 197 | 19.7 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor' objection claims at docket nos. 11849-11852 11855 11858 and Review Informative Motion of Official Committee of Unsecured Creditors Regarding March 4-5 2020 Hearing and review NFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE MARCH 4-5 2020 OMNIBUS HEARING of Ad Hoc PREPA bondholders and review MOTION to inform and Notice of Request to Be Heard at the March 4-5 2020 Omnibus Hearing filed by ALLAN S. BRILLIANT on behalf of Davidson Kempner Capital Management LP PEAJE INVESTMENTS LLC and review MOTION to inform attendance participation and observation of March 4-5 2020 Omnibus Hearing Re: 11729 Order filed by MARIA MERCEDES FIGUEROA Y MORGADE on behalf of Ad Hoc Group of Constitutional Debt Holders. | 0.2 | 197 | 39.4 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claim filed at docket nos. 11860 11863 11865-11866 11869-11870 and review MOTION to inform Attendance of John E. Mudd at March Omnibus filed by JOHN EDWARD MUDD on behalf of Servicios Integrales de la Montana and review MOTION to inform PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF MARCH 4-5 2020 OMNIBUS HEARING filed by Brady C. Williamson and review MOTION to inform Informative Motion and Notice of Request to Be Heard at March 4-5 2020 Omnibus Hearing Re: 11729 Order filed by DONALD BURKE on behalf of Ad Hoc Group of General Obligation Bondholders and review MOTION to inform attendance participation and observation of March 4-5 2020 Omnibus Hearing filed on behalf of Fir Tree Partners | 0.3 | 197 | 59.1 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleadings received on 02/27/20202. Re: Juanita Martinez Lagares Miriam I. Torres Rivera Apolinar Cintron Perez Hector L. Rodriguez Hernandez Aixa M. Ortiz Betancourt and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the March 4-5 2020 Omnibus Hearing and review Motion to allow Jennifer Sharret to appear pro hac vice on behalf of Invesco Funds and review Motion to allow Jennifer Sharret to appear pro hac vice Receipt No. PRX100070010 filed by MANUEL FERNANDEZ BARED on behalf of Invesco Funds and review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE MARCH 4-5 2020 OMNIBUS HEARING filed by MANUEL FERNANDEZ BARED on behalf of Invesco Funds and review MOTION to inform Cobra Acquisitions LLC's Request to be Heard at the March 4-5 2020 Omnibus Hearing filed by FERNANDO VAN DERDYS on behalf of Cobra Acquisitions LLC and review MOTION Regarding Attendance Participation and Observation at the March 4-5 2020 Hearing filed by Michael C Kelso on behalf of Vitol Inc and response to debtor's objection to claim at docket no. 11872 | 0.2 | 197 | 39.4 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of Financial Oversight and Management Board to Cobra Acquisition LLC's Omnibus Objection to Fee Applications Filed by Professionals and Request to Increase Holdback Amount and review ORDER: The Court has received and reviewed the Joint Status Report re: 11880 and review ORDER GRANTING 11818 Urgent motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit and review MOTION to inform National Public Finance Guarantee Corporations Appearance at March 4 2020 Omnibus Hearing and review Amended Informative Motion of the Financial Oversight and Management Board for Puerto Rico Acting by and through its Special Claims Committee Regarding Order on Procedures for Attendance Participation and Observation of the March 4-5 2020 Hearing. | 0.4 | 197 | 78.8 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES and review Notice of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Seventy-Eighth Omnibus Objection (Non-Substantive) and review Notice of (A) Further Adjournment as to Claims Listed in Schedule B (b) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Seventy-Ninth Omnibus Objection (Non-Substantive) and review Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eightieth Omnibus Objection (Non-Substantive). | 0.3 | 197 | 59.1 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) and review Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Second Omnibus Objection (Non-Substantive) and review Notice Of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Third Omnibus Objection (Non-Substantive) and review Notice of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Eighty-Fourth Omnibus Objection (Non-Substantive) | 0.1 | 197 | 19.7 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 11811 Urgent motion OF GOVERNMENT PARTIES TO FILE OMNIBUS OPPOSITION TO MOTIONS TO COMPEL PRODUCTION OF DOCUMENTS CONCERNING PRELIMINARY HEARINGS ON CCDA PRIFA AND HTA LIFT-STAY MOTIONS and review Notice Of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) and review Notice of (A) Hearing as to Proof of Claim No. 50248 (B) Further Adjournment as to Claims Listed in Schedule B (C) Withdrawal of Objection to Certain Claims and (D) Submission of Amended Schedules for the Eighty-SeventhOmnibus Objection (Non-Substantive) and review Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Eighth Omnibus Objection (Non-Substantive) | 0.2 | 197 | 39.4 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Ninth Omnibus Objection (Non-Substantive) and review Notice of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Ninetieth Omnibus Objection (Non-Substantive) and review Notice of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Ninety-First Omnibus Objection (Non-Substantive) and review Notice Of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Ninety-Second Omnibus Objection (Non-Substantive) | 0.1 | 197 | 19.7 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Ninety-Third Omnibus Objection (Non-Substantive) and review Notice of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Ninety-Fourth Omnibus Objection (Non-Substantive) and review Notice Of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Ninety-Fifth Omnibus Objection (Non-Substantive) and review Notice of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Ninety-Sixth Omnibus Objection (Non-Substantive) and review Notice of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Ninety-Seventh Omnibus Objection (Non-Substantive). | 0.1 | 197 | 19.7 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review various notices of adjournment of claims listed in schedule b and submission of amended schedules at docket nos. 11913-11919 11921-11938 and review ORDER AUTHORIZING PETER C. HEIN TO REGISTER AS A FILING USER OF THE COURT'S CASE MANAGEMENT/ELECTRONIC CASE FILES (CM/ECF) SYSTEM and review MOTION to inform March 45 2020 Omnibus Hearing Re: 11729 Order filed by CARLA GARCIA BENITEZ on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review debtor's reply to objection at docket no. 11940 and review Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 0.3 | 197 | 59.1 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Morgan Stanley & Co LLC Jefferies LLC and BMO Capital Markets GKST Inc. Regarding the March 4-5 2020 Omnibus Hearing and review MOTION to inform Appearance at March 4-5 Omnibus Hearing filed by ENRIQUE M ALMEIDA BERNAL on behalf of COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA COOPERATIVA DE AHORRO Y CREDITO DE AGUADA COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ COOPERATIVA DE AHORRO Y CREDITO DE LARES Y REGION CENTRAL COOPERATIVA DE AHORRO Y CREDITO DE RINCON COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA and review Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Mutual Corp. National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company's Informative Motion Regarding Deadline for Replies in Support of the Lift Stay Motions | 0.2 | 197 | 39.4 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico et al. and review Disclosure Statement for the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico et al. | 2.3 | 197 | 453.1 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim at docket nos. 11983 and 11991. | 0.1 | 197 | 19.7 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding inverse condemnation proceedings to include in ACR. | 0.1 | 197 | 19.7 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-28-20 and forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional comments to opposition to motion to compel re: Monolines motion as provided by AAFAF and review various amended and final versions of omnibus opposition to the Monolinesâ€™ Lift Stay motions to compel as forwarded by J. Roth of OMM and email exchanges as to the above. | 1.1 | 197 | 216.7 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with TJ Li regarding informative motion for March omnibus (.20); review and edit the same (.10); review proposed agenda for March Omnibus (.30); email exchange with P. Friedman and TJ Li as to the above (.10); review comments incorporated by the Court to the agenda (.10). | 0.8 | 197 | 157.6 |
| 2/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskauer regarding NextGenâ€™s administrative payment (.20); email exchanges with P. Omorogbe of Proskauer as to the above reprogramming request and consented extension (.50); review and edit extension (.10); email exchange with P. Hammer as counsel to NextGen regarding extension request (.10). | 0.9 | 197 | 177.3 |
| 2/29/2020 | P104-4 | Ivan Garau | A102 Research | Research [redacted] | 0.2 | 220 | 44 |
| 2/29/2020 | P104-4 | Ivan Garau | A102 Research | Research [redacted] | 0.4 | 220 | 88 |
| 2/29/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange wit[redacted]9 | 0.2 | 220 | 44 |
| 2/29/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review analyze and [redacted] | 1.8 | 220 | 396 |
| 2/29/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review analyze and [redacted] | 1.3 | 220 | 286 |
| 2/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of information sent from: PREPA (.4); COR3 (.4); HTA (.3); Education (.1); and national Guard (.4) for presentation to court on recovery efforts. | 2.5 | 275 | 687.5 |
| 2/29/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze [redacted] | 0.4 | 220 | 88 |
| 2/29/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Draft and send email to C. Velaz with approval process of Act 156-2019 and JR 116-2019 as requested by OMM. | 0.2 | 220 | 44 |
| **Total** | | | | | **146.60** | | **$ 31,840.10** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 2/25/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Reply of Puerto Rico Fiscal Agency and Financial Authority to COBRA Acquisition LLCâ€™S Omnibus Objection to Fee Applications filed by Professionals and Request to Increase Holdback Amount served courtesy copy thereof to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 174 | 52.2 |
| 2/21/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange by Proskauer regarding status of COPI Rule 2004 production with Department of Justice. | 0.1 | 174 | 17.4 |
| 2/12/2020 | P104-4 | Ignacio Labarca | A107 (ABA) Communicate | Read and reviewed email communication exchange with Proskauer regarding status of COPI Production of documents in light of forthcoming deadline. | 0.1 | 174 | 17.4 |
| **Total** | | | | | **0.50** | | **$ 87.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 2/24/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze of letters with wire instructions sent by Treasury in preparation for call with A. Pavel and J. Spina | 0.2 | 220 | 44 |
| 2/25/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze report sent by A. Pavel with Outstanding Document Collection Items in Lift Stay Proceedings in preparation for call with AAFAF | 0.3 | 220 | 66 |
| 2/25/2020 | P104-4 | Ivan Garau | A102 Research | Review C. Velaz's comments and questions to [redacted] | 0.5 | 220 | 110 |
| 2/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.2 | 275 | 55 |
| 2/24/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze budget memorandums submitted by HTA to the legislature in FY2015 FY2016 and FY 2017 to identify arguments for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay and draft report with findings with HTA's budgetary treatment of clawback revenues. | 3.8 | 220 | 836 |
| 2/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review first draft of opposition to Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation as Holders and Insurers of HTA Bonds to Compel Production of Documents Concerning Preliminary Hearing on Lift-Stay Motion filed by Assured Guaranty Corp. and Urgent Motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motions and provide comments to A. Pavel regarding the same | 1.7 | 220 | 374 |
| 2/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft and edit translations of 58 letters from Treasury to GDB with wiring instructions relating to clawback revenues and corresponding vouchers and send the same to A. Pavel for further analysis | 4.8 | 220 | 1056 |
| 2/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding exhibit 2 of transitory teachers to be submitted with 14th omnibus lift stay motion. | 0.1 | 197 | 19.7 |
| 2/3/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication thread in connection with forthcoming filing of Joinder to lift-stay oppositions. | 0.1 | 174 | 17.4 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsels for AMPR and AFT regarding inclusion of transitory teachers in 14th omnibus stay motion. | 0.2 | 197 | 39.4 |
| 2/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding lift stay notice regarding 27 inmates in custody of DCR (.20); email exchanges with DOJ regarding Jose L. Hernandez stay relief motion following order entered by the Court regarding the same and proposal submitted by DOJ (.30); email exchange with D. Perez of OMM regarding Yesenia Alvarez lift stay notice (.20). | 0.7 | 197 | 137.9 |
| 2/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding joint proposed order to resolve COPA lift stay motion (.10); email exchanges with P. Omorogbe of Proskauer regarding 14th omnibus lift stay motion and corresponding exhibits and review of the same pursuant to providing comments (.60); email exchanges with S. Ma of Proskauer regarding JosÃ© L. HernÃ¡ndez-Compres lift stay notice and related order (.10); review email from S. Penagaricano of the DOJ as to ELA Cruz Nazario vs. Carmen Guerrero lift stay notice proposed course of actions and related documents filed before Court of Appeals (.40). | 1.2 | 197 | 236.4 |
| 2/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Jose L. Hernandez lift stay notice (.30); email exchange with S. Penagaricano of the DOJ as to the above (.10) and COPA joint proposed order regarding lift stay (.10). | 0.5 | 197 | 98.5 |
| 2/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review correspondence from the Department of Justice regarding automatic stay stipulation reached with unions concerning grievance cases and send email to R. Valentin providing advise on the same | 0.3 | 220 | 66 |
| 2/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding Jose L. Hernandez Compres lift stay notice (.20); email exchange with S. Penagaricano of the DOJ regarding y Yesenia Ã lvarez-Gerena et al. v. PR-DOE et al. Administrative Case lift stay notice and | 0.5 | 197 | 98.5 |
| 2/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding COPA joint proposed order regarding lift stay. | 0.1 | 197 | 19.7 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. DiConza of OMM regarding Centros 330 lift stay notice (.10); email exchange with M. Zerjal of Proskauer regarding COPA joint proposed order (.10); email exchange with S. Penagaricano of the DOJ regarding Pedro Acevedo Estrada lift stay notice (.10) and other pending lift stay notices (Yesenia Alvarez Arenas Ana L. Rosado) (.20). | 0.5 | 197 | 98.5 |

| Date | Code | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Millman as counsel to AFT and AMPR regarding inclusion in omnibus stay of transitory teachers (.20); email exchanges with M. Zerjal of Proskauer regarding COPA joint proposed order as required by the Court to resolve lift stay motion (.10); email exchanges with DOJ as to the above (.10); email exchanges with counsel for Centros 330 and OMM (P. Friedman) regarding Quarterly Wrap Around Payment Shortfall and documents attached therein (.40). | 0.8 | 197 | 157.6 |
| 2/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Y. Shalev of Proskauer regarding COPA joint proposed order to resolve lift stay motion (.20); email exchange with DOJ as to the above (.10); email exchanges with S. Penagaricano of the DOJ regarding Jose L. HernÃ¡ndez Compres lift stay motion and Sociedad OrnitolÃ³gica PuertorriqueÃ±a and Yesenia Alvarez lift stay notice (.30). | 0.6 | 197 | 118.2 |
| 2/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and AAFAF regarding Centros 330 lift stay notice regarding wraparound payments and email exchanges with B. Rosen of Proskauer as to the above. | 0.3 | 197 | 59.1 |
| 2/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskauer regarding COPA joint proposed order (.10); email exchange with S. Penagaricano of the DOJ as to the above (.10); draft and edit joint proposed order for COPA (.60); email exchange with Proskauer as to the above (.20); review changes incorporated by S. Ma of Proskuaer as to the above (.20); email exchange with DOJ attaching revised joint proposed order (.10); email exchange with D. Perez of OMM regarding Yesenia Alvarez lift stay notice (.10); email exchanges with the DOJ as to the above (.20); email exchange with S. Millman as counsel to AFT and AMPR regarding order modifying the stay for transitory teachers (.10); email excahnges with AAFAF movant's counsel and AAFAF regarding Centros 330 | 2 | 197 | 394 |
| 2/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company to Adjourn Hearing on Motions for Relief from the Automatic Stay and Extend Deadlines for Replies in Support of Motions for Relief from the Automatic Stay [ECF No. 10841] in preparation for tomorrow's call with AAFAF and advisors to discuss discovery and production of documents. | 1.3 | 220 | 286 |
| 2/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM and other OMM team members regarding lift stay discovery following monolines reply. | 0.3 | 197 | 59.1 |
| 2/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Follow up call with Jeira Belen to discuss logistics of scanning responsive documents for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance for | 0.2 | 220 | 44 |
| 2/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze document production as of February 18 2020 sent by J. Roth in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance for relief from automatic stay to identify deficiencies and other potential responsive documents that will need to be produce. | 1.6 | 220 | 352 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Ramirez of the DOJ regarding COPA joint proposed order to resolve lift stay motion (.20); email exchange with Proskauer as to the above (.10). | 0.3 | 197 | 59.1 |
| 2/19/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze draft meet and confer letter related to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay and compare with current document production | 0.6 | 220 | 132 |
| 2/19/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze the memorandums issued by the Office of Management and Budget (OMB) issued between 2007 to present posted on OMB's website to identify relevant and responsive documents for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 4.2 | 220 | 924 |
| 2/19/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Exchange correspondence with A. Pavel discussing Treasury's responsive documents related to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee | 0.2 | 220 | 44 |
| 2/19/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze [redacted] | 0.6 | 220 | 132 |
| 2/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with movant's counsel regarding Centros 330 wraparound lift stay notice payments and with OMM and DOJ (.20); email exchange with D. Perez of OMM as to the above (.10); review documents forwarded by DOJ in relation to the above | 0.6 | 197 | 118.2 |
| 2/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM and AAFAF Ankura and Conway regarding Monolines lift stay discovery. | 0.2 | 197 | 39.4 |
| 2/20/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze [redacted] d | 4.2 | 220 | 924 |
| 2/20/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze responsive documents received today from Treasury (J. Belen) including [redacted] | 1.4 | 220 | 308 |
| 2/20/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze of summary responsive documents sent by Treasury in preparation for call with A. Pavel and E. Mckeen | 0.2 | 220 | 44 |
| 2/20/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze [redacted] | 0.3 | 220 | 66 |
| 2/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM regarding Quarterly Wrap Around Payment Shortfall with regards to Centros 330 lift stay notices (.20); email exchanges with DOJ as to the above (.10); email exchange with S. Penagaricano of the DOJ regarding Dorcas Ruperto Stipulation (.10); and Ana L. Rosado and Arenas Bus line lift notices (.20). | 0.6 | 197 | 118.2 |
| 2/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze circular letters issued by Office of Management and Budget between 2007 to the present posted on OMB's website to identify relevant letters for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 2.6 | 220 | 572 |
| 2/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents related to PRIFA sent by A. Pavel including lock box disbursement detail trust account disbursement detail and government certification related to rum revenues which will need to be collected and produce in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay and compare with current document | 0.4 | 220 | 88 |
| 2/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze excel sent by Conway T. Ahlberg with summary of the accounts for which statements or additional documents would need to be collected and produce in connection with in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 2/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze additional responsive documents recieved from Hacienda which consist of letters with wiring instructions related to gas and petroleum revenues | 0.3 | 220 | 66 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and AAFAF and DOJ regarding Centros 330 wrap around payments lift stay notice | 0.2 | 197 | 39.4 |
| 2/24/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze budget memorandums submitted by PRIFA to the legislature to identify differences in budgetary treatment of clawback revenues disputed in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 1.8 | 220 | 396 |
| 2/24/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze budget memorandums submitted by the Puerto Rico Convention Center Authority and identify differences in budgetary treatment of clawback revenues disputed in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 1.4 | 220 | 308 |
| 2/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for and attend phone conference with DOJ Movant's counsel and D. Perez of OMM regarding calculation for Centros 330 wraparound payments. | 0.7 | 197 | 137.9 |
| 2/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and S. Penagaricano and W. Burgos of the DOJ regarding additional information regarding formula to calculate Centros 330 wraparound payments in anticipation of phone conference (.70); email exchange with D. Perez of OMM and K. Bolanos as counsel for PREPA regarding Samuel Rodriguez lift stay notice (.10). | 0.8 | 197 | 157.6 |
| 2/25/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze URGENT MOTION OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AMBAC ASSURANCE CORPORATION FINANCIAL GUARANTY INSURANCE COMPANY AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AS HOLDERS AND INSURERS OF HTA BONDS TO COMPEL PRODUCTION OF DOCUMENTS CONCERNING PRELIMINARY HEARING ON LIFT-STAY MOTION and related exhibits in preparation for call with AAFAF | 0.8 | 220 | 176 |
| 2/25/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze URGENT MOTION OF AMBAC ASSURANCE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND FINANCIAL GUARANTY INSURANCE COMPANY TO COMPEL PRODUCTION OF DOCUMENTS RELATING TO THE PRELIMINARY HEARING ON THE CCDA AND PRIFA LIFT-STAY MOTIONS and related exhibits in preparation for call with AAFAF. | 0.8 | 220 | 176 |
| 2/25/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Joint Budget Resolutions from FY 2015 FY2016 FY2017 and FY 2018 to identify budgetary treatment of clawback revenues in order to identify pertinent information for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.8 | 220 | 176 |
| 2/25/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Budget Resolutions for Special Appropiations from FY 2015 FY2016 FY2017 and FY 2018 to identify budgetary treatment of clawback revenues in order to identify pertinent information for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.8 | 220 | 176 |
| 2/25/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email from A. Pavel summarizing today's discovery call including attachment with report with oustanding discovery items and proposed course of action and repsonsible advisors | 0.4 | 220 | 88 |
| 2/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with L. Stafford of Proskauer regarding eminent domain claims for ACR procedure (.20); email exchange with R. Valentin of AAFAF as to the above and with the DOJ (.20); review incorporations to insert by DOJ and AAFAF (.20). | 0.6 | 197 | 118.2 |
| 2/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding certain lift stay notices including Pedro Acevedo and Ana L. Rosado (.20); email exchange with R. Valentin of AAFAF as to the above (.20); revise and edit Dorcas Ruperto lift stay stipulation (.30); Email exchange with D. Perez of OMM regarding Cetnros 330 Quarterly Wrap Around Payment Shortfall and email exchange with DOJ as to the same (.60); Email exchanges with OMM and AAFAF team regarding Lift Stay Motions: Monolines' Motion to | 1.7 | 197 | 334.9 |
| 2/26/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Joint Resolutions for special appropriations from FY 2010 through FY 2019 to compare differences in budgetary treatment of rum revenues and discuss the same with A. Pavel | 1.8 | 220 | 396 |
| 2/26/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Further study and analysis [redacted] | 2.2 | 220 | 484 |
| 2/26/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze J[redacted] | 2.3 | 220 | 506 |
| 2/26/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze [redacted] | 1.6 | 220 | 352 |
| 2/26/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents to be produced today prior to production in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief | 1.4 | 220 | 308 |
| 2/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Revise and edit Dorcas Ruperto stipulation and email exchange with S. Ma as to the above | 0.2 | 197 | 39.4 |
| 2/27/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review translate and comment relevant sections of PRIFA's budget memorandum for FY 2016 to identify arguments for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay and send the analysis to A. Pavel and J. Spina | 1.8 | 220 | 396 |
| 2/27/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Further study and analysis [redacted] | 1.6 | 220 | 352 |
| 2/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with D. Perez of OMM and W. Burgos and S. Penagaricano among other of the DOJ regarding calculation of wraparound payments being made by Health Dept. to Centros 330 following lift stay notice request. | 1.1 | 197 | 216.7 |
| 2/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin of AAFAF as to Pedro Acevedo lift stay notice =. | 0.1 | 197 | 19.7 |
| 2/27/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with OMM and DOJ on wrap around payments made by Dept of Health. | 1.1 | 275 | 302.5 |
| 2/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review email from A. Pavel with logistics for Monday's meeting | 0.1 | 220 | 22 |
| 2/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze letters with wiring instructions to GDB in preparation for call with A. Pavel R. Valentin and J. Batlle to discuss GDB's clawback revenue account | 0.4 | 220 | 88 |
| 2/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review final draft incorporating Prokauer comments of opposition to Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation as Holders and Insurers of HTA Bonds to Compel Production of Documents Concerning Preliminary Hearing on Lift-Stay Motion filed by Assured Guaranty Corp. and Urgent Motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motions | 1.4 | 220 | 308 |
| 2/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email and attachments sent by R. Valentin with HTA's historical revenue collection | 0.2 | 220 | 44 |
| 2/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review email exchange from A. Pavel and R. Lopez from Conway relating to Summary of Bank Account Balances for the Government of Puerto Rico and its Instrumentalities as of 1/31/2020. | 0.1 | 220 | 22 |
| 2/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email exchange between R. Valentin and S. Lopez discussing rum tax transfers to PRIFA | 0.2 | 220 | 44 |
| 2/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze letters from GDB with wiring instructions sent by J. Batlle and compare them with letters collected from Treasury and already produced in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.7 | 220 | 154 |
| 2/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review email from T. Ahlberg from Conway with updated tracker with account statements collected and responses provided by Conway to A. Pavel's additional questions regarding document collection | 0.3 | 220 | 66 |
| 2/29/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze AMBAC ASSURANCE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANYâ€™S INFORMATIVE MOTION REGARDING DEADLINE FOR REPLIES IN SUPPORT OF THE LIFT STAY MOTIONS in preparation for Monday's meeting with A. Pavel to discuss strategy | 0.2 | 220 | 44 |
| 2/10/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with R. Valentin to discuss PRIFA's bondholders lift stay discovery | 0.2 | 220 | 44 |
| 2/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with J. Belen to discuss discovery of Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance for relief from automatic stay | 0.2 | 220 | 44 |
| 2/19/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with J. Belen to discuss responsive documents identified by Treasury in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance | 0.3 | 220 | 66 |
| 2/19/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review email from J. Belen from Treasury Department regarding potential responsive documents to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.1 | 220 | 22 |
| 2/19/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with J. Belen to discuss potential responsive documents sent today by Treasury relating to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee | 0.3 | 220 | 66 |
| 2/19/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Draft email with summary of responsive documents received today from the Treasury Department and send the same to A. Pavel R. Valentin E. Mckeen L. Marini and C. Velaz related to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 2/20/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with Treasury J. Belen to discuss responsive documents recieved today and status of document collection | 0.4 | 220 | 88 |
| 2/20/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Draft email with summary of responsive documents received today from Treasury and status of document collection and send the same to A. Pavel E. Mckeen and R. Valentin | 0.2 | 220 | 44 |
| 2/20/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Organize responsive documents received today from Treasury by type of revenue and date range and send the same to R. Valentin A. Pavel and E. Mckeen | 0.6 | 220 | 132 |
| 2/21/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with J. Belen from Treasury to discuss meet and confer outcome and strategy for document collection in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.5 | 220 | 110 |
| 2/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with J. Belen to discuss collection efforts related to documents pertaining to PRIFA and CCDA | 0.3 | 220 | 66 |
| 2/24/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with R. Valentin to discuss status and challenges of documents collection for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for | 0.3 | 220 | 66 |
| 2/25/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with A. Pavel E. Mckeen R. Valentin and L. Marini to discuss outstanding documents collection items in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.5 | 220 | 110 |
| 2/27/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with J. Roth to discuss status of document collection in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief | 0.3 | 220 | 66 |
| 2/27/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Exchange correspondence with J. Belen discussing Treasury's document collection effort to make accurate representations to the Court in Government's opposition to the monolines' motion to compel in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 2/27/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss certain concerns with first of draft opposition to Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation as Holders and Insurers of HTA Bonds to Compel Production of Documents Concerning Preliminary Hearing on Lift-Stay Motion filed by Assured Guaranty Corp. and Urgent Motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motions | 0.3 | 220 | 66 |
| 2/27/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze R. Valentin's comments to first draft of opposition to Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation as Holders and Insurers of HTA Bonds to Compel Production of Documents Concerning Preliminary Hearing on Lift-Stay Motion filed by Assured Guaranty Corp. and Urgent Motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motions | 0.4 | 220 | 88 |
| 2/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with F. Batlle A. Pavel and P. Friedman to dicuss GDB's clawback account. | 0.5 | 220 | 110 |
| 2/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with J. Belen to discuss status of responsive document collection at Treasury | 0.3 | 220 | 66 |
| 2/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with Rocio to discuss status of collecion of TSA account statements | 0.2 | 220 | 44 |
| 2/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss Government's draft opposition to Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation as Holders and Insurers of HTA Bonds to Compel Production of Documents Concerning Preliminary Hearing on Lift-Stay Motion filed by Assured Guaranty Corp. and Urgent Motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motions | 0.2 | 220 | 44 |
| 2/25/2020 | P104-4 | Ivan Garau | A107 (ABA) Communicate | Call with J. Batlle from Ankura to discuss clawback account held at GDB | 0.2 | 220 | 44 |
| 2/28/2020 | P104-4 | Ignacio Labarca | A107 (ABA) Communicate | Read and reviewed email communication exchange regarding forthcoming filing of Opposition to Monolines' Lift Stay Motion to Comepl. | 0.1 | 174 | 17.4 |
| 2/20/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with A. Pavel and E. Mckeen to discuss Treasury's responsive documents and status of document collection relating to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.5 | 220 | 110 |
| 2/21/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Draft and send correspondence to A. Pavel regarding document collection | 0.1 | 220 | 22 |
| 2/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Exchange correspondence with A. Pavel discussing status of document collection for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion | 0.3 | 220 | 66 |
| 2/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Review responsive documents received from Treasury Friday organize the same by revenue type and date range and send to A. Pavel R. Valentin and E. Mckeen | 0.4 | 220 | 88 |
| 2/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Exchange multiple messages with A. Pavel regarding collection of documents for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for | 0.2 | 220 | 44 |
| 2/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with A. Pavel and J. Spina to discuss status of document collection and meet and confer outcome relating to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.7 | 220 | 154 |
| 2/28/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with P. Friedman regarding Government's draft opposition to Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation as Holders and Insurers of HTA Bonds to Compel Production of Documents Concerning Preliminary Hearing on Lift-Stay Motion filed by Assured Guaranty Corp. and Urgent Motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motions | 0.2 | 220 | 44 |
| 2/28/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Translate transfer voucher related to HTA and send email to A. Pavel and E. McKeen flagging inconsistency with cigarette tax law | 0.3 | 220 | 66 |
| 2/20/2020 | P104-4 | Ivan Garau | A108 Communicate (other external) | Call with former GDB official G. Lavernge to discuss accounts created at GDB for clawback revenues during 2015 in order to identify pertinent information and documents for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.3 | 220 | 66 |
| 2/20/2020 | P104-4 | Ivan Garau | A108 Communicate (other | Review email from A. Pavel and respond to the same regarding call to discuss Treasury's responsive documents | 0.1 | 220 | 22 |
| 2/21/2020 | P104-4 | Ivan Garau | A108 Communicate (other external) | Review and analyze email from A. Pavel with outcome of meet and confer and list of documents that need be gather and produce in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 2/26/2020 | P104-4 | Ivan Garau | A108 Communicate (other | Exchange correspondence A. Pavel discussing OMB's budget materials and status of collection in Department of Treasury | 0.2 | 220 | 44 |
| **Total** | | | | | **79.60** | | **$ 17,231.60** |
| | | | | **MEETINGS OF AND COMMUNICATIONS WITH CREDITORS** | | | |
| 2/24/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Conference with OMM and counsel for metodistas on complaint filed by Ambac (.5); analysis of complaint filed (1); assign research tasks (.3). | 1.8 | 275 | 495 |
| 2/25/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Rafael Escalera to discuss Suiza Dairy's claim and potential settlement. | 1 | 275 | 275 |
| **Total** | | | | | **2.80** | | **$ 770.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 2/28/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Re-filing of Reply to COBRA Acquisition Omnibus Objection to Fee Applications service of courtesy stamped copy thereof to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 174 | 34.8 |
| 2/28/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft fee statement for CW HTA and ERS. (1.2); Draft cover letter summarizing all fee statements. (0.80). | 2 | 147 | 294 |
| 2/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Create tables by task code and activity code for each January fee statement- CW HTA and ERS. Review hours and rates by attorney review hours and amount per task and activity code and include in tables- Exhibits to Letters. (4.1). Redact fee statements time entries to ensure attorney-client confidentiality. (1.6) | 5.7 | 147 | 837.9 |
| 2/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review preliminary invoices for January for MPM and communicate with AAFAF. | 0.3 | 147 | 44.1 |
| 2/25/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by O'Melveny regarding forthcoming filing of reply to COBRA omnibus objection to Professional Fees. | 0.1 | 174 | 17.4 |
| 2/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review edit and finalize (include tables and redactions) letters for payment of December fee statement with AAFAF's comments- CW HTA and ERS as well as the cover letter. (1.6) | 1.6 | 147 | 235.2 |
| 2/28/2020 | P104-4 | Ignacio Labarca | A108 Communicate (other | Telephone conference with clerk of District Court for filing of reply to COBRA's objection to Interim Fee Applications in Docket Entry 9354. | 0.4 | 174 | 69.6 |
| **Total** | | | | | **10.30** | | **$ 1,533.00** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 2/18/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter and upload for payment- KROMA. (.30) | 0.3 | 147 | 44.1 |
| 2/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email from Brown & Rudnick regarding payment for November. (.20). Follow up with Hacienda and report back. (.20) | 0.4 | 147 | 58.8 |
| 2/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | review fee statements received from Carl Wedoff for Segal Jenner and Marchand- December. | 0.6 | 147 | 88.2 |
| 2/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review declarations received from Andrew Wolfe for July (.20) August (.20) September (.20) and October (.20). | 0.8 | 147 | 117.6 |
| 2/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email form LSE regarding payment and request information from Hacienda. (.30). Review email regarding holdback and communicate with Hacienda. (.20) | 0.5 | 147 | 73.5 |
| 2/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Harriet Cohen regarding Brown & Rudnick wires. (.20) | 0.2 | 147 | 29.4 |
| 2/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding Luskin detail; review detail received and communicate with professional. (.30). | 0.3 | 147 | 44.1 |
| 2/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review monthly fee app received from A&M for CW (.20); ERS (.10); and HTA (.10). | 0.4 | 147 | 58.8 |
| 2/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review waiver received from E&Y and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 2/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter and upload for payment- Phoenix dec-Jan. (.30) | 0.3 | 147 | 44.1 |
| 2/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Andrew Wolfe regarding 480 a discuss with Hacienda and communicate back. | 0.3 | 147 | 44.1 |
| 2/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from FTI and schedule for payment. | 0.2 | 147 | 29.4 |
| 2/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Alvarez & Marsal and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 2/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review reconciliation request from DiCicco. (.20) Communicate with Hacienda. (.10) | 0.3 | 147 | 44.1 |
| 2/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review waiver form KROMA and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 2/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from A&S Legal. (.20) Review fee statement received from Alvarez & Marsal (2/6/2020). (.20) | 0.4 | 147 | 58.8 |
| 2/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from Proskauer received. (.20) | 0.2 | 147 | 29.4 |
| 2/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request received from Luskin and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 2/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review statement updates and follow up with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 2/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review authorization of DiCicco to do business in PR and forward to Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 2/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding fee statements received and whether they are ready for payment. | 0.2 | 147 | 29.4 |
| 2/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Noribeth from Hacienda regarding payment to LSE for a previous incorrect withholding and its reimbursement. (.20) Communicate with LSE. (.10) | 0.3 | 147 | 44.1 |
| 2/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from DiCicco. (.10) Draft payment letter and upload for payment. (.30) | 0.4 | 147 | 58.8 |
| 2/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection fee statement received from Anthony Roman- KROMA. (.20) | 0.2 | 147 | 29.4 |
| 2/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix fee statement for January-February. | 0.2 | 147 | 29.4 |
| 2/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email form Hacienda regarding clerical mistake in DiCicco fee statement declaration. (.20) Communicate with DiCicco review revised declaration and communicate with Hacienda. (.3) | 0.5 | 147 | 73.5 |
| 2/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | review request from hacienda to edit LSE fee statement. (.10) Communicate with LSE received revised document and communicate with Hacienda. (.20) | 0.3 | 147 | 44.1 |
| 2/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from LSE for December and January. (.40) | 0.4 | 147 | 58.8 |
| 2/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Bennazar for November. (.20) | 0.2 | 147 | 29.4 |
| 2/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received form Brown and Rudnick (.20) review declarations (.20) and waiver and certificate of authorization to work in PR. (.20) | 0.6 | 147 | 88.2 |
| 2/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review BENNAZAR fee statement received for November and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 2/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection fee statements received from Carl Wedoff for Jenner and Block Segal and Marchand. (.60) Draft payment letter and upload for payment. Jenner (.30) Marchand (.30) Segal (.30). | 1.5 | 147 | 220.5 |
| 2/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for Brown & Rudnick and send to Hacienda for payment. (.30) | 0.3 | 147 | 44.1 |
| 2/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for FTI November and send to Hacienda for payment. | 0.3 | 147 | 44.1 |
| 2/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Noribeth regarding FTI November. (.20) | 0.2 | 147 | 29.4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review seventh consolidated monthly fee statement from Brattle Group and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 2/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection and declaration statement received from Alvarez & Marsal. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 2/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Title III invoices for OMM (3 invoices)- (.30) and Non-Title III fees (7 invoices) (.70) | 1 | 147 | 147 |
| 2/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review prime clerk's January fee statement and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 2/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection fee statements and declarations received from Cardona for January (CW & Prepa). (.50) Draft payment letter and communicate with Hacienda. (.30) | 0.8 | 147 | 117.6 |
| 2/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft COFINA Proskauer payment letter and send for payment. (.30) | 0.3 | 147 | 44.1 |
| 2/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for EPIQ January- HTA and ERS. (.20) | 0.2 | 147 | 29.4 |
| 2/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection (email) received from FTI. | 0.2 | 147 | 29.4 |
| 2/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Proskauer and Hacienda- re: payment status. | 0.2 | 147 | 29.4 |
| 2/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter received from BENNAZAR. (.20) Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 2/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix (CW). (.20) Review declaration. (.10) Draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 147 | 88.2 |
| 2/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Primeclerk regarding January fee statement. (.20). Draft payment letter for December and send for payment. (.30). communicate with primeclerk regarding no objection for January. (.20) Review no objection received. (.20) Draft payment letter and send for payment. (.30). | 1 | 147 | 147 |
| 2/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from Citi received from December 2018 through August 2019. (.30) Review Invoices time detail Exhibits and expenses. (.40) | 0.7 | 147 | 102.9 |
| 2/25/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up emails from David Brown regarding payment for COFINA. (.20) | 0.2 | 147 | 29.4 |
| 2/25/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection email from Proskauer regarding CW PBE HTA ERS and PREPA. (.20). Draft payment letter and upload for payment- December. (.30). | 0.5 | 147 | 73.5 |
| 2/25/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from Joe Spinna- Jan OMM. (.20) | 0.2 | 147 | 29.4 |
| 2/26/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Proskauer regarding payment status. | 0.2 | 147 | 29.4 |
| 2/26/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Nixon from December (.20) and for January. (.20). | 0.4 | 147 | 58.8 |
| 2/26/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from OMM for PREPA January on 2/25. (.20) | 0.2 | 147 | 29.4 |
| 2/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Segal (.20) Marchand (.20) and Jenner & Block (.20) for January 2020 and schedule for payment. | 0.6 | 147 | 88.2 |
| 2/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for Proskauer for PREPA (.10) COFINA (.10) CW (.10) HTA (.10) and ERS (.10) received and schedule for payment. Review fee statement received from A&M for CW (.20) ERS (.10) and HTA (.10) | 0.9 | 147 | 132.3 |
| 2/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with AAFAF regarding Nixon Peabody past payments. (.10) Communicate with Hacienda review information received and send to AAFAF. (30) | 0.4 | 147 | 58.8 |
| 2/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Paul Hastings fee statement received for December 2019 and cover letter. (.20) Review Drivetrain's committee expense report for January 2020. (.20). schedule both for payment. (.10) | 0.5 | 147 | 73.5 |
| 2/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for PREPA (.10) CW (.10) HTA (.10) and ERS (.10) for CST December 2019. Schedule for payment. | 0.4 | 147 | 58.8 |
| 2/28/2020 | P104-4 | Ignacio Labarca | A107 (ABA) Communicate | Read and reviewed email communication by O'Melveny regarding re-filing of Reply to COBRA Acquisition Omnibus Objection to Fee Applications. | 0.1 | 174 | 17.4 |
| 2/3/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with brown & Rudnick regarding recent payment. (.20) Review communication from 2/1 regarding past payment and detail requested. Communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 2/12/2020 | P104-4 | Valerie Blay | A107 Communicate (other | Communication with Hacienda regarding clerical error in DiCicco's fee statement. | 0.2 | 147 | 29.4 |
| 2/21/2020 | P104-4 | Valerie Blay | A107 Communicate (other | Review emails from Hacienda regarding pending payments. | 0.2 | 147 | 29.4 |
| 2/26/2020 | P104-4 | Valerie Blay | A107 Communicate (other | Conference call with Jose Rodriguez from Hacienda to discuss payment process fee examiner process payments interim fee app and final fee app for all professionals. | 0.5 | 147 | 73.5 |
| 2/6/2020 | P104-4 | Valerie Blay | A107 Communicate (other | Call with Hacienda regarding pending payment and PREPA request for no objection. | 0.3 | 147 | 44.1 |
| **Total** | | | | | **24.80** | | **$ 3,648.30** |
| | | | | **ASSUMPTION/REJECTION OF LEASES AND CONTRACTS** | | | |
| 2/19/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze letter sent to AAFAF by AGM Properties Inc regarding rent dispute with Department of Public Service in preparation for tomorrow's meeting | 0.2 | 220 | 44 |
| 2/20/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Prep- meeting with R. Valentin to discus | 0.5 | 220 | 110 |
| 2/12/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised and Updated Motion to Rejected Unexpired Leases with PBA to circle with client and FOMB. | 0.5 | 174 | 87 |
| 2/25/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze R. Valentin comments to draft First Motion to Reject Government Unexpired Lease and discuss with L. Marini course of action | 0.5 | 220 | 110 |
| 2/25/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised and finalized Motion for Rejection of Unexpired Lease Agreement of Department of Justice with Public Buildings Authority. | 0.5 | 174 | 87 |
| 2/25/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit motion to reject PBA lease (.2) and email to and from client re same (.1). | 0.3 | 275 | 82.5 |
| 2/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revisions to motion to reject lease with PBA (.7); conference with Proskauer on filing (.2). | 0.9 | 275 | 247.5 |
| 2/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing motion on excess pages. | 0.2 | 275 | 55 |
| 2/12/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of | 0.3 | 174 | 52.2 |
| 2/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Updated 365(d)(4) PBA Motion Proposed Order and Rent Order (PBA Rents as Administrative Expenses) as forwarded by I. Garau to AAFAF. | 0.2 | 197 | 39.4 |
| 2/25/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of | 0.1 | 174 | 17.4 |
| 2/5/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with AAFAF (R. Valentin) to discuss status of AGM Properties Inc.'s rent payment and request for meeting with AAFAF | 0.2 | 220 | 44 |
| 2/5/2020 | P104-4 | Ivan Garau | A106 Communicate (with | | 0.1 | 220 | 22 |
| 2/10/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with R. Valentin to discuss potential meeting with AGM Properties Corp's counsel | 0.2 | 220 | 44 |
| 2/12/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Review updated draft motion for rejection of certain unexpired leases and send the same to R. Valentin from AAFAF as requested by client | 0.4 | 220 | 88 |
| 2/19/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with R. Valentin to discuss AGM's Properties rent dispute in preparation for tomorrow's meeting | 0.2 | 220 | 44 |
| 2/19/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call and correspondence exchange with R. Valentin to discuss strategy for tomorrow's meeting with AGM Properties Inc's counsel N. Landrau | 0.3 | 220 | 66 |
| 2/20/2020 | P104-4 | Ivan Garau | A109 Appear for/attend | Meeting with R. Valentin and AGM Properties Inc's counsel N. Landrau to discuss rent dispute with the Commonwealth | 1 | 220 | 220 |
| **Total** | | | | | **6.60** | | **$ 1,460.00** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 2/28/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Seventeenth Urgent Consented Motion for Extension of Deadlines regarding NextGen's Motion for Administrative Expenses and proposed order in connection therewith. and proposed order in connection therewith. | 0.3 | 174 | 52.2 |
| 2/28/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Urgent Non-Consented Motion for Extension of Deadlines regarding NextGen's Motion for Administrative Expenses and proposed order in connection therewith. | 0.5 | 174 | 87 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Y. Shalev of Proskauer regarding Consul-Tech administrative motion request and provide information regarding documents and information provided by PREMA and COR3 (.30); review email from R. Valentin of AAFAF regarding reprogramming request made by DOH to OGP to satisfy NextGen's administrative payment request (.10). | 0.4 | 197 | 78.8 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Reply in Support of Motion of PREPA AAFAF and the Oversight Board Pursuant to Fed. R. Civ. P. 12(b)(6) to Dismiss with Prejudice Counts I II III IV VI and VII of Plaintiffs Amended Complaint in Adv. Proc. 19-00396 (.30); review REPLY OF THE BONDHOLDER DEFENDANTS AND THE PREPA BOND TRUSTEE TO FUEL LINE LENDERS OMNIBUS OPPOSITION TO MOTIONS TO DISMISS THE AMENDED COMPLAINT in same adversary proceeding (.50). | 0.8 | 197 | 157.6 |
| 2/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin of AAFAF regarding NextGen administrative payment status (.10); email exchanges with counsel for Consul-Tech regarding motion for allowance and payment of administrative expense claim (.10); review litigation hold document forwarded by Counsel fro Consul-Tech (.30); email exchange with M. Zerjal of Proskauer as to inquiries regarding information gathered with Consul-Tech regarding administrative payment request (.20). | 0.7 | 197 | 137.9 |
| 2/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding DOH's reprogramming request for payment of NextGen's administrative claim request (.20); email exchange with counsel for NextGen as to the above (.10); Email exchange with Y. Shalev of Proskauer as to Consult-Tech administrative payment request and inquiries relating to the same (.20); email exchange with Proskauer team pursuant to coordinating a phone conference as to the above (.10). | 0.6 | 197 | 118.2 |
| 2/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding NextGen's administrative payment request (.20); email exchange with R. Valentin of AAFAF as to the above (.10); email exchange with DOH as to the above (.20); email exchange with A. Pavia of COR 3 and R. Valentin of AAFAF regarding Consul-Tech Caribe Inc's administrative payment motion (.40); email exchange with M. Zerjal of AAFAF as to the above (.30). | 1.2 | 197 | 236.4 |
| 2/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding NextGen's payment request and requirements by OGP to confirm disbursement of payment (.20); email exchange with DOH as to status of inquiries relating to reprogramming as to the above (.10); review all documentation and information forwarded by R. Valentin of AAFAF with regards to Consult-Tech's administrative payment request (1.80); email exchange with M. Zerjal of AAFAF as to the above (.40); email exchange with Proskauer and OMM regarding certain information that needs to be requested to Treasury with regards to Consul-Tech (.30). | 2.8 | 197 | 551.6 |
| 2/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review briefs tendered by appellees UCC FOMB and AAFAF in 1st circuit case 20-1065. | 0.3 | 197 | 59.1 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin regarding exchange of documents forwarded by PREMA with Proskauer as counsel to the FOMB (.10); review of produced documents including audit reports (.70); email exchange with M. Zerjal of Proskauer as to the above (.30); email exchange with counsels to Cousul-Tech regarding consented extension of time and proposal regarding the same (.30); email exchange with M. Zerjal and Y. Shalev as to proposed extension above and responding to additional inquiries (.20); email exchange with P. Omorogbe of Proskauer as to reprogramming request associated with NextGen's administrative payment request (.20). | 1.8 | 197 | 354.6 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding status of NextGen's settlement payment and conversations with OGP. | 0.2 | 197 | 39.4 |
| 2/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal and Y. Shalev of Proskauer regarding extension relating to Consul-tech's administrative payment request motion (.30); email exchange with Proskauer and OMM regarding coordinating phone conference as to the above (.10); review and edit consented extension (.20); email exchange with Proskauer as to the above (.10); email exchange with DOH regarding reprogramming request made by DOH relating to NextGen's administrative payment request (.20). | 0.9 | 197 | 177.3 |
| 2/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with L. Stafford of Proskauer regarding rule 2004 COPI status report (.10); email exchange with DOJ as to the above (.10). | 0.2 | 197 | 39.4 |
| 2/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Y. Shalev of Proskauer regarding extension request with regards to Consul-tech administrative request motion (.20); Prepare for phone conference with Proskauer regarding Consul-tech's administrative payment request (.40); phone conference with M. Zerjal and Proskauer team as to the above (.50); email to R. Valentin of AAFAF detailing the information following phone conference (.30); email exchanges with Proskauer regarding legal arguments to be included in proposed objection particularly referencing section 305 and 314(b) of PROMESA (.60); phone conference with M. Zerjal and Y. Shalev as to the above (.20); review email from P. Omorogbe of Proskauer regarding OMB revisiting DOH request with regards to NextGen's | 2.4 | 197 | 472.8 |
| 2/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | email exchange with DOJ as to joint status report in compliance with COPI rule 2004 request (.20); email exchange with L. Stafford of Proskauer as to the above (.10). | 0.3 | 197 | 59.1 |
| 2/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review termination letters associated with Consul-Tech's administrative payment request. | 0.2 | 197 | 39.4 |
| 2/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding reprogramming request to pay for NextGen's administrative payment request (.20); email exchanges between DOH and AAFAF (M. Gonzalez) regarding the above (.10); review and edit urgent motion with regards to extension of deadlines and analysis regarding on inclusion of section 305 of PROMESA into the same (.80);email exchange with M. Zerjal of Proskauer regarding exclusion of certain arguments from urgent motion (.10); phone | 1.4 | 197 | 275.8 |
| 2/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer as to COPI status report and inquiries relating to the same (.30); email exchange with J. Ramirez of DOJ as to the above (.30); review and edit extension motion regarding submitting the above (.20); email exchange with L. Stafford as to the above (.10); email exchanges with DOJ regarding information produced and matters pending to finalize report (.30). | 1.2 | 197 | 236.4 |
| 2/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to COPA joint proposed order. | 0.1 | 197 | 19.7 |
| 2/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Y. Shalev and M. Zerjal of Proskauer regarding extension request to respond to Consul-Tech administrative payment request. | 0.2 | 197 | 39.4 |
| 2/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer (M. Zerjal and Y. Shalev among others) regarding extension of time requested to Consul-Tech's administrative request motion and inquiries relating to the same (.40); revise and edit extension motion and proposed order (.20); phone conference with counsel for Consul-Tech regarding extension (.10); email exchanges with counsel for Consul-Tech as to the above (.20). | 0.9 | 197 | 177.3 |
| 2/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING URGENT MOTION [82] TO ADJOURN MARCH 4 2020 HEARING ON BONDHOLDERS' AND GOVERNMENT PARTIES' MOTIONS TO DISMISS AMENDED COMPLAINTS IN ADVERSARY PROCEEDINGS as entered in Adv. Proc. 19-00396 and review Urgent motion of the Financial Oversight and Management Board to Extend Page Limit for its Reply to Defendants' Opposition to the Motion for Summary Judgment filed in same case. | 0.1 | 197 | 19.7 |
| 2/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding COPI status report as to compliance with rule 2004 production (.20); email exchange with J. Ramirez of the DOJ regarding the above (.20); email exchange with COPI's counsel as to the above (.10). | 0.6 | 197 | 118.2 |
| 2/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe regarding reprogramming request made by DOH to make payment to NextGen. | 0.2 | 197 | 39.4 |
| 2/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re: [90] Urgent motion of the Financial Oversight and Management Board to Extend Page Limit for its Reply to Defendants' Opposition to the Motion for Summary Judgment filed in Case No. 19-0393 | 0.1 | 197 | 19.7 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding COPI joint status report re: 2004 examination (.10); review and edit joint status report as forwarded by the DOJ with regards to the above (.30); email exchange with L. Stafford as to status report and changes included therein (.20); email exchanges with DOJ as to the above (.40). | 1 | 197 | 197 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Y. Shalev of Proskauer regarding inquiries as to Consul-Techâ€™s administrative request motion (.20); email exchange with R. Valentin of AAFAF as to the above (.10); Email exchange with P. Omorogbe of Proskauer regarding DOHâ€™s reprograming request with regards to NextGen and execution of settlement agreement (.30). | 0.6 | 197 | 118.2 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM regarding motion to dismiss Adv. Proc. 18-0047 and review of the same. | 0.5 | 197 | 98.5 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Jones of US Attorneysâ€™ office regarding order to set expedited briefing in UECFSE et al v. US et al Case Number: 19-2243. | 0.1 | 197 | 19.7 |
| 2/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding DOH's reprogramming request to pay NextGen's administrative payment (.20);email exchange with R. Valentin of AAFAF regarding proposed agreement (.20); review executed settlement agreement as forwarded by NextGen's counsel (.30); email exchange with Proskauer as to the above (.20); email exchange with Y. Shalev of Proskauer regarding Consul-Tech's administrative payment motion information gathering (.20). | 1.1 | 197 | 216.7 |
| 2/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Covucci of OMM regarding 18-0047 motion to dismiss adversary proceeding and respond to inquiries regarding judicial notice. | 0.6 | 197 | 118.2 |
| 2/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | email exchange with R. Valentin of AAFAF regarding status of motion information gathering of PREMA to respond to Consul-Tech's administrative request motion (.20); email exchange with R. Valentin of AAFAF regarding NextGen executed stipulation (.20); email exchanges with P. Omorogbe of Proskauer as to the above and inquiries relating to reprogramming (.30). | 0.7 | 197 | 137.9 |
| 2/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding status of executed Settlement with NextGen (.40) email exchange with R. Valentin of AAFAF as to the above (.10); email exchange with M. Zerjal of Proskauer as to the above (.20). | 0.7 | 197 | 137.9 |
| 2/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding NextGen administrative payment request and conversations with FOMB OGP and DOH as to the above. | 0.4 | 197 | 78.8 |
| 2/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin of AAFAF regarding execution of settlement agreement with regards to NextGen administrative payment request and comments to the proposed draft and the one eventually executed (.30); email exchanges with M. Zerjal and P. Omorogbe of Proskauer as to the above and as to DOH's reprogramming request (.30); email to DOH as to settlement agreement and term to make payment (.20); email exchange with counsel for NextGen as to the above (.20); review | 1.2 | 197 | 236.4 |
| 2/28/2020 | P104-4 | Ignacio Labarca | A107 (ABA) Communicate (other outside counsel) | Email communication exchange with Proskauer regarding seventeenth urgent consented motion for extension of deadlines in connection with Motion for Administrative Expenses filed by NextGen. | 0.3 | 174 | 52.2 |
| 2/29/2020 | P104-4 | Jonathan Camacho | A107 (ABA) Communicate (other outside counsel) | Notify the Government parties' opposition to Motion to Compel in Lift of Stay matters in both the Commonwealth and PRH cases. | 0.4 | 190 | 76 |
| **Total** | | | | | **26.00** | | **$ 5,093.90** |
| | | | | **Claims Administration and Objections** | | | |
| 2/6/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review P. Friedman comments to informative motion regarding proof claim 73241 | 0.2 | 220 | 44 |
| 2/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of documents regarding Consultech's claim and assign tasks thereto. | 0.9 | 275 | 247.5 |
| 2/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference wit Proskauer re Consultech's claim. | 0.5 | 275 | 137.5 |
| 2/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails on NExtGen from Health Deparmtn on payment issues (.3); | 0.3 | 275 | 82.5 |
| 2/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Follow up with Department of Education on report and data on schools (.2); analysis of data sent by Education (.6). | 0.8 | 275 | 220 |
| 2/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of forensic audit report by CSA circulated by client. | 0.5 | 275 | 137.5 |
| 2/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise meet and confer letter for Utier litigation. | 0.5 | 275 | 137.5 |
| 2/10/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Contested Extension of Deadlines in connection with Caribe Tech Inc's motion for allowance and payment of administrative expense claim | 1 | 220 | 220 |
| 2/10/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Third Urgent Consented Motion for Extension of Deadlines with Respect to Consul-Tech Caribe Inc.â€™s Motion for Allowance and Payment of Administrative Expense Claim and Proposed Order | 0.4 | 220 | 88 |
| 2/12/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Forensic Audit Report regarding invoices presented by Consul-Tech Caribe Inc to identify relevant arguments for Review and analyze Forensic Audit Report regarding invoices presented by Consul-Tech Caribe Inc to identify relevant arguments in preparation to draft Urgent Motion to Stay litigation relating to Consul-Tech Caribe Incâ€™s Motion for Allowance and Payment of Administrative Expense Claims until the April 22 2020 omnibus hearing | 1.2 | 220 | 264 |
| 2/12/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze report performed by Zayas Morazzani & Co at OMB's request regarding Caribe tech's services to the commonwealth to identify arguments in preparation to draft Urgent Motion to stay litigation relating to Consul-Tech Caribe Incâ€™s Motion for Allowance and Payment of Administrative Expense Claims until the April 22 2020 omnibus hearing | 1.3 | 220 | 286 |
| 2/13/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised and finalized informative motion regarding claim number 73 241 sent courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 174 | 34.8 |
| 2/13/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Urgent Motion to stay litigation relating to Consul-Tech Caribe Incâ€™s Motion for Allowance and Payment of Administrative Expense Claims until the April 22 2020 omnibus hearing and proposed order | 3.9 | 220 | 858 |
| 2/14/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze M. Zerjal comments to Urgent Motion to stay litigation relating to Consul-Tech Caribe Incâ€™s Motion for Allowance and Payment of Administrative Expense Claims until the April 22 2020 omnibus hearing | 0.2 | 220 | 44 |
| 2/17/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Consu Tech Caribe Inc' motion for allowance and payment of administrative expense claim in preparation to draft contested motion for extension of deadlines | 0.4 | 220 | 88 |
| 2/3/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and edit C. Velaz's summary of Friday's call with AAFAF COR3 and PREMA related to Caribe tech's motion for allowance and payment of administrative expense claim prior to sending the same to the Oversight Board's counsel | 0.3 | 220 | 66 |
| 2/3/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review master litigation deadline sent by D. Paolo | 0.1 | 220 | 22 |
| 2/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review transcript of January 29 2020 and summarize changes suggested to ADR procedures by Judge Swain (.40); draft email to R. Valentin of AAFAF as to the above (.20). | 0.6 | 197 | 118.2 |
| 2/4/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze litigation hold memorandum sent by Consul Tech Caribe Inc's counsel S. Aryzmendi in connection with Consul-Tech Caribe Inc.â€™s Request for Allowance and Payment of Administrative Expense Claim | 0.4 | 220 | 88 |
| 2/4/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze litigation hold memorandum sent by S. Aryzmendi in connection with Consul-Tech Caribe Inc.â€™s Motion for Allowance and Payment of Administrative Expense Claim | 0.4 | 220 | 88 |
| 2/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-04-20. | 0.1 | 197 | 19.7 |
| 2/5/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze FOMB's information request regarding Consul-Tech Caribe Inc.â€™s Request for Allowance and Payment of Administrative Expense Claim and discuss the same with C. Velaz | 0.3 | 220 | 66 |
| 2/5/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review multiple emails from M. Zerjal regarding Consul-Tech Caribe Inc.â€™s Request for Allowance and Payment of Administrative Expense Claim. | 0.2 | 220 | 44 |
| 2/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-05-20 as forwarded by prime clerk. | 0.1 | 197 | 19.7 |
| 2/6/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review multiple messages from C. Pesquera and L. Marini regarding court ordered status on government's plan to assist students affected by earthquakes | 0.2 | 220 | 44 |
| 2/6/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review email from J. Harrington regarding Claims Reconciliation threshold | 0.1 | 220 | 22 |
| 2/6/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze task orders issued by the Government to Consul-Tech Caribe and send list of the individuals who signed the same identifying the corresponding government roles to C. Velaz | 0.5 | 220 | 110 |
| 2/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Herryman regarding Claim Reconciliation Threshold. | 0.1 | 197 | 19.7 |
| 2/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents sent by R. Valentin regarding Consul- Tech Caribe Inc. including confirmation of payments and letters approving payments from OMB | 0.4 | 220 | 88 |
| 2/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Forensic Audit Report regarding invoices presented by Consul-Tech Caribe Inc. | 0.8 | 220 | 176 |
| 2/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze invoices submitted by CSA to PREMA | 0.5 | 220 | 110 |
| 2/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze multiple emails from Oversight Board's Counsel P. Omogorobe regarding status of Nextgen settlement and budget request | 0.2 | 220 | 44 |
| 2/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze report performed by Zayas Morazzani & Co at OMB's request regarding Caribe tech's services to the commonwealth | 2.4 | 220 | 528 |
| 2/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-07-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 2/10/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and edit draft correspondence to Caribe Tech Inc's counsel requesting extension to respond to motion for allowance and payment of administrative expense claim and discuss the same with C. Velaz | 0.3 | 220 | 66 |
| 2/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-10-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 2/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF (C. Saavedra) regarding letter sent by Suiza Diary Corp relating to classification of their claim as unsecured. | 0.2 | 197 | 39.4 |
| 2/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-11-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 2/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with L. Stafford of Proskauer regarding informative motion regarding claim number 73241. | 0.2 | 197 | 39.4 |
| 2/12/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze (1)Joint Urgent Motion of the Oversight Board PREPA and AAFAF to Extend All Applicable Deadlines to Cobra Acquisition LLCâ€™s Motion for Allowance and Payment of Administrative Expense Claim and (2)Reply in Support of Joint Urgent Motion of the Oversight Board PREPA and AAFAF to Extend All Applicable Deadlines to Cobra Acquisition LLCâ€™s Motion for Allowance and Payment of Administrative Expense Claim to identify similar arguments to be included in Urgent Motion to stay litigation relating to Consul-Tech Caribe Incâ€™s Motion for Allowance and Payment of Administrative Expense Claims until the April 22 2020 omnibus hearing | 1.4 | 220 | 308 |
| 2/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-12-20 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |
| 2/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email to L. Stafford of Proskauer regarding informative motion regarding claim number 73241. | 0.2 | 197 | 39.4 |
| 2/12/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Proskauer on Consultech claim (.5); analysis of underlying documents and claim (.4). | 0.9 | 275 | 247.5 |
| 2/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-13-20. | 0.1 | 197 | 19.7 |
| 2/13/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of motion extending deadline and argument made by Proskauer (.3); conference with Proskauer re same (.3). | 0.6 | 275 | 165 |
| 2/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and A &M regards to Centros 330 payments following inquiries by J. Herryman of A & M (.20); email exchanges with R. Valentin of AAFAF as to the above (.20). | 0.4 | 197 | 78.8 |
| 2/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding insert regarding eminent domain claims to be included in ACR procedures. | 0.2 | 197 | 39.4 |
| 2/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-14-20. | 0.1 | 197 | 19.7 |
| 2/15/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email from Consul-tech Caribe Inc's counsel S. Aryzmendi with proposed briefing schedule for motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 2/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review email from Consul-tech Caribe Inc's counsel consenting on extension of deadlines of motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 2/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review multiple emails from Oversight Board's counsel M. Zerjal and Y. Shalev discussing strategy and briefing alternatives for Consul-tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.3 | 220 | 66 |
| 2/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Oversight Board's comments to Fourth Urgent Consented Motion for extension or deadlines related to Consul-tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 2/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-17-20. | 0.1 | 197 | 19.7 |
| 2/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email from R. Valentin with update on information gathering related to Consul-Tech's motion. | 0.2 | 220 | 44 |
| 2/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email and attachments sent by V. Martinez related to the Health Department's budget request to OMB in connection with agreed payment to Nextgen | 0.3 | 220 | 66 |
| 2/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-18-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 2/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-19-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 2/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with L. Stafford of Proskauer regarding eminent domain claims that will be included as part of ACR (.20); email exchanges with DOJ as to the above (.10). | 0.3 | 197 | 59.1 |
| 2/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and respond to email from P. Omogrobe regarding status of Nextgen's settlement and payment | 0.1 | 220 | 22 |
| 2/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review condemnation act and rules of civil procedure pursuant to drafting summary of eminent domain proceedings in state court in order to forward such description to L. Stafford of Proskauer as part of ACR procedures (.90); email exchange with L. | 1.1 | 197 | 216.7 |
| 2/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review summary regarding eminent domain claims before state court as prepared by S. Cruz pursuant to forwarding to L. Stafford of Proskauer. | 0.2 | 197 | 39.4 |
| 2/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review insert regarding eminent domain proceedings in state court prepared by S. Cruz (.40); email exchanges with L. Stafford of Proskuaer as to the above (.20). | 0.6 | 197 | 118.2 |
| 2/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-24-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 2/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding description of eminent domain claims (.20); review insert and revise and edit the same (.40). | 0.6 | 197 | 118.2 |
| 2/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 02-26-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 2/4/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call R. Valentin to discuss update on AGM's Properties Inc. rent payment. | 0.2 | 220 | 44 |
| 2/6/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Review email communication from R. Valentin updating on information hatering related to Consul-Tech Caribe Inc.â€™s Request for Allowance and Payment of Administrative Expense Claim | 0.1 | 220 | 22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/7/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call and exchange correspondance with N. Nillavicencio to discuss FOMB's request for information relating to Caribe tech's motion for allowance and payment for administrative expense claim. | 0.3 | 220 | 66 |
| 2/7/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with R. Valentin to discuss course of action with Caribe tech's motion for allowance and payment for administrative expense claim and FOMB's request for information | 0.2 | 220 | 44 |
| 2/7/2020 | P104-4 | Carolina Velaz | A106 Communicate (with | Phone conference with R. Valentin of AAFAF regarding administrative payment motion filed by Consul-tech for services rendered to various Commonwealth Agencies and information gathering regarding the above. | 0.4 | 197 | 78.8 |
| 2/7/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Follow up with R. Valentin to discuss FOMB's request for information relating to Caribe tech's motion for allowance and payment for administrative expense claim. | 0.2 | 220 | 44 |
| 2/11/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with V. Martinez from the Department of Health to discuss status of reprogramming request to OMB related to Nextgen's payment | 0.2 | 220 | 44 |
| 2/11/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with M. Gonzalez to discuss status of Department of Health's budget request related to Nextgen's settlement | 0.1 | 220 | 22 |
| 2/11/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with C. Yamin to discuss Nextgen's settlement and status of budget request | 0.1 | 220 | 22 |
| 2/12/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with R. Valentin to discuss the AAFAF's intention to reject certain unexpired Lease Agreements of nonresidential real properties in order to sell the properties | 0.2 | 220 | 44 |
| 2/13/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with V. Martinez to discuss status of DOH's reprogramming request related to Nextgen's settlement | 0.2 | 220 | 44 |
| 2/13/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with M. Gonzalez to discuss status of DOH's reprogramming request related to Nextgen's settlement | 0.2 | 220 | 44 |
| 2/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Follow up correspondence to M. Gonzalez regarding budget request related to Nextgen's settlement. | 0.1 | 220 | 22 |
| 2/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with M. Gonzalez to discuss status of Health Department's budget request related to Nextgen's settlement | 0.1 | 220 | 22 |
| 2/19/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Draft and send followup correspondence to M. Gonzalez regarding Nextgen's settlement | 0.1 | 220 | 22 |
| 2/20/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Follow up call with M. Gonzalez to discuss status of Health Department's reapportionment request realted to NextGen's settlement | 0.1 | 220 | 22 |
| 2/21/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with V. Martinez to discuss status of Department of Health's reprogramming request related to Nextgen's settlement | 0.2 | 220 | 44 |
| 2/25/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with Rocio to discuss memorandum related to eminent domain proceedings in Puerto Rico and send email regarding the same | 0.3 | 220 | 66 |
| 2/25/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Call with J Belen outstanding documents to be produce in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the | 0.3 | 220 | 66 |
| 2/10/2020 | P104-4 | Ivan Garau | A107 (ABA) Communicate | Review email from Consul - Tech Caribe Inc's counsel consenting to extension of deadlines | 0.1 | 220 | 22 |
| 2/3/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Review follow up email from Y. Shalev regarding Consul Tech Caribe Inc's Motion for Allowance and Payment of Administrative Expense Claim | 0.1 | 220 | 22 |
| 2/5/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Call with counsel for AGM Properties Inc. (. N. Landrau) to discuss status of rent payments and request for meeting with AAFAF. | 0.3 | 220 | 66 |
| 2/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Exchange emails with Oversight Board's counsel M. Zerjal regarding request for information to Department of Treausury related to Caribe Tech Inc. | 0.2 | 220 | 44 |
| 2/10/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Exchange various correspondence with AGM Properties Corp's counsel N. Landrau to coordinate meeting with AAFAF to discuss status of rent payments | 0.2 | 220 | 44 |
| 2/10/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Call with Caribe- Tech's counsel and C. Velaz to discuss briefing proposal and review email regarding the same | 0.2 | 220 | 44 |
| 2/11/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Review email from Oversight Board's counsel P. Mogrobe inquiring on status of Department of Health's reprogramming request to OMB related to Nextgen's settelement and discuss the same with C. Velaz | 0.2 | 220 | 44 |
| 2/11/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Review email from M. Zerjal regarding extension of deadlines in connection with Caribe Tech Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 2/13/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Call with C. Velaz M. Zerjal and Y. Shalev to discuss draft urgent motion to stay litigation relating to Consul-Tech Caribe Incâ€™s Motion for Allowance and Payment of Administrative Expense Claims until the April 22 2020 omnibus hearing | 0.3 | 220 | 66 |
| 2/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Call with Consul - Tech Caribe Inc's counsel S. Aryzmendi to discuss extension deadlines of motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 2/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Draft and send to email Consul-Tech's counsel with proposed briefing schedule | 0.2 | 220 | 44 |
| 2/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Follow up call with Consul - Tech Caribe Inc's counsel S. Aryzmendi to discuss extension deadlines of motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 2/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Draft and send email to Consul-tech Caribe Inc's counsel with alternate briefing schedule in order to avoid filing contested motion to stay proceedings | 0.2 | 220 | 44 |
| 2/16/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Review email from M. Zerjal regarding Consul-tech Caribe Inc's counsel objection to extension of deadlines of motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 2/17/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Call with Consul-tech Caribe Inc's counsel to discuss extension of deadlines of motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 2/20/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Review and respond to email from P. Omogrobe regarding status of Health Department's budget reapportionment request related to Nextgen's settlement | 0.1 | 220 | 22 |
| 2/21/2020 | P104-4 | Ivan Garau | A107 Communicate (other | Review email from Y. Shalev following up status of the information gathering related to Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense | 0.1 | 220 | 22 |
| 2/12/2020 | P104-4 | Ivan Garau | A108 Communicate (other | Call with C. Velaz M. Zerjal and Y Shalev to discuss strategy with Caribe Tech Inc's motion for allowance and payment of administrative expense claim | 1 | 220 | 220 |
| 2/12/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review recent correspondence from Consul-tech Caribe Inc's counsel in preparation for today's call with M. Zerjal Y. Shalev and C. Velaz | 0.2 | 220 | 44 |
| 2/7/2020 | P104-4 | Ivan Garau | A105 Communicate (in | Call with C. Velaz to discuss course of action with Caribe tech's motion for allowance and payment for administrative expense claim | 0.2 | 220 | 44 |
| 2/11/2020 | P104-4 | Ivan Garau | A105 Communicate (in | Call with C. Velaz to discuss status of Department of Health's reprogramming request to OMB related to Nextgen's settlement | 0.2 | 220 | 44 |
| 2/14/2020 | P104-4 | Ivan Garau | A105 Communicate (in | Meeting with C. Velaz discuss status of Consul - Tech Caribe Inc's motion and nextgen's settlement | 0.3 | 220 | 66 |
| 2/14/2020 | P104-4 | Ivan Garau | A105 Communicate (in | Call with C. Velaz to discuss Consul- Tech's conditions to consent to extension of deadlines | 0.2 | 220 | 44 |
| 2/17/2020 | P104-4 | Ivan Garau | A105 Communicate (in | Call with C. Velaz to discuss briefing schedule and extension of deadline of Consul-tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 2/19/2020 | P104-4 | Jonathan Camacho | A104 Review/analyze | Receive review and cause the filing of Docket No. 11159 in the Commonwealth case; send courtesy e-mail to LTS and request for service of the document regarding AAFAF's objection to the FOMB's motions regarding disclosure statement. | 1.3 | 190 | 247 |
| 2/27/2020 | P104-4 | Judith Vargas | A103 Draft/revise | Translation of documents for evidence. | 4 | 125 | 500 |
| 2/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from client and OMM on FQHC claims. | 0.3 | 275 | 82.5 |
| 2/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise COPI discovery pleading for filing and emails to and from Proskauer re same. | 0.5 | 275 | 137.5 |
| **Total** | | | | | **44.60** | | **$ 9,555.60** |
| | | | | **PREPA ADV. PROC.** | | | |
| 2/24/2020 | P104-5 | Ignacio Labarca | A104 Review/analyze | Read and reviewed draft of Request for Judicial Notice in Support of Defendants' Motion to Dismiss Second Amended Adversary Complaint forwarded by O'Melveny in furtherance of forthcoming filing. | 0.1 | 220 | 22 |
| **Total** | | | | | **0.10** | | **$ 22.00** |
| | | | | **COOP ADVERSARY PROCEEDING** | | | |
| 2/3/2020 | P104-9 | Valerie Blay | A103 Draft/revise | Draft joinder motions for the GDB and Oversight board's opposition to motion for leave to file second amended complaint. | 0.6 | 147 | 88.2 |
| 2/4/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analysis and review of motion to deny filing of amended complaint filed by GDB (.5); FOMB (.3); GDB Trust (.3); and edit and revise our motion to dismiss and joinder for filing (.5). | 1.6 | 275 | 440 |
| 2/4/2020 | P104-9 | Valerie Blay | A104 Review/analyze | Review Opposition filed by Oversight Board to Coops. (.20); Review Opposition filed by GDB Recovery to Coops. (.20). | 0.4 | 147 | 58.8 |
| 2/4/2020 | P104-9 | Valerie Blay | A104 Review/analyze | Review GDB Opposition. (.20)<br>Finalize and file AAFAF's joinder. (.20) Notify to Primeclerk and Chambers. (.20). | 0.6 | 147 | 88.2 |
| **Total** | | | | | **3.20** | | **$ 675.20** |
| | | | | **FOMB V. ROSELLO 19-00393** | | | |
| 2/3/2020 | P104-20 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Defendantsâ€™ Urgent Unopposed Motion to Extend Page Limit for Defendantsâ€™ Opposition to the Financial Oversight and Management Board for Puerto Ricoâ€™s Motion for Summary Judgment served courtesy stamped copy to Hon. Judge Swain and requested service from PrimeClerk. | 0.4 | 174 | 69.6 |
| 2/3/2020 | P104-20 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication thread in connection with filing of Motion for leave to file opposition to Motion for Summary Judgment in excess of page limits. | 0.1 | 174 | 17.4 |
| 2/5/2020 | P104-20 | Ignacio Labarca | A104 Review/analyze | Email communication exchange regarding order for motion to extend page limit for forthcoming opposition to Motion for Summary Judgment and draft of opposition. | 0.4 | 174 | 69.6 |
| 2/5/2020 | P104-20 | Ignacio Labarca | A104 Review/analyze | Read and reviewed draft of Opposition to FOMB's Motion for Summary Judgment in light of forthcoming filing. | 0.4 | 174 | 69.6 |
| 2/5/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM regarding granting of motion to extend page limit to be filed in case (.20); review order entered by the Court as to the above to extend page limit for defendants' opposition to the FOMB's motion for summary judgment (.10); email exchanges with A. Covucci of OMM regarding defendants' opposition to the FOMB's summary judgment and review of the same with response statement of uncontested material facts (.90); email exchange with A. Covucci and OMM | 1.3 | 197 | 256.1 |
| 2/27/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Review MOTION Leave to file amicus curiae brief in support of defendant's opposition to motion for summary judgment filed by CRIM. | 0.1 | 197 | 19.7 |
| 2/27/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Review email from A. Sax-Bolder regarding certaina acts relating to Act. 29 litigation. | 0.2 | 197 | 39.4 |
| 2/28/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[93] MOTION Leave to file amicus curiae brief in support of defendant's opposition to motion for summary judgment filed by MUNICIPAL REVENUE COLLECTION CENTER (CRIM) | 0.1 | 197 | 19.7 |
| 2/28/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Sax-Bolder of OMM regarding responding to inquiries as to certain acts and joint resolutions including Act 156-2019 and JR 116-2019 and how they were approved and enacted. | 0.2 | 197 | 39.4 |
| 2/3/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Review unopposed urgent motion to exceed page limit to be filed in Adv. Proc. 19-0393 and email exchange with A. Covucci as to the above | 0.2 | 197 | 39.4 |
| 2/5/2020 | P104-20 | Ignacio Labarca | A107 (ABA) Communicate | Telephone conference to Clerk of Court regarding status of order in connection with Urgent Motion for extension of page limit for forthcoming filing of opposition to Motion for Summary Judgment. | 0.1 | 174 | 17.4 |
| 2/5/2020 | P104-20 | Ignacio Labarca | A107 (ABA) Communicate | Email communication exchange regarding forthcoming opposition to Motion for Summary Judgment and service thereof to Chambers and request therefor from PrimeClerk. | 0.3 | 174 | 52.2 |
| 2/4/2020 | P104-20 | Carolina Velaz | A107 Communicate (other | Email exchanges with J. Jacobson regarding declaration to be filed with opposition to FOMB's motion for summary judgment. | 0.2 | 197 | 39.4 |
| **Total** | | | | | **4.00** | | **$ 748.90** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 2/3/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with Ankura on detail to include in schedules. | 0.4 | 275 | 110 |
| 2/4/2020 | P104-10 | Luis Marini | A103 Draft/revise | Review and edit notes to be filed with schedules and provide comments to client (.6); edit emails to client re same (.2). | 0.8 | 275 | 220 |
| 2/6/2020 | P104-10 | Luis Marini | A103 Draft/revise | Edit and review bar date motion and proposed order and provide comments to Proskauer. | 1.1 | 275 | 302.5 |
| 2/10/2020 | P104-10 | Luis Marini | A103 Draft/revise | Analysis of edits to bar date motion and schedules circulated by Proskauer. | 0.3 | 275 | 82.5 |
| 2/3/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Phone conference with S. Llompart from Ankura regarding classification of claims to be included in creditor list and creditor matrix and classification of litigation (.10); review schedules adn excel reports forwarded by S. Llompart of Ankura and provide comments to the same particularly pertaining to Schedule B and F (.60). | 0.7 | 197 | 137.9 |
| 2/4/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with Ankura (S. Llompart and D. Barrett) and AAFAF (R. Valentin) regarding PBA Creditor List and Matrix (.40); email exchanges with Ankura and AAFAF regarding OSHA penalties and cases before the Appeals Board pursuant to incorporating pertinent information into litigation schedules (.30); email exchanges with Proskauer as to the above and providing all proposed documents related to PBA creditor list and Matrix and revise the same (.40). | 1.1 | 197 | 216.7 |
| 2/5/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Creditor List for Puerto Rico Public Buildings Authority and Notice of Filing of Creditor Matrix for Puerto Rico Public Buildings Authority filed by the FOMB. | 0.3 | 197 | 59.1 |
| 2/12/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Flores of PBA regarding HBA lift stay notice after reviewing relevant documentation. | 0.2 | 197 | 39.4 |
| 2/4/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel J. Flores of PBA regarding HBA contractors lift stay notice. | 0.1 | 197 | 19.7 |
| 2/10/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Phone conference with Atty. Flores regarding PBA lift stay modifications (.20); email exchanges with Atty. Flores as to these cases including local court documents and analysis as to modification request (HNB contractors and Caridad Fernandez) (.40). | 0.6 | 197 | 118.2 |
| 2/13/2020 | P104-10 | Ivan Garau | A104 Review/analyze | Review and analyze email from HBA contractor's counsel responding to AAFAF's and Debtor's proposal to modify stay in connection with HBA Contractors v. Autoridad de Edificios PÃºblicos KAC2010-0125 | 0.1 | 220 | 22 |
| 2/13/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for HBA regarding proposed stipulation to modify the stay. | 0.2 | 197 | 39.4 |
| 2/21/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Caridad Fernandez lift stay notice | 0.1 | 197 | 19.7 |
| 2/3/2020 | P104-10 | Carolina Velaz | A106 Communicate (with | Phone conference with R. Valentin of AAFAF regarding litigation cases discussed at meeting and other information to be included in creditor list and creditor matrix being analyzed by Ankura and provided by PBA. | 0.3 | 197 | 59.1 |
| **Total** | | | | | **6.30** | | **$ 1,446.20** |
| | | | | **PREPA** | | | |
| 2/1/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges between F. Batlle of Ankura and A. Pavel of OMM regarding LEI Report per Judge Dein's order. | 0.1 | 197 | 19.7 |
| 2/3/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review changes incorporated by R. Valentin of AAFAF to Fuel Line Lender reply and SRAEE reply (.20); email exchanges with A. Pavel as to the aboe including revision of final drafts of both as included by OMM AAFAF and Proskauer (.50); email exchange with A. Pavel as to filing a joinder with regards to Cortland Capital reply and review of the same following additional changes by the FOMB to the same (.40); review additional changes included by Proskauer to SREAEE reply as forwarded by A. Pavel (.20) | 1.4 | 197 | 275.8 |
| 2/3/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING FURTHER STATUS CONFERENCE IN CONNECTION WITH COBRA ACQUISITIONS LLC'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS and review MOTION to inform Insurers' Objection to Notice of Presentment by Puerto Rico Electric Power Authority of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds. | 0.3 | 197 | 59.1 |
| 2/4/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [1843] MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds. | 0.1 | 197 | 19.7 |
| 2/5/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed Urgent motion of Government Parties for (1) Bridge Order Pending Determination of their Motion for a Revised Scheduling Order; and (2) Eleventh Revised Order Modifying Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and order setting briefing | 0.2 | 197 | 39.4 |
| 2/7/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER: Granting Urgent Motion To Seal (Related Doc # 1704) ORDER: Granting Urgent Motion To Seal. | 0.1 | 197 | 19.7 |
| 2/11/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | ReviewObjection of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corp. to Urgent Motion of Government Parties for (1) Bridge Order Pending Determination of Their Motion for A Revised Scheduling Order; and (2) Eleventh Revised Order Modifying Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 | 0.2 | 197 | 39.4 |
| 2/11/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Joint Response of Fuel Line Lenders and Union Entities to Government Parties' Scheduling Motion and review Official Committee of Unsecured Creditors Limited Objection and Reservation of Rights in Response to Urgent Motion of Government Parties for (1) Bridge Order Pending Determination of Their Motion for a Revised Scheduling Order; and (2) Eleventh Revised Order Modifying Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and review RESPONSE OF FUEL LINE LENDERS AND UNION ENTITIES TO GOVERNMENT PARTIES SCHEDULING MOTION AND URGENT MOTION TO ADJOURN MARCH 4 2020 HEARING ON BONDHOLDERS AND GOVERNMENT PARTIES MOTIONS TO DISMISS IN ADVERSARY PROCEEDINGS and review order regarding such | 0.3 | 197 | 59.1 |
| 2/13/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review order granting in part and denying in part UCC's motion in limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation. | 0.1 | 197 | 19.7 |
| 2/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion DRA Parties Response and Reservation of Rights to the Monolines Urgent Motion to Adjourn Hearing on Motions for Relief from Stay and Extend Deadlines and review RESPONSE to Motion In Support of Urgent Motion to Adjourn Hearing On Motions for Relief from The Automatic Stay And Extend Deadline for Replies in Support Of Motions For Relief from The Automatic Stay. | 0.4 | 197 | 78.8 |
| 2/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION For Leave to Exceed Page Limits With Respect to Motion to Compel Production of Documents and review Urgent motion Motion to Compel Production of Documents filed by National Public Finance Guarantee Corporation and Review ORDER GRANTING 684 URGENT MOTION TO ADJOURN HEARING ON MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY AND EXTEND DEADLINES FOR REPLIES IN SUPPORT OF MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY and review ORDER OF | 0.6 | 197 | 118.2 |
| 2/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from M. DiConza of OMM regarding AAFAF reply to the motion to adjourn the 9019 Hearing and response to the Fuel Line and UTIER motion to move their motion to dismiss hearing.\ and email exchanges with OMM and AAFAF regarding the above and Proskauer's response (.40); email exchange with A. Pavel as to the above (.20); finalize file and notify in all three cases (CW/PREPA/19-0396) (.20). | 0.8 | 197 | 157.6 |
| 2/18/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ELEVENTH REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT. | 0.1 | 197 | 19.7 |
| 2/19/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING URGENT MOTION 1905 TO ADJOURN MARCH 4 2020 HEARING ON BONDHOLDERS' AND GOVERNMENT PARTIES' MOTIONS TO DISMISS AMENDED COMPLAINTS IN ADVERSARY PROCEEDINGS. | 0.1 | 197 | 19.7 |
| 2/25/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and AAFAF and Filsinger regarding reply and declaration regarding Cobra's objection to professional fees and review of said reply and declaration and review of final documents for filing. | 1.1 | 197 | 216.7 |
| 2/25/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors' Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement and review Objection to / Declaration of Scott Martinez in Support of motion detailed above and Declaration of Zachary S. Zwillinger of motion detailed above. | 0.8 | 197 | 157.6 |
| 2/26/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Reply of Financial Oversight and Management Board to Cobra Acquisition LLC's Omnibus Objection to Fee Applications Filed by Professionals and Request to Increase Holdback Amount | 0.2 | 197 | 39.4 |
| **Total** | | | | | **6.90** | | **$ 1,359.30** |
| **Total** | | | | | **362.30** | | **$75,471.10** |

| ERS FEBRUARY TIME ENTRIES BY MATTER | | | | | | |
|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate |
| CASE ADMINISTRATION | | | | | | |
| 2/3/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review filed URGENT Joint Motion to Modify Discovery and Briefing Schedule with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and order relating to the same. | 0.2 | 197 |
| 2/6/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER ON [806] URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 0.1 | 197 |
| 2/10/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [764] Motion to allow Sarah Podmaniczky McGonigle to appear pro hac vice filed by Altair Global Credit Opportunities Fund (A) LLC at als. | 0.1 | 197 |
| 2/11/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants and (C) Approving Form and Manner of Notice Thereof. | 0.3 | 197 |
| 2/18/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent motion ERS Bondholders' Consented-to Urgent Motion for Substitute Service of Deposition Subpoena on Juan Cancel Alegria. | 0.2 | 197 |
| 2/19/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re:[811] Urgent motion ERS Bondholders' Consented-to Urgent Motion for Substitute Service of Deposition Subpoena on Juan Cancel Alegria. | 0.1 | 197 |
| 2/20/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Limited Response of Official Committee of Unsecured Creditors to Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants and (C) Approving Form and Manner of Notice Thereof | 0.1 | 197 |
| 2/26/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment - Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C) Approving Form and Manner of Notice Thereof re:[810] MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims and review UCC's Third Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection With Objections to ERS Bond Claims. | 0.4 | 197 |
| 2/26/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha regarding JOINT URGENT MOTION BY AMBAC ASSURANCE CORPORATION THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY SEEKING AN ORDER GRANTING AN ADJOURNMENT OF THE HEARING ON THE PENSIONS DISCOVERY MOTIONS and review both said motion and SIXTH JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO THE PENSIONS DISCOVERY MOTIONS | 0.4 | 197 |
| 2/27/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review edits to SIXTH JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO THE PENSIONS DISCOVERY MOTIONS as forwarded by M. Pocha to provide sign off. | 0.2 | 197 |
| 2/28/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [818] Urgent motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Joint Motion of the Commonwealth of Puerto Rico the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and review MOTION of the Commonwealth of Puerto Rico the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement (II) Fixing Voting Record Date (III) Approving Confirmation Hearing Notice and Confirmation Schedule (IV) Approving Solicitation Packages and Distribution Procedures (V) Approving Forms of Ballots and Voting and Election Procedures (VI) Approving Notice of Non-Voting Status (VII) Fixing Voting Election and Confirmation Deadlines and (VIII) Approving Vote Tabulation Procedures. | 0.6 | 197 |
| 2/4/2020 | P104-2 | Ivan Garau | A107 (ABA) Communicate (other outside counsel) | Meeting with M. Pocha to discuss First circuit's opinion and order on ERS v. Altair appeal (19-1699 19-1700) and future litigation strategy | 0.4 | 220 |
| Total | | | | | 3.10 | |
| ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | | | | | | |
| 2/4/2020 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analyze letters received by Teachers Retirement System regarding deadlines to assume and reject leases and and provide advise regarding the same | 0.7 | 220 |
| Total | | | | | 0.70 | |
| OTHER CONTESTED MATTERS | | | | | | |
| 2/3/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO as forwarded by M. Pocha of OMM (.30); email exchange with M. Pocha as to the above (.10). | 0.4 | 197 |
| Total | | | | | 0.40 | |
| Total | | | | | 4.20 | |

**HTA FEBRUARY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 2/13/2020 | P104-1 | Luis Marini | A103 Draft/revise | Conference with client on Velazquez Velazquez litigation and strategy (.5) and analysis of prior offers (.2). | 0.7 | 275 | 192.5 |
| 2/27/2020 | P104-1 | Ignacio Labarca | A103 Draft/revise | Revised finalized and filed Urgent Motion of Government Parties to File Omnibus Opposition to Motions to Compel Production of Documents and Request for Excess Pages sent courtesy stamped copy to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.4 | 174 | 69.6 |
| 2/3/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA regarding modification of the stay in ACT v. Citizens Renovation case as part of 14th omnibus stay motion. | 0.1 | 197 | 19.7 |
| 2/12/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation And Financial Guaranty Insurance Company To Adjourn Hearing On Motions For Relief From The Automatic Stay and Extend Deadline For Replies In Support Of Motions For Relief From The Automatic Stay and review MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or (II) in the Alternative Motion to Permit the DRA Parties to Intervene in the Monolines Amended Lift Stay Litigation and review order scheduling briefing of the above. | 0.5 | 197 | 98.5 |
| 2/13/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM regarding joinder to FOMBâ€™s opposition to the motion to extend scheduling on the lift stay motions and review of the same. | 0.3 | 197 | 59.1 |
| 2/19/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Theodore Cohen to appear pro hac vice on behalf of Ad Hoc Group of Noteholders of FGIC-Insured Notes and review ORDER REGARDING LOCATION OF APRIL 2 2020 HEARING ON MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY and review STIPULATION Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay or in the Alternative Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of Their Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation and review ORDER DENYING AS MOOT 690 MOTION For Leave to Exceed Page Limits With Respect to Motion to Compel Production of Documents AND DENYING WITHOUT PREJUDICE. | 0.2 | 197 | 39.4 |
| 2/20/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER re: 698 STIPULATION Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay or in the Alternative Ordering Payment of Adequate Protection and review Disclosure Statement First Supplemental 2019 Statement filed by Ad Hoc Group of Noteholders of FGIC-Insured Notes | 0.1 | 197 | 19.7 |
| 2/24/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Omnibus Reply in Support of DRA Parties Participation Motions and review Notice of Hearing on DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit with Respect to Omnibus Reply in Support of DRA Parties Participation Motions and review URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing On Lift-Stay Motion filed by National Public Finance. | 0.4 | 197 | 78.8 |
| 2/24/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review translation of HTA budget memorandums and edit the same. | 0.3 | 197 | 59.1 |
| 2/25/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion The DRA Parties Omnibus Reply in Support of their: (I) Participation in the Monolines Amended Lift Stay Litigation; (II) Motion to Intervene in the Revenue Bond Adversary Proceedings with Respect To the Clawback Complaint; and (III) Motion to Intervene in HTA Revenue Bond Adversary Proceeding with Respect to the Lien Stripping Complaint and review ORDER GRANTING MOTION re: 702 Urgent motion DRA Parties Unopposed Urgent Motion for Leave to Exceed Page Limit. | 0.4 | 197 | 78.8 |
| 2/25/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Reply to Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company's Limited Objection to the Joint Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay or in the Alternative Ordering Payment of Adequate Protection and review Disclosure Statement Second Supplemental Verified Statement Pursuant to Bankr. Rule 2019 filed by Ad Hoc Group of Noteholders of FGIC-Insured Notes | 0.1 | 197 | 19.7 |
| 2/26/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 696 Motion to allow Theodore Cohen to appear pro hac vice Receipt No. 0 filed by Ad Hoc Group of Noteholders of FGIC-Insured Notes. | 0.1 | 197 | 19.7 |
| 2/27/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review OMNIBUS OPPOSITION OF GOVERNMENT PARTIES TO MOTIONS TO COMPEL PRODUCTION OF DOCUMENTS CONCERNING PRELIMINARY HEARINGS ON CCDA PRIFA AND HTA LIFT-STAY MOTIONS [ECF NOS. 11686 11687] as forwarded by A. Pavel. | 0.6 | 197 | 118.2 |
| 2/28/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 713 Urgent motion OF GOVERNMENT PARTIES TO FILE OMNIBUS OPPOSITION TO MOTIONS TO COMPEL PRODUCTION OF DOCUMENTS CONCERNING PRELIMINARY HEARINGS ON CCDA PRIFA AND HTA LIFT-STAY MOTIONS [ECF NOS. 11686 11687] AND REQUEST FOR EXCESS PAGES and review JOINT STATUS REPORT OF THE DRA PARTIES AND THE MONOLINES REGARDING THE DRA PARTIES MOTION TO PARTICIPATE IN THE MONOLINES AMENDED LIFT STAY LITIGATION AND THE JOINT PARTICIPATION STIPULATION. | 0.2 | 197 | 39.4 |
| 2/27/2020 | P104-1 | Ignacio Labarca | A107 (ABA) Communicate (other outside counsel) | Read and reviewed email communications from O'Melveny regarding filing of Urgent Motion of Government Parties to File Omnibus Opposition to Motions to Compel Production of Documents and Request for Excess Pages. | 0.1 | 174 | 17.4 |
| **Total** | | | | | **4.50** | | **$ 929.60** |
| | | | | **RELIEF FROM STAY/ ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 2/13/2020 | P104-1 | Luis Marini | A103 Draft/revise | Provide guidelines to client on stay relief analysis and procedure. | 0.3 | 275 | 82.5 |
| 2/6/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with HTA regarding modification of the stay for case of ACT VS CITIZENS RENOVATION. | 0.1 | 197 | 19.7 |
| 2/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | email exchanges with HTA regarding proposed stipulation with regards to ACT VS CITIZENS RENOVATION case. | 0.2 | 197 | 39.4 |
| 2/13/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Loran as to modification of the stay in HTA cases and provide summary of modification process | 0.3 | 197 | 59.1 |
| 2/13/2020 | P104-1 | Luis Marini | A104 Review/analyze | Conference with client on litigation commenced by Utier and application of stay (.3); analysis of summary of litigation (.2). | 0.5 | 275 | 137.5 |
| 2/13/2020 | P104-1 | Luis Marini | A104 Review/analyze | Analysis of approval process for stay modification in Velazquez Velazquez litigation (.3); emails to and from client re same (.2). | 0.5 | 275 | 137.5 |
| 2/18/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze escrow agreement and amendment between HTA and the concessionaire in preparation for call with AAFAF and advisors to discuss lift stay discovery | 0.4 | 220 | 88 |
| 2/18/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze for responsiveness and privilege consent agreement to escrow agreement executed betwen HTA and Concessionare in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance for relief from automatic stay | 0.3 | 220 | 66 |
| 2/18/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze distribution instruction for escrow agreement in preparation for call with AAFAF and advisors regarding monolines lift stay motion | 0.4 | 220 | 88 |
| 2/20/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ruscalleda of HTA regarding 12th omnibus stay order | 0.2 | 197 | 39.4 |
| 2/7/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | Review email from S. Ruscalleda regarding lift stay notice concerning ACT VS CITIZENS RENOVATION KEF 2001-0272 | 0.1 | 220 | 22 |
| **Total** | | | | | **3.30** | | **$ 779.10** |
| | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 2/14/2020 | P104-1 | Luis Marini | A103 Draft/revise | Email to and from Fee Examiner's counsel on ConsultTech's claim. | 0.1 | 275 | 27.5 |
| 2/14/2020 | P104-1 | Ivan Garau | A105 Communicate (in firm) | Email exchange with L. Marini and M. Muniz discussing status and strategy in connection with Janet Vazquez et al. v. PRHTA et Civil No. 15-01727 to AAFAF in preparation for call with AAFAF. | 0.2 | 220 | 44 |
| **Total** | | | | | **0.3** | | **$ 71.50** |
| **Total** | | | | | **8.1** | | **$1,780.20** |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|
| | | | **CASE ADMINISTRATION** | | | |
| 3/2/2020 | Luis Marini | A102 Research | Analysis of [redacted] | 1.8 | 275 | 495 |
| 3/3/2020 | Luis Marini | A102 Research | Research and analysis of [redacted] | 2.1 | 275 | 577.5 |
| 3/2/2020 | Ivan Garau | A106 Communicate (with client) | Call with F. Sanchez to discuss JR 118-2019 | 0.1 | 220 | 22 |
| 3/3/2020 | Ivan Garau | A106 Communicate (with client) | Exchange correspondance with F. Sanchez regarding JR 118- 2019 | 0.2 | 220 | 44 |
| 3/3/2020 | Ivan Garau | A106 Communicate (with client) | Review email from F. Sanchez regarding JR 118-2019 | 0.1 | 220 | 22 |
| 3/20/2020 | Luis Marini | A106 Communicate (with client) | Analysis of First Circuit Decision on Andalusian litigation. | 0.3 | 275 | 82.5 |
| 3/2/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and respond email from A. Sax-Bolder regarding JR 118-2019 | 0.1 | 220 | 22 |
| 3/3/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Meeting with B. Sushon and A. Sax - Bolder to discuss Act 124 litigation | 0.3 | 220 | 66 |
| 3/10/2020 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with P. Omorogbe regarding FOMB Approved reprogramming request with regards to NextGen and execution of settlement documents (.30); email exchange with Y. Shalev as to Consul-tech's administrative request motion and documents provided (.10). | 0.4 | 197 | 78.8 |
| 3/23/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze email and document sent by A. Pavel with document collection status and outstanding items in connection with Ambac's Rule 2004. | 0.2 | 220 | 44 |
| 3/23/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from P. Friedman requesting translation of Governor's press release. | 0.1 | 220 | 22 |
| 3/24/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from M. DiConza related to AAFAF's the informative motion regarding COVID-19 | 0.1 | 220 | 22 |
| 3/25/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email exchange between Oversight Board's counsel DRA Parties' counsel and UCC's counsel regarding Joint Stipulation to Modify Certain Deadlines Set Forth in Final Case Management Order For Revenue Bonds | 0.1 | 220 | 22 |
| 3/31/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from W. Burgos from the Department of Justice regarding Omnibus lift stay motion | 0.1 | 220 | 22 |
| 3/18/2020 | Luis Marini | A108 Communicate (other external) | Analysis of [redacted] | 0.3 | 275 | 82.5 |
| 3/23/2020 | Valerie Blay | A108 Communicate (other external) | Review communication from Carlos Saavedra regarding payment status during lockdown and prepare for conference call to be held 3/24. | 0.3 | 147 | 44.1 |
| 3/30/2020 | Luis Marini | A108 Communicate (other external) | Analysis of [redacted] | 0.2 | 275 | 55 |
| 3/4/2020 | Carolina Velaz | A109 Appear for/attend | Appear and attend to 1st day of omnibus hearing. | 8.5 | 197 | 1674.5 |
| 3/24/2020 | Jonathan Camacho | A110 Manage data/files | Finalize draft file and notify Docket No. 12522 in the Commonwealth case in connection with AAFAF's fifth urgent motion for extension of deadlines. | 1.6 | 190 | 304 |
| 3/16/2020 | Ivan Garau | A110 Manage data/files | Download GDB's account statements sent by A. Escudero save to shared file and send the link with the same to G. Olivera as per requested | 0.3 | 220 | 66 |
| 3/3/2020 | Ivan Garau | Phone call meeting | Call with J. Hertzberg to discuss A&M's investigation and findings regarding proof claim #7342 | 0.4 | 220 | 88 |
| 3/4/2020 | Ivan Garau | Phone call meeting | Call with T. Ahlberg from Conway to discuss notes on acount statements provided by Treasury | 0.2 | 220 | 44 |
| 3/4/2020 | Ivan Garau | Phone call meeting | Call with Ernst and Young A. Pavel R. Valentin and G. Olivera to discuss CCDA's flow of funds | 0.1 | 220 | 22 |
| 3/5/2020 | Ivan Garau | Phone call meeting | Meeting with G. Olivera to discuss [redacted] | 0.3 | 220 | 66 |
| 3/17/2020 | Ivan Garau | Phone call meeting | Call with call with T. Ahlberg A. Pavel and J. Belen to discuss PRIFA's flow of funds and infrastructure fund | 0.6 | 220 | 132 |
| 3/3/2020 | Valerie Blay | A102 Research | research [redacted] | 4.1 | 147 | 602.7 |
| 3/4/2020 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claims filed at docket nos. 12008-12039 12090 12093 and 12096 and review minute entry of proceedings. | 1.1 | 197 | 216.7 |
| 3/13/2020 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice complaint and litigation documents sent by Pedro Santana (.5); emails to and from Proskauer on claims from Dept. of Health (.4). | 0.9 | 275 | 247.5 |
| 3/24/2020 | Ivan Garau | A104 Review/analyze | Review email from C. Saavedra related to AAFAF's the informative motion regarding COVID-19 | 0.1 | 220 | 22 |
| 3/25/2020 | Valerie Blay | A104 Review/analyze | Review and respond to AAFAF's request for fee statements regarding audit. | 0.2 | 147 | 29.4 |
| 3/31/2020 | Valerie Blay | A104 Review/analyze | Review docket for CW and COFINA for all eight interim fee apps for Phoenix CST and Paul Hastings for GDB's consultant request. | 2.2 | 147 | 323.4 |
| 3/31/2020 | Valerie Blay | A104 Review/analyze | Communication with CVelaz regarding PBA leases and ownership of buildings and review chain emails to PBA. | 0.3 | 147 | 44.1 |
| 3/4/2020 | Luis Marini | A101 Plan and prepare for | Prepare for and attend first day of omnibus hearings and present status update on AAFAF during hearing. | 8.5 | 275 | 2337.5 |
| 3/5/2020 | Luis Marini | A101 Plan and prepare for | Prepare for and attend second day of omnibus hearings. | 2.3 | 275 | 632.5 |
| 3/2/2020 | Luis Marini | A103 Draft/revise | Conferences with the following entities to obtain data for update to court: Ankura (.3); PREPA (.3); COR3 (.2); National Guard (.4); C. Pesquera (.4); HTA (.3); Department of Education (.8). | 2.7 | 275 | 742.5 |
| 3/2/2020 | Luis Marini | A103 Draft/revise | Analysis of claim work stream sent by A&M. | 0.2 | 275 | 55 |
| 3/2/2020 | Luis Marini | A103 Draft/revise | Emails to and from Proskaeur on PREMA. | 0.2 | 275 | 55 |
| 3/2/2020 | Luis Marini | A103 Draft/revise | Analysis and review of meet and confer letter form Special Claims Counsel on UBS litigation. | 0.3 | 275 | 82.5 |
| 3/2/2020 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 1.1 | 275 | 302.5 |
| 3/2/2020 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on claims of Dept. of Health. | 0.2 | 275 | 55 |
| 3/3/2020 | Ivan Garau | A103 Draft/revise | Review draft of AAFAF's status report for tomorrow's Omnibus hearing and provide comments to C. Velaz and L. Marini regarding proof claim #73241 | 0.2 | 220 | 44 |
| 3/3/2020 | Luis Marini | A103 Draft/revise | Conferences with Ankura on data from PREPA for update to court (.5); conference with Education on data for update to court (.5); conference with National Guard for data for update to court (.3); conference with COR3 for data for update (.4); conference with HTA for data for update (.4); second conference wit Education for data (.4);conference with C. Pesquera on reconstruction efforts (.5); conference with client on update and status (.3); third conference with Education to explain reports for update (.5); analysis of reports and data submitted by Education (.6); analysis of reports and data submitted by HTA (.4); analysis of data and reports submitted by PREPA (.4); analysis of data and reports submitted by COR3 (.5). | 5.7 | 275 | 1567.5 |
| 3/3/2020 | Luis Marini | A103 Draft/revise | Draft reprot to court on reconstruction and relief efforts of debtors (1.5); edit and revise as per client's comments (.3); edit and revise as per comments from HTA PREPA COR3 Education National Guard and Ankura (.5). | 2.3 | 275 | 632.5 |
| 3/3/2020 | Luis Marini | A103 Draft/revise | Revise and finalize for filing statement in support of CRIM's intervention. | 0.4 | 275 | 110 |
| 3/3/2020 | Luis Marini | A103 Draft/revise | Analysis of KROMA's monthly fee statement. | 0.1 | 275 | 27.5 |
| 3/3/2020 | Luis Marini | A103 Draft/revise | Revise and finalize for filing extension for cert petition before Supreme Court in the adversary Rosello v. FOMB. | 0.3 | 275 | 82.5 |
| 3/3/2020 | Luis Marini | A103 Draft/revise | Analysis of correspondence sent by special claims committee to ERS and UBS. | 0.3 | 275 | 82.5 |
| 3/4/2020 | Luis Marini | A103 Draft/revise | Emails to and from F. Batlle on status report and data. | 0.2 | 275 | 55 |
| 3/4/2020 | Luis Marini | A103 Draft/revise | Edits to status report for court including last data received from education. | 0.5 | 275 | 137.5 |
| 3/5/2020 | Luis Marini | A103 Draft/revise | Revise and finalize for circulation response to second set of interrogatories in Utier case. | 0.8 | 275 | 220 |
| 3/5/2020 | Luis Marini | A103 Draft/revise | Revise and finalize status report for filing with court. | 0.4 | 275 | 110 |
| 3/6/2020 | Luis Marini | A103 Draft/revise | Edit and finalize motion to inform on documents requested at omnibus. | 0.5 | 275 | 137.5 |
| 3/6/2020 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on pending claims against Dept. of Health. | 0.5 | 275 | 137.5 |
| 3/6/2020 | Luis Marini | A103 Draft/revise | Conference with OMM and DOJ on wrap around payments and documents needed. | 0.7 | 275 | 192.5 |
| 3/16/2020 | Luis Marini | A103 Draft/revise | Analysis of request fro UECFSE for request to extend deadlines and respond. | 0.3 | 275 | 82.5 |
| 3/17/2020 | Luis Marini | A103 Draft/revise | Analysis and review order on deadlines. | 0.1 | 275 | 27.5 |
| 3/17/2020 | Luis Marini | A103 Draft/revise | Analysis and review of [redacted] | 0.2 | 275 | 55 |
| 3/18/2020 | Luis Marini | A103 Draft/revise | Revise for filing extension to Nextgen's admin motion. | 0.1 | 275 | 27.5 |
| 3/18/2020 | Luis Marini | A103 Draft/revise | Analysis and review of comments to extension motion from Proskauer and AAFAF. | 0.1 | 275 | 27.5 |
| 3/18/2020 | Luis Marini | A103 Draft/revise | Review meet and confer letter (.2) and brief review of documents from GDB in AAFAF's possession re monotones (.3). | 0.5 | 275 | 137.5 |
| 3/18/2020 | Luis Marini | A103 Draft/revise | Revise extension on PREMA claim. | 0.1 | 275 | 27.5 |
| 3/20/2020 | Luis Marini | A103 Draft/revise | Revise and finalize for filing JOINT MOTION to inform Updated Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions | 0.5 | 275 | 137.5 |
| 3/23/2020 | Luis Marini | A103 Draft/revise | Emails to and from OMM and AAFAF on fee payments and issues relating to Treasury. | 0.4 | 275 | 110 |
| 3/23/2020 | Luis Marini | A103 Draft/revise | Analysis on FOMB's request for adjournment of disclosure statement hearing. | 0.3 | 275 | 82.5 |
| 3/23/2020 | Luis Marini | A103 Draft/revise | Analysis of letter from Weil Gotshal to reschedule lift stay motions. | 0.2 | 275 | 55 |
| 3/23/2020 | Luis Marini | A103 Draft/revise | Emails to and from proskauer on Consultech admin claim. | 0.2 | 275 | 55 |
| 3/23/2020 | Luis Marini | A103 Draft/revise | Analysis of Zolfo's monthly fee statement and emails to and from Zolfo re same. | 0.2 | 275 | 55 |
| 3/24/2020 | Luis Marini | A103 Draft/revise | Analysis edit and finalize revisions to English version of governor's speech for informative motion. | 0.8 | 275 | 220 |
| 3/24/2020 | Luis Marini | A103 Draft/revise | Analysis of all pending fee statements in preparation for call with Treasury. | 0.8 | 275 | 220 |
| 3/24/2020 | Luis Marini | A103 Draft/revise | Conference with Treasury and AAFAF on payment process need for time and strategy. | 0.5 | 275 | 137.5 |
| 3/24/2020 | Luis Marini | A103 Draft/revise | Emails to and from OMM on draft of informative motion (.1); email to and from client re same (.1). | 0.2 | 275 | 55 |
| 3/24/2020 | Luis Marini | A103 Draft/revise | Conferences with the Dept of Education to gather statistics on COVID-19 response to update court (.8); conference with National Guard on same issues (.3); conference with HTA on same issues (.4); conferences with PREPA on same issues (.3); conferences with COR3 on same issues (.4); conference with Dept of Housing on same issues (.4). | 2.5 | 275 | 687.5 |
| 3/24/2020 | Luis Marini | A103 Draft/revise | Draft informative motion to Court on response to COVID-19 crisis. | 2 | 275 | 550 |
| 3/24/2020 | Luis Marini | A103 Draft/revise | Emails to and from Proskaeur on rejection of lease between PBA and Commonwealth (.2); analysis of lease and rider (.3); conference with Proskauer (.2). | 0.7 | 275 | 192.5 |
| 3/24/2020 | Luis Marini | A103 Draft/revise | Revise motion on Consultech admin claim. | 0.3 | 275 | 82.5 |
| 3/25/2020 | Luis Marini | A103 Draft/revise | Revise and finalize for filing STIPULATION <i>of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay | 0.5 | 275 | 137.5 |
| 3/25/2020 | Luis Marini | A103 Draft/revise | Revise and finalize for filing stipulation with bond revenue parties on discovery. | 0.3 | 275 | 82.5 |
| 3/25/2020 | Luis Marini | A103 Draft/revise | Conference with Ankura on revisions and update from PREPA to informative motion (.2); conference with COR3 on update for informative motion (.3); draft update and insert for informative motion (.6); edit and revise informative motion (.4); emails to and from OMM on changes to informative motion (.3); emails to and from client on filing (.2). | 2 | 275 | 550 |
| 3/25/2020 | Luis Marini | A103 Draft/revise | Conference with Ankura on revisions and update from PREPA to informative motion (.2); conference with COR3 on update for informative motion (.3); draft update and insert for informative motion (.6); edit and revise informative motion (.4); emails to and from OMM on changes to informative motion (.3); emails to and from client on filing (.2). | 2 | 275 | 550 |
| 3/26/2020 | Ignacio Labarca | A103 Draft/revise | Revised and finalized draft of Informative Motion regarding Government response to COVID-19 and impact on Title III Cases and reviewed Governor's message as attachment thereto sent courtesy copy to Hon. Judge Swain and requested service fro PrimeClerk. | 1.4 | 174 | 243.6 |
| 3/26/2020 | Luis Marini | A103 Draft/revise | Analysis of comments from FOMB to informative motion (.3); analysis of communication from FOMB as to budgetary items approved (.3); conference with OMM on changes to motion (.4); review last version of motion (.2); conference with PREPA on update (.4); conference with HTA on update (.3); conference with COR3 on update (.2); conference with Dept. of Education on update to data in motion (.5); conference with National Guard on update to data in motion (.3). | 2.9 | 275 | 797.5 |
| 3/26/2020 | Luis Marini | A103 Draft/revise | Analysis of revisions from client to informative motion (.2); finalize for filing (.2). | 0.4 | 275 | 110 |
| 3/27/2020 | Luis Marini | A103 Draft/revise | Revise and finalize for filing Urgent motion of the Government Parties to Adjourn all Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF | 0.5 | 275 | 137.5 |
| 3/27/2020 | Luis Marini | A103 Draft/revise | Review analysis of DOJ on Elieser Santana lift stay relief. | 0.2 | 275 | 55 |
| 3/23/2020 | Judith Vargas | A103 Draft/revise | Translation of an official letter from from the PRGovernment | 2 | 125 | 250 |
| 3/24/2020 | Judith Vargas | A103 Draft/revise | Translating a letter for the PR Government | 2 | 125 | 250 |
| 3/2/2020 | Ivan Garau | A104 Review/analyze | Review and analyze master litigation deadline. | 0.1 | 220 | 22 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Received by the Court. Re: Cate Long and review ORDER re:[11784] MOTION Leave to File Second Amended Complaint filed by Sciemus Limited and review ORDER TERMINATING [11812] MOTION of Ambac Assurance Corporation Assured Guaranty Corp. Financial Guaranty Insurance Company and the Bank of New York Mellon to Dismiss in Part Complaint and review Joint Status Report Regarding Motion for Relief from Stay filed by Asociacion de Maestros de Puerto Rico. | 0.3 | 197 | 59.1 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing Spanish Translation of Return Date Notice and Reminder Notice in Connection with Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C) Approving Form and Manner of Notice Thereof and review Amended MOTION to inform National Public Finance Guarantee Corporation's Appearance at March 4 2020 Omnibus Hearing. | 0.3 | 197 | 59.1 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform U.S. Bank's Appearance at March 4-5 Omnibus Hearing and review Notice of Agenda of Matters Scheduled for the Hearing on March 4-5 at 9:30 A.M. AST Re: [4866] Scheduling Order - Case Management Order. | 0.4 | 197 | 78.8 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Autopistas Metropolitanas de Puerto Rico LLC and review MOTION to inform Autopistas Metropolitanas de Puerto Rico LLCs Motion To Inform Court of its Filing of Motion for Reassignment of Ambac Litigation to Judge Laura Taylor Swain and Request for Consent. | 0.3 | 197 | 59.1 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re: [11955] Joint motion - Joint Status Report Regarding Motion for Relief from Stay filed by Asociacion de Maestros de Puerto Rico The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review Notice of Presentment Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief re:[8827] MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief and review ORDER GRANTING MOTION re: [11959] Urgent motion SEVENTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. | 0.3 | 197 | 59.1 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with Morales of the DOE Ankura COR3 regarding update to the Court as to post-Maria and post-earthquakes recovery efforts. | 0.2 | 197 | 39.4 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-02-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/2/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/3/2020 | Ivan Garau | A104 Review/analyze | Review and analyze JR 118-2019 draft summary of the same and send to A. Sax- Bolder | 1.4 | 220 | 308 |
| 3/3/2020 | Ivan Garau | A104 Review/analyze | Review and analyze letters sent by the FOMB to AAFAF regarding Act 305-2018 Act 20-2019 Act 156-2019 Act 161-2019 Act 162-2019 and Joint Resolution 116-2019 and discuss the same with B. Sushon | 0.3 | 220 | 66 |
| 3/3/2020 | Ivan Garau | A104 Review/analyze | Review and analyze NOTICE OF AGENDA OF MATTERS SCHEDULED FOR THE HEARING ON MARCH 4-5 AT 9:30 A.M. AST | 0.2 | 220 | 44 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Review Amended Informative Motion and Notice of Request to Be Heard at March 4-5 2020 Omnibus Hearing Re: filed by Ad Hoc Group of General Obligation Bondholders and review Notice of Presentment of Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice and (C) Granting Related Relief re: 9718 MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice and (C) Granting Related Relief re: 7224 MOTION for Entry of an Order (A) Authorizing ADR. | 0.4 | 197 | 78.8 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims filed at docket nos. 11972 11974-11982 11984-11988 (.30);<br>Review Motion Submitting Exhibits Regarding Notice of (A) Further Adjournment as to Claims Listed in Schedule B (B) Withdrawal of Objection to Certain Claims and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (.30). | 0.6 | 197 | 118.2 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Review MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020 (.20); review response to debtor's objection to claim filed at docket no. 11990 and Review Notice of Appearance and Request for Notice filed by Adam M. Langley on behalf of Financial Guaranty Insurance Company and review Transmittal of ROA Sent to USCA as to 9537 Notice of Appeal filed by Jorge Arturo Diaz Mayoral Juan Antonio Frau Escudero and review Notice Master Service List as of March 3 2020. | 0.3 | 197 | 59.1 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Review AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE MARCH 4-5 2020 OMNIBUS HEARING filed by Invesco Funds and review MOTION to inform / Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation and Financial Guaranty Insurance Companys Informative Motion Regarding the Updated Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation and review Motion Submitting Certification from the PR Department of Education Re: 9912 Debtor's Omnibus Objection to Claims One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive). | 0.2 | 197 | 39.4 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Certification from the PR Department of Education Re: 9940 Debtor's Omnibus Objection to Claims One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) and review responses to debtor's objection to claims filed at docket no. 12042 and 12066. | 0.2 | 197 | 39.4 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with COR3 and Ankura regarding updated information to incorporate into status report to the Court regarding post-Maria and post-earthquake recovery efforts and review incorporated changes by all relevant parties and email exchange with OMM and AAFAF as to the above. | 0.9 | 197 | 177.3 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-3-20 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | review PR Omni Claim Objection Updates: 03-02-20 as forward by Prime Clerk | 0.1 | 197 | 19.7 |
| 3/3/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/4/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-04-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/4/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/5/2020 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claims at docket nos. 12041 12043-12059 12061 12063-12065 12067-12075 12079 12081-12083 12085-12086 12088-12089 12091-12092 12094-12095 12097-12109 12112-12114 and 12118. | 1.6 | 197 | 315.2 |
| 3/5/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by James E Bailey on behalf of Financial Guaranty Insurance Company and review Motions to allow Elisa Klein and Nicole DiSalvo to appear pro hac vice filed on behalf of UBS Financial Services Incorporated of Puerto Rico and review Objection to Related document:[11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020 and review Notice of Defective Pleadings received on 03/03/2020 re: Lucila Cora Huertas and Evelyn M. Pons Gaston and review Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion By the Financial Oversight and Management Board for Puerto Rico Acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements. | 0.9 | 197 | 177.3 |
| 3/5/2020 | Carolina Velaz | A104 Review/analyze | review PR Omni Claim Objection Updates: 03-05-20 | 0.1 | 197 | 19.7 |
| 3/5/2020 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-5-20 | 0.1 | 197 | 19.7 |
| 3/5/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/6/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by ALEJANDRO J CEPEDA DIAZ on behalf of Autopistas Metropolitanas de Puerto Rico LLC and Review responses to debtor's objection to claim filed at docket nos. 12119-12124 12127-12138 12142-12142 and Review Debtor's Omnibus Objection to Claims - One Hundred Seventy-First Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred Seventy-Second Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims One Hundred Seventy-Fourth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred Seventy-Fifth Omnibus Objection (Non-Substantive). | 1.1 | 197 | 216.7 |
| 3/6/2020 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims One Hundred Seventy-Eight Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred Seventy-Ninth Omnibus Objection (Substantive) and review supplemental response to debtor's objections to claim filed at docket no. 12144 12145 12148 and review responses to debtor's objection to claim 12150-12153. | 1 | 197 | 197 |
| 3/6/2020 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 03/05/2020 and review ORDER GRANTING [11784] MOTION Leave to File Second Amended Complaint filed by Sciemus Limited and review Notice of Defective Pleading received on 03/03/2020 re: Anita Bonilla Colon and review debtor's objection to claims at docket no. 12159 and 12160. | 0.4 | 197 | 78.8 |
| 3/6/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of Submission of Revised Proposed Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof and review Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C) Approving Form and Manner of Notice Thereof and review debtor's objection to claims filed at docket nos. 12163 and 12168. | 0.4 | 197 | 78.8 |
| 3/6/2020 | Carolina Velaz | A104 Review/analyze | review PR Omni Claim Objection Updates: 03-06-20 | 0.1 | 197 | 19.7 |
| 3/6/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Review APPELLANTSâ€™ BRIEF IN REPLY TO APPELLEEâ€™S BRIEF filed in case 19-2028. | 0.4 | 197 | 78.8 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee US filed by Attorney David S. Jones review order to expedite appeal and review expedited briefing schedule in Case No. 19-224 | 0.2 | 197 | 39.4 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-09-20 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection at docket nos. 12165-12167 12169-12171 and review Notice of Defective Pleading received on 03/04/2020 by Keyla Torres Santos and review Notice of Defective Pleadings received on 03/05/2020 re: Rosa A. Zavala Martinez and Digna E. Soto Soto and review Notice of Defective Pleadings received on 3/5/2020 re: Monica Morales Pabon Maria I. Montero Morales Mildred Torres Ramos. | 0.6 | 197 | 118.2 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re: [11829] Motion to allow Michael C. Hefter to appear pro hac vice Receipt No. PRX100069984 filed by U.S. Bank Trust National Association Trustee [11830] Motion to allow Ronald J. Silverman to appear pro hac vice Receipt No. PRX100069984 filed by U.S. Bank Trust National Association Trustee [11874] Motion to allow Jennifer Sharret to appear pro hac vice Receipt No. PRX100070010 filed by Invesco Funds [12077] Motion to allow Elisa Klein to appear pro hac vice Receipt No. PRX100070117 filed by UBS Financial Services Incorporated of Puerto Rico [12078] Motion to allow Nicole DiSalvo to appear pro hac vice | 0.1 | 197 | 19.7 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Review Objection to Related document:[11968] Notice of Presentment Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief filed by PFZ Properties Inc. and review Reservation of Rights of Official Committee of Unsecured Creditors With Respect to Debtors Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief. | 0.1 | 197 | 19.7 |
| 3/9/2020 | Luis Marini | A104 Review/analyze | Analysis of need for production of documents from Santander and discuss with team. | 0.2 | 275 | 55 |
| 3/9/2020 | Luis Marini | A104 Review/analyze | Analysis of claim worksheet sent by A&M. | 0.2 | 275 | 55 |
| 3/9/2020 | Luis Marini | A104 Review/analyze | Analysis of data and documents sent by AAFAF on Consultech claim. | 0.5 | 275 | 137.5 |
| 3/9/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/10/2020 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): NO POC FILED by Gudelia Hernandez Esteves and review Notice of Defective Pleading received on 3/9/2020 re: Marizabel Ortiz Santos and review ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT (II) ESTABLISHING THE DEADLINE FOR FILING SPANISH TRANSLATION OF THE DISCLOSURE STATEMENT (III) ESTABLISHING THE DEADLINE FOR FILING OBJECTIONS TO THE DISCLOSURE STATEMENT AND REPLIES THERETO. | 0.2 | 197 | 39.4 |
| 3/10/2020 | Carolina Velaz | A104 Review/analyze | Review NOTICE REGARDING POTENTIAL CONFIRMATION HEARING DATES WITH RESPECT TO AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO ET AL and review ORDER DENYING [10754] MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 502 AND BANKRUPTCY RULE 3007 TO (A) SETTING BRIEFING SCHEDULE AND HEARING DATE FOR OMNIBUS OBJECTION TO CLAIMS FILED OR ASSERTED AGAINST COMMONWEALTH BY HOLDERS OF GENERAL OBLIGATION BONDS ASSERTING PRIORITY OVER OTHER COMMONWEALTH UNSECURED CREDITORS (DOCKET NO. [10638]) (B) APPROVING FORM OF NOTICE AND (C) GRANTING RELATED RELIEF. | 0.1 | 197 | 19.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[11968] Notice of Presentment Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief and review responses to debtor's objection to claim and review responses to debtor's objection to claim filed at docket nos. 12194-12215. | 0.5 | 197 | 98.5 |
| 3/10/2020 | Carolina Velaz | A104 Review/analyze | Review MOTION Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 and review Joint Response by PSA Creditors to Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.8 | 197 | 157.6 |
| 3/10/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 Notice of Motion and review Urgent Motion Regarding Briefing and Hearing Schedule for Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.2 | 197 | 39.4 |
| 3/10/2020 | Carolina Velaz | A104 Review/analyze | Review MOTION (A) to Establish Extended Deadline for Responses to Omnibus Objections Scheduled for Hearing at December 11 2019 and January 29 2020 Omnibus Hearings (B) to Continue the Hearing as to Omnibus Objection Scheduled for Hearing at December 11 2019 and January 29 2020 Omnibus Hearing Until the April 22 2020 Omnibus Hearing and review MOTION to inform Statement of Clarification of Ambac Assurance Corporation in Connection with Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors toAmend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.3 | 197 | 59.1 |
| 3/10/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-10-20. | 0.1 | 197 | 19.7 |
| 3/10/2020 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-10-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/10/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claim at docket nos. 12222-1224 12246-12250 and review Notice of Withdrawal of Attorney Jennifer L. Malin filed by ENRIQUE G FIGUEROA LLINAS on behalf of BANK OF AMERICA N.A. Merrill Lynch Pierce Fenner & Smith Inc. and Merrill Lynch Capital Services Inc. and review Notice of Defective Pleadings received on 03/10/2020 re: Maria de Lourdes Medina Garcia Yolanda Rosario Figueroa Gloria Caballer Vinas and review Notice of Correspondence Received by the Court. Re: Cate Long. | 0.8 | 197 | 157.6 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9632] Motion resigning legal representation (Daniel S. Connolly Esq.) and review ORDER REGARDING BRIEFING SCHEDULE FOR [12216] CROSS-MOTION AND STATEMENT IN SUPPORT ON BEHALF OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AMBAC ASSURANCE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY WITH RESPECT TO [11746] MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND TENTH AMENDED CASE MANAGEMENT PROCEDURES AND ADMINISTRATIVE PROCEDURES REGARDING DISCLOSURE REQUIREMENTS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019. | 0.1 | 197 | 19.7 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER (I) SCHEDULING BRIEFING OF [12220] MOTION REGARDING RESPONSES TO OMNIBUS OBJECTIONS SCHEDULED FOR HEARING AT DECEMBER 11 2019 AND JANUARY 29 2020 OMNIBUS HEARINGS AND (II) REQUIRING SUPPLEMENTAL FILING and review ORDER GRANTING MOTION re:[10625] Motion resigning legal representation / Motion for Leave to Withdraw Appearance filed by Bettina Whyte Attorney Matthew Feldman terminated for Bettina Whyte. | 0.1 | 197 | 19.7 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Response of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority Employees Retirement System for the Government of the Commonwealth of Puerto Rico Puerto Rico Electric Power Authority and Puerto Rico Public Buildings Authority to PFZ Properties Inc.s Limited Objection to Amended Notice of Presentment (A) Authorizing Administrative Reconciliation of Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief and review ORDER GRANTING MOTION re:[11140] MOTION cease of notifications filed by Michael Melendez [11786] Second MOTION cease of any Court notifications to the subscriber filed by Michael Melendez. | 0.2 | 197 | 39.4 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER (A) ESTABLISHING DEADLINES AND PROCEDURES FOR FILING PROOFS OF CLAIM AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF and review Informative Motion Regarding The Stipulation And Order For The Production And Exchange Of Information - Notice Of Participation and review Joint Status Report of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay or in the Alternative Ordering Payment of Adequate Protection. | 0.4 | 197 | 78.8 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Review R Omni Claim Objection Updates: 03-11-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/11/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/12/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-12-20 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/12/2020 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-12-20. | 0.1 | 197 | 19.7 |
| 3/12/2020 | Carolina Velaz | A104 Review/analyze | Review filed JOINT MOTION to inform Status Report of Movants Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company and Respondents the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to Deposition Discovery Concerning the Lift Stay Preliminary Hearing Issues and review responses' to debtor's objection to claim at docket nos. 12265-12271. | 0.5 | 197 | 98.5 |
| 3/12/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading received on 03/11/2020 filed by Raul Montalvo Diaz and review ORDER REGARDING JOINT STATUS REPORT OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE ORDERING PAYMENT OF ADEQUATE PROTECTION and review ORDER (A) AUTHORIZING ADMINISTRATIVE RECONCILIATION OF CLAIMS (B) APPROVING ADDITIONAL FORM OF NOTICE AND (C) GRANTING RELATED RELIEF. | 0.3 | 197 | 59.1 |
| 3/12/2020 | Carolina Velaz | A104 Review/analyze | Review SIXTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF CONSTITUTIONAL DEBT HOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 and review Third Interim Application of the Brattle Group Inc. for COmpnesation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP as Legal Counsel to and on behalf of the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors for the Seventh Interim Fee Period From Oct. 1 2019 through Jan. 31 2020 and review Fifth Interim Fee Application of Alvarez & Marsal North America LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from October 1 2019 through January 31 2020. | 0.7 | 197 | 137.9 |
| 3/12/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claims filed at docket nos. 12287-12291 and Review MOTION in Response of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority Employees Retirement System for the Government of the Commonwelaht of Puerto Rico Puerto Rico Electric Power Authority and Puerto Rico Public Buildings Authority to Order (I) Scheduling Briefing of Motion Regarding Responses to Omnibus Objections Scheduled for Hearing at December 11 2019 and January 29 2020 Omnibus Hearings and (II) Requiring Supplemental Filin. | 0.3 | 197 | 59.1 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Application of Andrew Wolfe Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico for Allowance of Compensation and Reimbursement of Expenses for the period June 1 2019-September 30 2019 and review response to debtor's objection to claims at docket nos. 12294-12295. | 0.2 | 197 | 39.4 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 and review responses to debtor's objection to claim at docket no. 12297. | 0.6 | 197 | 118.2 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive). | 0.4 | 197 | 78.8 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Thirtieth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First Omnibus Objection (Non-Substantive). | 0.4 | 197 | 78.8 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Second Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Third Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive). | 0.4 | 197 | 78.8 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fortieth Omnibus Objection (Non-Substantive). | 0.5 | 197 | 98.5 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-First Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Second Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Third Omnibus Objection (Non-Substantive). | 0.3 | 197 | 59.1 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER (A) ESTABLISHING EXTENDED DEADLINE FOR RESPONSES TO OMNIBUS OBJECTIONS SCHEDULED FOR HEARING AT DECEMBER 11 2019 AND JANUARY 29 2020 OMNIBUS HEARINGS (B) CONTINUING THE HEARING AS TO OMNIBUS OBJECTIONS SCHEDULED FOR HEARING AT DECEMBER 11 2019 AND JANUARY 29 2020 OMNIBUS HEARINGS UNTIL THE APRIL 22 2020 OMNIBUS HEARING (C) APPROVING FORM OF NOTICE AND (D) GRANTING RELATED RELIEF and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Fifth Omnibus Objection (Non-Substantive). | 0.2 | 197 | 39.4 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Sixth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Eight Omnibus Objection (Non-Substantive). | 0.3 | 197 | 59.1 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fiftieth Omnibus Objection (Non-Substantive). | 0.2 | 197 | 39.4 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) and review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive). | 0.3 | 197 | 59.1 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review MOTION requesting leave for Attorney Javier A. Vega-Villalba to enter an appearance filed by Appellee State Insurance Fund Corporation and review MOTION requesting leave for Attorney Stuart A. Weinstein-Bacal to enter an appearance filed by Appellee State Insurance Fund Corporation and review MOTION requesting leave for Attorney Peter W. Miller to enter an appearance filed by Appellee State Insurance Fund Corporation and review notification regarding paper copies of reply brie in case no. 19-2028. | 0.2 | 197 | 39.4 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | review PR Omni Claim Objection Updates: 03-13-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/13/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim at docket nos. 12337 12339-12344 and review Fourth Application of Norton Rose Fulbright US LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Special Debt Financing Counsel to Puerto Rico Electric Power Authority for the Period from June 1 2019 through June 30 2019 and From October 1 2019 through January 31 2020 and review Motion for Interim Compensation Seventh Interim Fee Application of Filsinger Energy Partners Inc. for October 1 2019 through January 31 2020. | 0.9 | 197 | 177.3 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claim filed at docket nos. 12346. 12348-12349 and Review Second Interim Application of PFM Group Consulting LLC Consultant to Proskauer Rose LLP as Counsel to the Financial Oversight and Management Board for Puerto Rico for Allowance of Compensation and Reimbursement of Expenses for the Period September 1 2019 - November 30 2019 and review Interim Application Of Munger Tolles & Olson LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys To The Financial Oversight And Management Board For Puerto Rico For The Interim Period From October 1 2019 through November 30 2019 and notice of filing of the above. | 0.4 | 197 | 78.8 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claim filed at docket nos. 12352-12354 and review Eight Interim Application of Phoenix Management Services LLC Financial Advisor to the Mediation Team for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period September 30 2019 through February 2 2020 and review Eight Interim Application of Luskin Stern & Eisler LLP as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from October 1 2019 through January 31 2020 and review of notice of the above. | 0.8 | 197 | 157.6 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review Second Interim Fee Application of Berkeley Research Group LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico as Representative of Debtor Puerto Rico Electric Power Authority ("PREPA") for the Period from October 1 2019 through January 31 2020 and review Eighth Interim Application of Marchand ICS Group for Allowance and Compensation for Services Rendered and Reimbursement of Expenses Incurred as Information Agent to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from October 1 2019 through January 31 2020. | 0.8 | 197 | 157.6 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review Eighth Interim Application of FTI Consulting Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from October 1 2019 through January 31 2020 and review Eighth Interim Application of Bennazar Garcia & Milian C.S.P. for Allowance and Compensation for Services Rendered and Reimbursement of Expenses Incurred as Information Agent to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from October 1 2019 through January 31 2020. | 0.9 | 197 | 177.3 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER re:[12116] Second MOTION /Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion and review supplemental response to debtor's objection to claim at docket no. 12363 12366-12370 12372 12374 12380 12382 12383 and review response to debtor's objection to claim at docket no. 12364 12371 12373 12375-12377 12379 12381 and Review MOTION for Joinder Re: [11989] MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020 filed by Servicios Integrales de la Montana. | 0.7 | 197 | 137.9 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review Eighth Interim Application of Segal Consulting for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Actuaries and Consultants to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from October 1 2019 through January 31 2020 and review Eighth Interim Application of Zolfo Cooper LLC Financial Advisor to the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from October 1 2019 Through January 31 2020 and review Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. for (I) Relief from the Stay Imposed by the Final Order Regarding (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto (ECF No. 12189) or In the Alternative (II) Reconsideration Pursuant to Fed. R. Civ. P. 59 of the Final Order Regarding (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto (ECF No. 12189) and notice of the above. | 1 | 197 | 197 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Set Expedited Schedule with Respect to Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. for (I) Relief from the Stay Imposed by the Final Order Regarding (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto (ECF No. 12189) or In The Alternative (II) Reconsideration Pursuant To Fed. R. Civ. P. 59 of the Final Order Regarding (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto and review Notice Hearing Re: [12359] Motion for Interim Compensation /Eighth Interim Application of Marchand ICS Group for Allowance and Compensation for Services Rendered and Reimbursement of Expenses Incurred as Information Agent to the Official Committee of Retired Employees. | 0.1 | 197 | 19.7 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review Sixth Interim Fee Application of Kroma Advertising Inc. as Communications Advisor to Official Committee of Unsecured Creditors for Services Rendered and Reimbursement of Expenses for Period from September 16 2019 Through January 15 2020 and review Notice Hearing Re: [12360] Motion for Interim Compensation /Eighth Interim Application of FTI Consulting Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Retired Employees and review Notice Hearing Re: [12361] Motion for Interim Compensation /Eighth Interim Application of Bennazar Garcia & Milian C.S.P. for Allowance and Compensation for Services Rendered and Reimbursement of Expenses Incurred as Information Agent to the Official Committee of Retired Employees. | 0.2 | 197 | 39.4 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review Notice Hearing Re: [12384] Motion for Interim Compensation /Eighth Interim Application of Segal Consulting for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Actuaries and Consultants to the Official Committee of Retired Employees and review Seventh Interim Application of Members of Official Committee of Unsecured Creditors for Reimbursement of Expenses for November 2019 to January 2020 and review Eighth Interim Fee Application of Paul Hastings LLP as Counsel to Official Committee of Unsecured Creditors for Services Rendered and Reimbursement of Expenses for Period from October 1 2019 Through January 31 2020. | 1.3 | 197 | 256.1 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Eighth Interim Fee Application of Casillas Santiago & Torres LLC Local Counsel to Official Committee of Unsecured Creditors for Services Rendered and Reimbursement of Expenses for Period from 10/1/2019 Through 01/31/2020 and review Ninth Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of October 1 2019 Through October 31 2019 and review Tenth Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of November 1 2019 Through November 30 2019. | 1.3 | 197 | 256.1 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Eleventh Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of December 1 2019 Through December 31 2019 and review Third Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of October 1 2019 through January 31 2020 and review welfth Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of January 1 2020 Through January 31 2020. | 0.4 | 197 | 78.8 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review Urgent motion Modify Briefing Schedules Re: [11770] Order Setting Briefing Schedule [12254] filed by Ad Hoc Group of General Obligation Bondholders and review Motion for Interim Compensation Third Interim Fee Application of Genovese Joblove & Battista P.A. as Special Litigation Counsel to Official Committee of Unsecured Creditors for the Period from October 1 2019 through January 31 2020 and notice of the above. | 0.6 | 197 | 118.2 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-16-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/16/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/17/2020 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection filed at docket nos. 12411-12419 12423 and review ORDER REGARDING DEADLINES AND PROCEEDINGS IN TITLE III CASES and review Notice of Defective Pleadings received on 3/16/2020 re: Carmen Luz Negron Rivera Jesus Morales Matos and review ORDER GRANTING [12407] Urgent motion Modify Briefing Schedules Re: [11770] Order Setting Briefing Schedule [12254] Order Setting Briefing Schedule filed by Ad Hoc Group of General Obligation Bondholders and review Notice of Submission of Fourth Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C) Approving Form and Manner of Notice Thereof. | 0.9 | 197 | 177.3 |
| 3/17/2020 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform In connection with Amended Cross-Motion and Statemet in Support on Behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Ambac Assurance Corporation and Financial Guaranty Insurance Company with respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 and review ORDER DENYING MOTION OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. FOR (I) RELIEF FROM THE STAY IMPOSED BY THE FINAL ORDER REGARDING (A) STAY PERIOD (B) MANDATORY MEDIATION AND (C) CERTAIN DEADLINES RELATED THERETO (ECF NO. 12189) OR IN THE ALTERNATIVE (II) RECONSIDERATION PURSUANT TO FED. R. CIV. P. 59 OF THE FINAL ORDER REGARDING (A) STAY PERIOD (B) MANDATORY MEDIATION AND (C) CERTAIN DEADLINES RELATED THERETO (ECF NO. 12189) AND URGENT MOTION FOR SCHEDULING OF BRIEFING OF SAME. | 0.2 | 197 | 39.4 |
| 3/17/2020 | Carolina Velaz | A104 Review/analyze | Review Urgent motion (A) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof filed by the FOMB. | 0.1 | 197 | 19.7 |
| 3/17/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-17-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/17/2020 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-12-20 as forwarded by Prime Clerk | 0.1 | 197 | 19.7 |
| 3/17/2020 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM to AAFAF regarding list of entities from Alvarez that they need to verify whether the entities should be considered part of the Title III process | 0.1 | 197 | 19.7 |
| 3/17/2020 | Carolina Velaz | A104 Review/analyze | review order extending deadline to file paper copies in UECFSE v. US case no. 19-2243 | 0.1 | 197 | 19.7 |
| 3/17/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/18/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER REQUIRING MODIFICATION OF EXHIBITS TO DEBTORS' REVISED PROPOSED ORDER AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES. | 0.4 | 197 | 78.8 |
| 3/18/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER (A) ESTABLISHING PRE-SOLICITATION PROCEDURES FOR CERTAIN HOLDERS OF RETIREMENT BENEFIT CLAIMS (B) ESTABLISHING PROCEDURES AND DEADLINES FOR SUBMISSION OF INFORMATION NECESSARY FOR SOLICITATION OF ACCEPTANCE OR REJECTION OF PLAN OF ADJUSTMENT AND (C) APPROVING FORM AND MANNER OF NOTICE THEREOF and review Notice of Appearance and Request for Notice filed by CAROLINA V CABRERA BOU on behalf of Solus Alternative Asset Management LP and review Notice of Appearance and Request for Notice filed by CAROLINA V CABRERA BOU on behalf of Sistema de Retiro de la Universidad de Puerto Rico. | 0.2 | 197 | 39.4 |
| 3/18/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING OBJECTIONS TO INDIVIDUAL PROOFS OF CLAIM. Related documents: 7392 7393 7394 7396 7397 7399 7400 7401 7402 7404 7405 Individual Claim Objections and review ORDER (A) EXTENDING DEADLINES FOR FILING PROOFS OF CLAIM AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF and review ORDER GRANTING URGENT JOINT MOTION FOR ENTRY OF A SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE MOTIONS. | 0.3 | 197 | 59.1 |
| 3/18/2020 | Carolina Velaz | A104 Review/analyze | review ORDER GRANTING 12443 Urgent motion EIGHTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: 11969 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review response to debtor's objection to claim at docket nos. 12454 and 12455. | 0.2 | 197 | 39.4 |
| 3/18/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-18-20. | 0.1 | 197 | 19.7 |
| 3/18/2020 | Carolina Velaz | A104 Review/analyze | review PR Omni Claim Objection Updates: 03-18-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/18/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/19/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-19-20 as forwared by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/19/2020 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim at docket nos. 12454-12455 and review Motion to allow Abid Qureshi to appear pro hac vice filed by SYLVIA M. ARIZMENDI on behalf of Cobra Acquisitions LLC. | 0.1 | 197 | 19.7 |
| 3/19/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/20/2020 | Carolina Velaz | A104 Review/analyze | Review Objection to Related document: 12296 MOTION / Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp. et als filed by Lawful Constitutional Debt Coalition and review notice of removal of case ambac v. Merrill Lynct et als and supporting documentation. | 1.7 | 197 | 334.9 |
| 3/20/2020 | Carolina Velaz | A104 Review/analyze | Review Notice Master Service List as of March 20 2020 and review FOURTH INTERIM APPLICATION OF ESTRELLA LLC LOCAL COUNSEL TO SPECIAL CLAIMS COMMITTEE FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM SEPTEMBER 1 2019 THROUGH DECEMBER 31 2019 and review eply in Support of Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 1 | 197 | 197 |
| 3/20/2020 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion (OPPOSITION OF THE QTCB NOTEHOLDER GROUP TO CROSS-MOTION AND STATEMENT IN SUPPORT ON BEHALF OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AMBAC ASSURANCE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY WITH RESPECT TO MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND TENTH AMENDED CASE MANAGEMENT PROCEDURES AND ADMINISTRATIVE PROCEDURES REGARDING DISCLOSURE REQUIREMENTS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 and review notice of Hearing Re: 12474 Motion for Interim Compensation - FOURTH INTERIM APPLICATION OF ESTRELLA LLC LOCAL COUNSEL TO SPECIAL CLAIMS COMMITTEE FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM SEPTEMBER 1 2019 THROUGH DECEMBER 31 2019 | 0.2 | 197 | 39.4 |
| 3/20/2020 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Re: 12296 MOTION / Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp.et als. on behalf of Ad Hoc Group of General Obligation Bondholders and review Eighth Supplemental Declaration of Luc A. Despins Regarding Retention of Paul Hastings LLP as Counsel to Official Committee of Unsecured Creditors and review MOTION to inform the Lawful Constitutional Debt Coalition's Sixth Supplemental Bankruptcy Procedure Rule 2019 Statement and review filed JOINT MOTION to inform Updated Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions. | 0.6 | 197 | 118.2 |
| 3/20/2020 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-19-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/20/2020 | Carolina Velaz | A104 Review/analyze | Review email from D. Jones of US Attorney's office regarding copy of brief in case no. UECFSE et al v. US et al Case Number: 19-2243 | 0.1 | 197 | 19.7 |
| 3/20/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/21/2020 | Carolina Velaz | A104 Review/analyze | Review communication from counsel representing certain individuals (Norma Matos Marisela Muriel and Lydia Perez) in connection with objection to claim and supporting documentation. | 0.3 | 197 | 59.1 |
| 3/23/2020 | Carolina Velaz | A104 Review/analyze | Review Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines and order setting briefing schedule as to the above. | 0.2 | 197 | 39.4 |
| 3/23/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with Y. Shalev of Proskauer regarding extension to be filed in connection with Consul-Tech's Admin Expense Motion. | 0.1 | 197 | 19.7 |
| 3/23/2020 | Carolina Velaz | A104 Review/analyze | Review Urgent scheduling request re monotones lift-stay motions. | 0.1 | 197 | 19.7 |
| 3/23/2020 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Appellants Hermandad de Empleados del Fondo del Seguro del Estado Inc. Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) and Lizbeth Mercado Cordero. in Case No. 19-2243. | 0.3 | 197 | 59.1 |
| 3/23/2020 | Carolina Velaz | A104 Review/analyze | Review Order: In light of Dkt. No. [12484] directing the the parties to file a joint status report by April 10 2020 Related document:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION et als. and review Notice of Presentment of Further Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice and (C) Granting Related Relief. | 0.3 | 197 | 59.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/2020 | Luis Marini | A104 Review/analyze | Conference with OMM on governor's message and need to inform court (.4); assign tasks on governor's message (.2). | 0.6 | 275 | 165 |
| 3/23/2020 | Luis Marini | A104 Review/analyze | Analysis of revised ADR order. | 0.8 | 275 | 220 |
| 3/23/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/24/2020 | Ivan Garau | A104 Review/analyze | Review and analyze draft of the declarations in support of the Commonwealth of Puerto Ricoâ€™s Motion for Partial Summary Judgment in connection with the revenue bond litigation received today from A. Pavel in preparation for call with T. Ahlberg to discuss the same. | 0.3 | 220 | 66 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 115314 121161 102906 127736) and review Response to Debtor's Objection to Claims (Number(s): 149613) and review Response to Debtor's Objection to Claims (Number(s): 43493 40303 55194 43480). | 0.2 | 197 | 39.4 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 46355 Raul Montalvo Diaz pro se and review Response to Debtor's Objection to Claims (Number(s): 114133 120665) and review Response to Debtor's Objection to Claims (Number(s): 145110 146040 141240). | 0.2 | 197 | 39.4 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 100798) and review Response to Debtor's Objection to Claims (Number(s): 63518 98866) and review Response to Debtor's Objection to Claims (Number(s): 27046) and review Response to Debtor's Objection to Claims (Number(s): 30311). | 0.3 | 197 | 59.1 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 127666 127984) and review ORDER GRANTING MOTION re:[10961] Motion to allow Sarah Gilbert to appear pro hac vice and review Supplemental Response to Debtor's Objection to Claims (Number(s): 77150 52040). | 0.2 | 197 | 39.4 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 62090) and review MOTION in Compliance with Order re:[12362] Order filed by the FOMB and review Motion for Relief From Stay Under 362 [e] filed by Eliezer Santana Baez pro se. | 0.3 | 197 | 59.1 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Review MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation with Prejudice and review Motion requesting extension of time( 45 days days) Re: [9897] Debtor's Omnibus Objection to Claims One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive). | 0.4 | 197 | 78.8 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Review email exchanges with OMM regarding title III informative motion as to post-Maria and earthquakes recovery efforts and COVID-19 recovery efforts (.20); review and incorporate changes to informative motion (.20); review revised version of motion as forwarded by M. Kremer (.20). | 0.6 | 197 | 118.2 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-24-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/24/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/25/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with F. Battle of Ankura AAFAF (C. Saavedra) and OMM team regarding informative motion regarding government response to COVID-19 and review multiple versions of said document and changes incorporated by all parties. | 1.1 | 197 | 216.7 |
| 3/25/2020 | Carolina Velaz | A104 Review/analyze | Review notification closing 19-00392 adv. proc. | 0.1 | 197 | 19.7 |
| 3/25/2020 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM regarding revised list of entities from Alvarez & Marsal to verify certain entities listed therein should be considered part of the Title III process. | 0.1 | 197 | 19.7 |
| 3/25/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [12522] FIFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document:[9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. and review Notice of Hearing of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim (B) Authorizing Escrow of PRIA Funds and (C) Directing the Dismissal of Litigation with Prejudice. | 0.1 | 197 | 19.7 |
| 3/25/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [12516] MOTION REQUESTING TO UNPARALYZE filed by Eliezer Santana Baez and review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS and review Response of Official Committee of Unsecured Creditors to Urgent Motion to Adjourn Hearing to Consider Adequacy of Information Contained In Disclosure Statement and Related Deadline. | 0.3 | 197 | 59.1 |
| 3/25/2020 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-24-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/25/2020 | Carolina Velaz | A104 Review/analyze | Review Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims on behalf of Cobra Acquisitions LLC and notice of hearing as to the above and review ORDER SCHEDULING BRIEFING IN CONNECTION WITH [12520] MOTION REQUESTING EXTENSION OF TIME TO RESPOND TO THE ONE HUNDRED TWENTY-SEVENTH OMNIBUS OBJECTION filed by Maria Consuelo Figueroa-Torres | 0.5 | 197 | 98.5 |
| 3/25/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-25-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/25/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/26/2020 | Ivan Garau | A104 Review/analyze | Email exchanges with C. Saavedra C. Yamin F. Battle J. Rapisardi M. DiConza and M. Kremer relating to informative motion regarding government response to COVID-19 virus and review multiple versions of said document. | 0.6 | 220 | 132 |
| 3/26/2020 | Carolina Velaz | A104 Review/analyze | Review changes incorporated to Covid-19 and post-Maria and earthquake recovery informative motion (.30); Email exchanges with OMM on changes to motion (.40); email exchange with C. Saavedra of AAFAF and F. Batlle of Ankura as to additional changes to the motion and review of the same (.30); review various versions of document including version for filing with its corresponding exhibit (.30); email exchange with OMM and AAFAF teams submitting stamped copy of the above (.10). | 1.4 | 197 | 275.8 |
| 3/26/2020 | Carolina Velaz | A104 Review/analyze | Review JOINT STIPULATION TO MODIFY CERTAIN DEADLINES SET<br>FORTH IN FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS last version forwarded by R. Collins of Weil. | 0.3 | 197 | 59.1 |
| 3/26/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-26-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/26/2020 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-26-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/26/2020 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 89012). | 0.1 | 197 | 19.7 |
| 3/26/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/27/2020 | Carolina Velaz | A104 Review/analyze | Review Reply of the Financial Oversight and Management Board in Support of Urgent Motion to Adjourn Disclosure Statement Hearing and Related Deadlines and review Objection of Financial Oversight and Management Board for Puerto Rico to Motion Requesting Extension of Time to Submit Claim Documentation [ECF No. 12520]. | 0.2 | 197 | 39.4 |
| 3/27/2020 | Carolina Velaz | A104 Review/analyze | Review Statement in Support of Peter C. Hein Re: 12296 MOTION / Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation and Financial Guaranty Insurance Company with Respect to Motion of the UCC and review ORDER GRANTING 12485 MOTION TO ADJOURN HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT AND RELATED DEADLINES. | 0.1 | 197 | 19.7 |
| 3/27/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Holm of OMM regarding INFORMATIVE MOTION REGARDING ADJOURNMENT OF HEARING ON COFINAâ€™S OBJECTION TO THE INTERNAL REVENUE SERVICEâ€™S PROOFS OF CLAIM [ECF NO. 7419] and review of the same before filing. | 0.3 | 197 | 59.1 |
| 3/27/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/30/2020 | Ivan Garau | A104 Review/analyze | Review memorandum sent by fee examiner | 0.1 | 220 | 22 |
| 3/30/2020 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: and Limited Reply of National Public Financeand Statement In Support on Behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation And Financial Guaranty Insurance Company With Respect to Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 and review Statement of Official Committee of Unsecured Creditors in Support of Relief Sought in Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation and Financial Guaranty Insurance Company with Respect to Motion to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.2 | 197 | 39.4 |
| 3/30/2020 | Carolina Velaz | A104 Review/analyze | Review Reply In Further Support Of Amended Cross-Motion And Statement In Support On Behalf Of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation And Financial Guaranty Insurance Company With Respect To Motion Of The Official Committee Of Unsecured Creditors To Amend Tenth Amended Case Management Procedures And Administrative Procedures Regarding Disclosure Requirements Pursuant To Federal Rule Of Bankruptcy Procedure 2019. | 0.2 | 197 | 39.4 |
| 3/30/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and AAFAF as to inclusion of certain vendors on the Commonwealth creditor list. | 0.1 | 197 | 19.7 |
| 3/30/2020 | Luis Marini | A104 Review/analyze | Analysis of request from OMM on [redacted]. | 0.1 | 275 | 27.5 |
| 3/30/2020 | Luis Marini | A104 Review/analyze | Analysis of requests on [redacted] (.4); discuss same with I. Garau (.1). | 0.5 | 275 | 137.5 |
| 3/30/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/31/2020 | Luis Marini | A104 Review/analyze | Revise and finalize for filing reply brief in support of motion to dismiss Rivera Rivera adversary proceeding. | 0.4 | 275 | 110 |
| 3/31/2020 | Luis Marini | A104 Review/analyze | Analysis of Luskin Stern 33rd monthly fee statement. | 0.2 | 275 | 55 |
| 3/31/2020 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim filed at docket nos. 12598-12612. | 0.4 | 197 | 78.8 |
| 3/31/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of the DOJ regarding preparation of exhibit 1 to 15th omnibus motion (.20); prepare 15th omnibus motion (.90); Email exchange with W. Burgos regarding Eliezer Santana lift stay motion and response to the same (.20). | 1.3 | 197 | 256.1 |
| 3/31/2020 | Carolina Velaz | A104 Review/analyze | Review notification of appellant brief disclosure statement review NOTICE of appearance on behalf of Appellees FOMB and Commonwealth of Puerto Rico filed by Attorney Shiloh A. Rainwater and order regarding extension as to reply brief filed in Case No. 19-2243 | 0.2 | 197 | 39.4 |
| 3/31/2020 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 03-31-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/31/2020 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 3-31-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 3/31/2020 | Luis Marini | A104 Review/analyze | Analysis of pleadings filed last day summary by OMM and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 3/2/2020 | Ivan Garau | A105 Communicate (in firm) | Meeting with L. Marini to discuss proof of claim #73241 filed against the Commonwealth and court ordered update report regarding the same that will be provided in the upcoming Omnibus hearing. | 0.3 | 220 | 66 |
| Total | | | | 139.90 | | $ 31,658.00 |
| | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | |
| 3/1/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including pleadings and document requests in preparation for tomorrows' meeting with A. Pavel R. Valentin and Conway MacKenzie to discuss production of documents in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.7 | 220 | 154 |
| 3/2/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze documents sent today by J. Roth including Outstanding Document Collection Items in Lift Stay Proceedings and Movantsâ€™ Stipulations and Additional Requests in preparation for today's meeting with AAFAF O'Melveny and Conway Mckenzie to discuss discovery related to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 1.3 | 220 | 286 |
| 3/3/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze spreadsheets sent by A. Pavel with Tourism tax account details and report with excise taxes and motor vehicle license fees revenue collection in preparation for today's meeting with HTA to discuss Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.3 | 220 | 66 |
| 3/4/2020 | Ivan Garau | A101 Plan and prepare for | Review relevant documents and emails including list of relevant accounts in preparation for call with HTA | 0.3 | 220 | 66 |
| 3/4/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze updated list of relevant accounts held at GDB in preparation for meeting with AAFAF | 0.2 | 220 | 44 |
| 3/6/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including court discovery order in preparation for call with C. Saavedra R. Valentin E. Mckeen P. Friedman and A. Pavel to discuss strategy and potential witnesses for 30(b)(6) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.3 | 220 | 66 |
| 3/6/2020 | Ivan Garau | A101 Plan and prepare for | Review Master Account list inventory in preparation for call with A. Felix and F. Ramos to discuss status of document collection. | 0.2 | 220 | 44 |
| 3/6/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze Puerto Rico Tourism Company powerpoint presentations with flow of funds diagram and supporting document sent by A. Pavel in preparation for call with R. Valentin T. Ahlberg A. Pavel and G. Olivera to discuss the same | 0.6 | 220 | 132 |
| 3/7/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze CCDA's draft flow of funds document sent by A. Pavel in preparation for call with R. Valentin T. Ahlberg A. Pavel and G. Olivera to discuss the same | 0.4 | 220 | 88 |
| 3/7/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze HTA's draft flow of funds document sent by A. Pavel in preparation for call with R. Valentin T. Ahlberg A. Pavel and G. Olivera to discuss the same | 0.3 | 220 | 66 |
| 3/7/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze PRIFA's draft flow of funds document sent by A. Pavel in preparation for call with R. Valentin T. Ahlberg A. Pavel and G. Olivera to discuss the same | 0.3 | 220 | 66 |
| 3/9/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze updated word document sent by A. Pavel mapping PRIFA's flow of funds with accounts identified up until now and with open question regarding the same in preparation for call with AAFAF Treasury T. Ahlberg and O'Melveny team to discuss the same. | 0.3 | 220 | 66 |
| 3/9/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze updated draft word document sent by A. Pavel mapping CCDA's flow of funds with accounts identified up until now and with open question regarding the same in preparation for call with AAFAF Treasury T. Ahlberg and O'Melveny team to discuss the same. | 0.2 | 220 | 44 |
| 3/9/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze updated draft word document sent by A. Pavel mapping HTA's flow of funds with accounts identified up until now and with open question regarding the same in preparation for call with AAFAF Treasury T. Ahlberg and O'Melveny team to discuss the same | 0.2 | 220 | 44 |
| 3/9/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including discovery order meet and confer letter and draft flow of funds in preparation for call with F. Battle from Ankura C. Saavedra and R. Valentin from AAFAF E. McKeen P. Friedman and A. Pavel from O'Melveny to discuss strategy and potential witnesses 30(b)(6) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.4 | 220 | 88 |
| 3/10/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze [redacted] | 0.8 | 220 | 176 |
| 3/10/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including draft PowerPoint presentation prepared by Conway with CCDA's flow of funds account statements and open questions sent by G. Olivera in preparation for call with G. Gonzalez from Tourism Company R. Valentin from AAFAF G.Olivera and A. Pavel from OMM and T. Ahlberg from Conway to discuss CCDA's historical flow of funds of room taxes and outstanding discovery items. | 0.4 | 220 | 88 |
| 3/11/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including most recent draft of word document mapping HTA's excise taxes and toll revenues historical flow of funds with accounts identified up until now in preparation for meeting with F. Ramos and A. Felix from HTA R. Valentin A. Pavel T.Ahlberg S. Hammat and G. Olivera to discuss HTA's 30(b)(6) deposition historical flow of funds and outstanding discovery items in connection Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.4 | 220 | 88 |
| 3/12/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including draft flow of funds and multiple emails in preparation for follow up meeting with Treasury to discuss outstanding question with HTA's and PRIFA's clawback revenues historical flow of funds and 30(b)(6) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.4 | 220 | 88 |
| 3/13/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents sent by G. Olivera including draft response to meet and confer letter and vouchers related to rum taxes in preparation for call with J. Belen to discuss open questions related to PRIFA's rum taxes flow of funds and meet and confer letter in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.4 | 220 | 88 |
| 3/13/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze statements sent by G. Olivera from account B5336048 in preparation for call with J. Perez from department of economic development to discuss the same | 0.2 | 220 | 44 |
| 3/16/2020 | Ivan Garau | A101 Plan and prepare for | Review relevant documents including PowerPoint presentation with PRIFA's flow of fund diagram and O'Melveny & Myers' flow of fund summary in preparation for today's call with T. Ahlberg A. Pavel and G. Olivera to discuss PRIFA's flow of funds. | 0.6 | 220 | 132 |
| 3/16/2020 | Ivan Garau | A101 Plan and prepare for | Review relevant documents including PowerPoint presentation with HTA's flow of fund diagram and O'Melveny & Myers' HTA flow of fund summary in preparation for today's call with T. Ahlberg A. Pavel G. Olivera A. Felix and F. Ramos to discuss HTA's flow of funds. | 0.4 | 220 | 88 |
| 3/17/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including account statements order for transfers and PowerPoint presentation with PRIFA's flow of fund summary in preparation for call with T. Ahlberg A. Pavel and J. Belen to discuss PRIFA's flow of fund and infrastructure fund | 0.3 | 220 | 66 |
| 3/22/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze final draft of HTA's flow of funds powerpoint and supporting documents sent today by G. Olivera in preparation for call with Oversight Board's counsel to discuss the same | 0.4 | 220 | 88 |
| 3/23/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze HTA's deposition preparation materials and documents sent by G. Olivera in preparation for video conference call with T. Ahlberg G. Olivera L. McKeen P. Friedman and A. Pavel to prepare witness for 30(b) deposition in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 3.2 | 220 | 704 |
| 3/24/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze CCDA's deposition preparation materials and documents sent by G. Olivera in preparation for video conference call with T. Ahlberg G. Olivera L. McKeen P. Friedman and A. Pavel to prepare witness for 30(b) deposition in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 2.3 | 220 | 506 |
| 3/24/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze The Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the alternative Adequate Protection [DKT. No. 10102] and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the alternative Adequate Protection in preparation for 30(B)(6) deposition preparation session. | 0.4 | 220 | 88 |
| 3/25/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze PRIFA's deposition preparation materials and documents sent by G. Olivera in preparation for video conference call with T. Ahlberg G. Olivera L. McKeen P. Friedman and A. Pavel to prepare witness for 30(b) deposition in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 2.4 | 220 | 528 |
| 3/27/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including account statements multiple emails relevant sections of HTA's budget memorandums and financial statements and offering statements in preparation for call with HTA to discuss open questions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.7 | 220 | 154 |
| 3/27/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including account statements multiple emails vouchers from the Puerto Rico Financial Integrated Accounting System and relevant sections of HTA's budget memorandums in preparation for call with Treasury to discuss open questions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.9 | 220 | 198 |
| 3/30/2020 | Ivan Garau | A101 Plan and prepare for | Review relevant documents including HTA's budget memorandums notes and several emails in preparation for call with AAFAF Conway and HTA to discuss HTA's historical budgetary treatment of excise taxes. | 0.3 | 220 | 66 |
| 3/31/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze final deposition preparation module sent today by S. Hammack in preparation for tomorrow's video conference call with Proskaer and O'Melveny to prepare T. Ahlberg for next week's 30(B)(6) depositions in connection Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 1.4 | 220 | 308 |
| 3/31/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze mock cross examination and related exhibits in preparation for tomorrow's video conference call with Proskaer and O'Melveny to prepare T. Ahlberg for next week's 30(B)(6) depositions in connection Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 1.6 | 220 | 352 |
| 3/20/2020 | Ivan Garau | A102 Research | Review and analyze executive orders [redacted] | 0.4 | 220 | 88 |
| 3/30/2020 | Ivan Garau | A102 Research | Review and analyze [redacted] | 1.3 | 220 | 286 |
| 3/31/2020 | Ivan Garau | A102 Research | Email exchanges with R. Valentin A. Pavel G. Olivera and E. Mckeen regarding [redacted] | 0.2 | 220 | 44 |
| 3/4/2020 | Luis Marini | A103 Draft/revise | Analysis of lift stay request from Dorcas Ruperto (.3) and DOJ's analysis (.2). | 0.5 | 275 | 137.5 |
| 3/6/2020 | Ivan Garau | A103 Draft/revise | Draft and send summary to G. Olivera of responsive Circular Letters and Memorandums issued by the Office of Management and Budget in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.4 | 220 | 88 |
| 3/7/2020 | Ivan Garau | A103 Draft/revise | Revise draft response to Movant's meet and confer | 0.4 | 220 | 88 |
| 3/9/2020 | Ivan Garau | A103 Draft/revise | Revise draft of meet and confer correspondence to that will be sent to the monolines regarding 30(b)(6) depositions and topics sent by A. Pavel | 0.1 | 220 | 22 |
| 3/16/2020 | Luis Marini | A103 Draft/revise | Analysis of stay relief and litigation documents for Yesenia Alvarez Gerena (.4); analysis of email and strategy with DOJ (.3). | 0.7 | 275 | 192.5 |
| 3/17/2020 | Luis Marini | A103 Draft/revise | Analysis and review stay relief request from Caridad Sanchez. | 0.2 | 275 | 55 |
| 3/17/2020 | Luis Marini | A103 Draft/revise | Analysis and review of lift stay notice from Lopez Rosario (.2); analysis of DOJ's response and background (.3). | 0.5 | 275 | 137.5 |
| 3/23/2020 | Ivan Garau | A103 Draft/revise | Review and analyze Monolines' letter regarding Urgent Request to Amend Revenue Bond Lift-Stay Preliminary Hearing Schedule and request for meet and confer. | 0.3 | 220 | 66 |
| 3/24/2020 | Ivan Garau | A103 Draft/revise | Revise draft cover letter to the Monolines regarding today's production of documents. | 0.2 | 220 | 44 |
| 3/25/2020 | Ivan Garau | A103 Draft/revise | Review and analyze HTA's budget memorandums and budget resolutions for FY 2015 FY2016 FY2017 FY2018 FY2019 and FY2020 compare and contrast the different budgetary treatments of excise taxes and toll revenues draft report with summary of the relevant sections for each fiscal year and potential factual litigation challenges and send the same to G. Olivera to include in the final deposition preparation modules. | 3.2 | 220 | 704 |
| 3/25/2020 | Ivan Garau | A103 Draft/revise | Revise draft of Joint Stipulation to Modify Certain Deadlines Set Forth in Final Case Management Order For Revenue Bonds sent by P. Friedman | 0.2 | 220 | 44 |
| 3/25/2020 | Ivan Garau | A103 Draft/revise | Review and analyze excel report sent by T. Ahlberg with revenues retained under provisions of Act 21-2016 and Act 5-2017 and executive orders to edit declaration in support of the commonwealth's summary judgement in connection with the revenue bond litigation and in preparation for call to discuss the same with A. Pavel G. Olivera and S. Hammatt | 0.2 | 220 | 44 |
| 3/26/2020 | Ivan Garau | A103 Draft/revise | Review and analyze PRIFA's budget memorandums and budget resolutions for FY 2015 FY2016 FY2017 FY2018 and FY2019 compare and contrast the different budgetary treatments of rum taxes draft report with summary of the relevant sections for each fiscal year and send the same to G. Olivera to include in the final deposition preparation modules. | 2.8 | 220 | 616 |
| 3/2/2020 | Ivan Garau | A104 Review/analyze | Review and analyze REPLY to Response to Motion / Omnibus Reply of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company to the Government Parties Opposition to Movants Motion to Compel Production of Documents Relating to the Preliminary Hearing on the HTA CCDA And PRIFA Lift-Stay Motions [ECF 11958] and related exhibits | 1.4 | 220 | 308 |
| 3/2/2020 | Ivan Garau | A104 Review/analyze | Review and analyze Resolution 2018 - 1 sent by J. Roth in order to determine relevancy for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 3/2/2020 | Ivan Garau | A104 Review/analyze | Review and analyze Act 26-2017 to identify committees established pursuant to said law and identify the committees which could have issued relevant resolutions or be custodians of responsive documents in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.6 | 220 | 132 |
| 3/2/2020 | Ivan Garau | A104 Review/analyze | Review email from A. Pavel with outstanding discovery items and proposed meetings with Government officials that will need to be scheduled this week and respond to the same with feedback. | 0.2 | 220 | 44 |
| 3/2/2020 | Ivan Garau | A104 Review/analyze | Review and analyze email from J. Roth with list of documents to be produced today including proposed confidentiality designations in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 3/2/2020 | Ivan Garau | A104 Review/analyze | Review and analyze documents to be produced today in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.8 | 220 | 176 |
| 3/2/2020 | Ivan Garau | A104 Review/analyze | Review and analyze documents sent by R. Valentin which consisted of reports submitted by PRIFA to OMB to comply with Circular Letter 143-17 and determine relevance for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin of AAFAF regarding Pedro Acevedo proposed stipulation. | 0.1 | 197 | 19.7 |
| 3/2/2020 | Luis Marini | A104 Review/analyze | Analysis of strategy recommended by DOJ for Acevedo Estrada lift of stay. | 0.2 | 275 | 55 |
| 3/3/2020 | Ivan Garau | A104 Review/analyze | Review and analyze spreadsheet sent by J.Roth with HTA's revenues for debt service for 2014 - 2019 and trustee bank accounts in preparation for today's meeting with HTA and AAFAF | 0.3 | 220 | 66 |
| 3/3/2020 | Ivan Garau | A104 Review/analyze | Review and analyze letters sent by J. Batlle from Ankura related to GDB's claw back account and compare with letters provided by Treasury | 0.4 | 220 | 88 |
| 3/3/2020 | Ivan Garau | A104 Review/analyze | Review and analyze additional 20 letters received today from Treasury (J. Belen) related to the Commonwealth's transfer of clawback revenues to HTA responsive to Movants' discovery requests in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay and discuss the same with A. Pavel | 1.3 | 220 | 286 |
| 3/3/2020 | Ivan Garau | A104 Review/analyze | Review and analyze updated list of accounts holding or that have held revenues pledged to bondholders since January 1 2015 sent today by A. Pavel in preparation for tomorrow's follow-up meeting with HTA | 0.3 | 220 | 66 |
| 3/3/2020 | Ivan Garau | A104 Review/analyze | Review and analyze email and attachments sent by A. Pavel concerning outstanding documents to be collected from CCDA and propose course of action in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.3 | 220 | 66 |
| 3/3/2020 | Ivan Garau | A104 Review/analyze | Review and analyze draft talking points and arguments sent by A. Pavel for tomorrow's motion to compel hearing in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 1.2 | 220 | 264 |
| 3/3/2020 | Ivan Garau | A104 Review/analyze | Review and analyze email and document sent by J. Roth with documents produced as of March 2 2020 in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay in preparation for internal meeting with G. Olivera and tomorrow's meeting with AAFAF | 0.6 | 220 | 132 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Caridad Fernandez lift stay stipulation (.10); email exchange with S. Ma as to Sociedad Ornitologica lift stay notice and further analysis as to the same (.30). | 0.4 | 197 | 78.8 |
| 3/4/2020 | Ivan Garau | A104 Review/analyze | Review and analyze handwritten notes on account statements provided by Treasury to determine confidentiality or privilege in preparaiton for meeting with G. Olivera | 0.8 | 220 | 176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2020 | Ivan Garau | A104 Review/analyze | Review document sent by J. Roth with list of relevant accounts identified as of 3-2-2020 in preparation for meeting with AAFAF | 0.3 | 220 | 66 |
| 3/4/2020 | Ivan Garau | A104 Review/analyze | Review and analyze documents sent today by F. Ramos including HTA's budget resolutions and account statements in preparation for today's follow up call with HTA to discuss status of document collection in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.6 | 220 | 132 |
| 3/4/2020 | Ivan Garau | A104 Review/analyze | Review email from T. Ahlberg regarding notes on account statements | 0.1 | 220 | 22 |
| 3/4/2020 | Ivan Garau | A104 Review/analyze | Review and analyze motion to compel hearing summary sent by A. Pavel | 0.2 | 220 | 44 |
| 3/4/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Pedro Acevedo lift stay notice and proposed stipulation and review of the same (.30); review information provided by the DOJ as to -ELA Cruz Nazario vs. Carmen Guerrero SJ 2015CV00036 (CaÃ±o o CiÃ©naga Tiburones) lift stay notice (.30); review email regarding Yesenia Ãlvarez-Gerena et al. v. PR-DOE lift stay notice (.20); and Dorcas Ruperto lift stay notice (.20). | 1 | 197 | 197 |
| 3/5/2020 | Ivan Garau | A104 Review/analyze | Review and analyze documents sent by G. Olivera related to [redacted] | 1.8 | 220 | 396 |
| 3/5/2020 | Ivan Garau | A104 Review/analyze | Review and analyze account statements sent by F. Ramos from HTA | 0.4 | 220 | 88 |
| 3/5/2020 | Ivan Garau | A104 Review/analyze | Review and analyze PowerPoint presentation sent by A. Chepenik from Ernst and Young with CCDA's waterfall and flow of funds | 0.5 | 220 | 110 |
| 3/5/2020 | Ivan Garau | A104 Review/analyze | Review and analyze motion to compel order | 0.4 | 220 | 88 |
| 3/5/2020 | Ivan Garau | A104 Review/analyze | Review and analyze email from T. Ahlberg responding to questions related to CCDA's document collection status and discuss the same with G. Olivera | 0.2 | 220 | 44 |
| 3/6/2020 | Ivan Garau | A104 Review/analyze | Review and analyze responsive documents from Tourism sent by T. Ahlberg including flow of funds presentation spreadsheet with list of relevant accounts and room tax collections and bond offering statements in preparation for call with AAFAF and O'Melveny | 2.2 | 220 | 484 |
| 3/6/2020 | Ivan Garau | A104 Review/analyze | Review and analyze the [redacted] | 2.6 | 220 | 572 |
| 3/6/2020 | Ivan Garau | A104 Review/analyze | Review and analyze meet and confer letter sent by Ambac with additional document requests and discuss the same with A. Pavel | 0.4 | 220 | 88 |
| 3/6/2020 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM and DOJ regarding Quarterly Wrap Around Payment Shortfall and review information submitted by movant's counsel (Centros 330) | 0.3 | 197 | 59.1 |
| 3/7/2020 | Ivan Garau | A104 Review/analyze | Review and analyze email and documents sent by G. Gonzalez from Tourism Company answering questions regarding responsive documents in Tourism's possession and status of document collection | 0.3 | 220 | 66 |
| 3/8/2020 | Ivan Garau | A104 Review/analyze | Review and analyze Proskauer's comments to FOMB and AAFAF's response to Movant's meet and confer letter | 0.2 | 220 | 44 |
| 3/9/2020 | Ivan Garau | A104 Review/analyze | Review and analyze documents sent by G. Olivera concerning status of collection of responsive documents including list of relevant accounts identified as of 3-6-2020 and tracker prepared concerning documents ordered by the court to be produce by the Government parties in the motion to compel hearing in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.4 | 220 | 88 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Yesenia Alvarez lift stay notice and proposed course of action (.20); review and edit Pedro Acevedo stipulation and email exchange with S. Ma of Proskauer as to the above (.40); email exchange with S. Ma of Proskauer as to Sociedad OrnitolÃ³gica PuertorriqueÃ±a lift stay notice (.20). | 0.8 | 197 | 157.6 |
| 3/9/2020 | Luis Marini | A104 Review/analyze | Analysis of strategy proposed by DOJ on Yesenia Alvarez Lift of stay. | 0.2 | 275 | 55 |
| 3/9/2020 | Luis Marini | A104 Review/analyze | Analysis of strategy proposed by DOJ on Cruz Nazario. | 0.3 | 275 | 82.5 |
| 3/10/2020 | Ivan Garau | A104 Review/analyze | Review and analyze PRIFA's bond issuances offering statements to identify and confirm relevant bond issuances in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay per R. Valentin and G. Olivera request. | 1.6 | 220 | 352 |
| 3/10/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's storage box titled "BONDS DEBT SERVICES-BOX 650" with PRIFA's related records and transfer orders sent by R. Valentin to identify potential responsive documents and send email with findings to G. Olivera | 2.1 | 220 | 462 |
| 3/10/2020 | Ivan Garau | A104 Review/analyze | Review and analyze documents sent by T. Delgado pertaining to [redacted] | 0.2 | 220 | 44 |
| 3/11/2020 | Ivan Garau | A104 Review/analyze | Review and analyze draft of Joint Motion to inform Status Report of Movants Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company and Respondents the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to Deposition Discovery Concerning the Lift Stay Preliminary Hearing Issues sent by A. Pavel and discuss the same with R. Valentin. | 0.6 | 220 | 132 |
| 3/11/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's storage box titled "Convention Center District Authority-BOX973" with CCDA's records sent by R. Valentin to identify potential responsive documents and send email with findings to G. Olivera | 0.3 | 220 | 66 |
| 3/11/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's storage box titled "DEBT SERVICE FUND AND DEBT SERVICE RESERVE FUND BALANCES -BOX 10343" sent by R. Valentin to identify potential responsive documents and send email with findings to G. Olivera | 0.8 | 220 | 176 |
| 3/11/2020 | Ivan Garau | A104 Review/analyze | Review and analyze email from G. Olivera inquiring whether Act 30 & 31 revenues were flowing to HTA after claw back event | 0.1 | 220 | 22 |
| 3/11/2020 | Ivan Garau | A104 Review/analyze | Review email from A. Pavel discussing documents that will be produced today and proposed confidentiality designations in the monoline's lift stay litigation | 0.1 | 220 | 22 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos regarding ELA Cruz Nazario vs. Carmen Guerrero SJ 2015CV00036 lift stay notice | 0.1 | 197 | 19.7 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Sociedad OrnitolÃ³gica PuertorriqueÃ±a and email exchange with S. Ma of Proskauer as to the above. | 0.3 | 197 | 59.1 |
| 3/11/2020 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Carmen Guerrero lift of stay. | 0.3 | 275 | 82.5 |
| 3/11/2020 | Luis Marini | A104 Review/analyze | Revise edit and finalize joint status report on claw back litigation. | 0.4 | 275 | 110 |
| 3/12/2020 | Ivan Garau | A104 Review/analyze | Review and analyze [redacted] | 2.3 | 220 | 506 |
| 3/12/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer and prepare summary and proposed course of action regarding all the information provided with regards to Sociedad OrnitolÃ³gica PuertorriqueÃ±a and the position of all the agencies as to the same (1.60); email exchange with W. Burgos of the DOJ as to the above (.10); Email exchanges with DOJ as to Pedro Acevedo lift stay stipulation (.10). | 1.8 | 197 | 354.6 |
| 3/12/2020 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on reprogramming requests and approval from board for payment of Dept of Health claims. | 0.4 | 275 | 110 |
| 3/12/2020 | Luis Marini | A104 Review/analyze | Analysis of lift stay request and litigation backup from Carmen Guerrero (.3); emails to and from DOJ re same (.2). | 0.6 | 275 | 165 |
| 3/12/2020 | Luis Marini | A104 Review/analyze | Revise and edit stipulation with Pedro Acevedo for lift of stay. | 0.3 | 275 | 82.5 |
| 3/13/2020 | Ivan Garau | A104 Review/analyze | Review and analyze circular letter issued by the Department of Treasury and attachments pertaining to disbursement guidelines for Commonwealth's funds sent by R. Valentin and send the same to G. Olivera for production in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.3 | 220 | 66 |
| 3/13/2020 | Ivan Garau | A104 Review/analyze | Review and analyze account opening documents obtained today from BPPR create shared file and send the same to A. Pavel and G. Olivera for production in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 1.2 | 220 | 264 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Review lift stay notice by movant Delfina Lopez et als and documents attached therein (.30); email exchange with DOJ as to the above (.10). | 0.4 | 197 | 78.8 |
| 3/16/2020 | Ivan Garau | A104 Review/analyze | Review and analyze email sent by R. Valentin with PRIFA's account disclosure report submitted to the FOMB | 0.2 | 220 | 44 |
| 3/16/2020 | Ivan Garau | A104 Review/analyze | Review email from A. Pavel regarding PRIFA's infrastructure fund and missing account statements. | 0.1 | 220 | 22 |
| 3/16/2020 | Ivan Garau | A104 Review/analyze | Review and analyze updated powerpoint presentation sent by T. Ahlberg with HTA's flow of funds which incorporated comments and observations made by HTA in today's call. | 0.2 | 220 | 44 |
| 3/16/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's storage box #625 with HTA related records to identify potential responsive documents and send findings to G. Olivera | 0.8 | 220 | 176 |
| 3/16/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's storage box #614 with HTA related records to identify potential responsive documents and send summary with findings to G. Olivera | 1.3 | 220 | 286 |
| 3/16/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's storage box #623 with HTA related records to identify potential responsive documents and send findings to G. Olivera | 0.6 | 220 | 132 |
| 3/16/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's storage box #889 with HTA related records to identify potential responsive documents and send summary with findings to G. Olivera | 1.2 | 220 | 264 |
| 3/16/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's storage box #1040 with HTA related records to identify potential responsive documents and send findings to G. Olivera | 0.3 | 220 | 66 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Yesenia Alvarez lift stay notice and proposed course and background information and review and analyze the same. | 0.4 | 197 | 78.8 |
| 3/17/2020 | Ivan Garau | A104 Review/analyze | Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze GDB's storage box #625 with HTA related records to identify potential responsive documents and send findings to G. Olivera | 1.4 | 220 | 308 |
| 3/17/2020 | Ivan Garau | A104 Review/analyze | Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze GDB's storage box #622 with HTA related records to identify potential responsive documents and send findings to G. Olivera | 1.6 | 220 | 352 |
| 3/17/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's storage box #732 with HTA related records to identify potential responsive documents and send findings to G. Olivera | 1.3 | 220 | 286 |
| 3/17/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's box titled "AFI - PRIFA EMISIÃ“N $2.9" to identify potential responsive documents and send findings to G. Olivera | 0.8 | 220 | 176 |
| 3/17/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's storage box #973 with HTA related records to identify potential responsive documents and send findings to G. Olivera | 0.8 | 220 | 176 |
| 3/17/2020 | Ivan Garau | A104 Review/analyze | Review and analyze account statement and order for transfer sent by A. Pavel to identify PRIFA's infrastructure fund account at GDB | 0.2 | 220 | 44 |
| 3/17/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's storage box #611 with HTA related records to identify potential responsive documents and send summary with findings to G. Olivera | 2.1 | 220 | 462 |
| 3/17/2020 | Ivan Garau | A104 Review/analyze | Review and analyze updated version of PowerPoint presentation regarding PRIFA's flow of funds sent by T. Ahberg which incorporated the comments made by treasury in today's call. | 0.2 | 220 | 44 |
| 3/17/2020 | Ivan Garau | A104 Review/analyze | Review and analyze meet and confer letter sent by G. Olivera | 0.2 | 220 | 44 |
| 3/17/2020 | Carolina Velaz | A104 Review/analyze | Review email from W. Burgos of DOJ as to Delfina Lopez lift stay notice | 0.3 | 197 | 59.1 |
| 3/18/2020 | Ivan Garau | A104 Review/analyze | Review and analyze GDB's clawback account statements to edit PRIFA's flow of funds summary and in preparation for call with A. Pavel to discuss the same | 0.3 | 220 | 66 |
| 3/18/2020 | Ivan Garau | A104 Review/analyze | Review multiple emails from Movants' counsel regarding deposition logistics and changes to briefing schedule | 0.2 | 220 | 44 |
| 3/18/2020 | Ivan Garau | A104 Review/analyze | Review and analyze relevant executive orders issued pursuant to Moratorium Act in preparation for call with R. Valentin and A. Pavel to discuss the GDB's clawback account and PRIFA's flow of funds | 0.5 | 220 | 110 |
| 3/18/2020 | Ivan Garau | A104 Review/analyze | Review and analyze and respond to email from J. Ji related to HTA's document collection and outstanding items | 0.1 | 220 | 22 |
| 3/18/2020 | Ivan Garau | A104 Review/analyze | Review and analyze letters with wiring instructions sent by Treasury to identify wire transfer related to January 2016 GO bond debt service payment | 0.3 | 220 | 66 |
| 3/18/2020 | Ivan Garau | A104 Review/analyze | Review and analyze update Powerpoint presentation with PRIFA's flow of fund diagram sent by T. Ahlberg and email from S. Shammack with questions and observations regarding the same | 0.2 | 220 | 44 |
| 3/18/2020 | Ivan Garau | A104 Review/analyze | Review and analyze updated powerpoint presentation sent by A. Felix with HTA's flow of funds diagram | 0.2 | 220 | 44 |
| 3/18/2020 | Ivan Garau | A104 Review/analyze | Review and analyze meet and confer letter that will be sent today and provide feedback to A. Pavel | 0.2 | 220 | 44 |
| 3/19/2020 | Ivan Garau | A104 Review/analyze | Review and analyze master agreement sent by J. Belen between Treasury and Banco Popular for the Government's accounts | 0.4 | 220 | 88 |
| 3/19/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for lift stay notice of employees of the Police Dept (.20); email exchange with the DOJ as to the above (.10); email exchange with S. Penagaricano of the DOJ as to Pedro Acevedo lift stay notice (.30); email exchange with S. Ma of Proskauer as to the above (.20) and as to pending lift stay notices including Arenas Bus line (.10). | 0.9 | 197 | 177.3 |
| 3/20/2020 | Ivan Garau | A104 Review/analyze | Review and analyze CCDA's deposition module in preparation for call with G. Olivera to discuss the same | 0.7 | 220 | 154 |
| 3/20/2020 | Ivan Garau | A104 Review/analyze | Call with G. Olivera to discuss CCDA's draft deposition module. | 0.4 | 220 | 88 |
| 3/20/2020 | Ivan Garau | A104 Review/analyze | Review and analyze Treasury's wiring instructions related to the claw back account to edit CCDA's deposition module and send to G. Olivera. | 0.2 | 220 | 44 |
| 3/20/2020 | Ivan Garau | A104 Review/analyze | Review and analyze updated PowerPoint presentation with HTA's flow of funds in preparation for call with J. Ji to discuss open items. | 0.4 | 220 | 88 |
| 3/20/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with movant's counsel for Caridad Fernandez lift stay stipulation (.20); email exchange with R. Acosta as counsel to PBA regarding changes incorporated to stipulation (.30); email exchange with S. Ma of Proskauer as to the above and review of comments incorporated to stipulation (.20). | 0.7 | 197 | 137.9 |
| 3/21/2020 | Ivan Garau | A104 Review/analyze | Review and analyze final draft of PRIFA's power point presentation Re: flow of funds sent by R. Valentin | 0.3 | 220 | 66 |
| 3/21/2020 | Ivan Garau | A104 Review/analyze | Review and analyze final version of CCDA's flow of funds presentation that will be produced today | 0.4 | 220 | 88 |
| 3/21/2020 | Ivan Garau | A104 Review/analyze | Review analyze and edit final draft of HTA's flow of funds presentation. | 0.4 | 220 | 88 |
| 3/21/2020 | Ivan Garau | A104 Review/analyze | Review and analyze email from G. Olivera regarding missing Firstbank account opening document | 0.1 | 220 | 22 |
| 3/21/2020 | Ivan Garau | A104 Review/analyze | Review and analyze AAFAF's summary of account balances to identify Tourism's reserve account | 0.1 | 220 | 22 |
| 3/23/2020 | Ivan Garau | A104 Review/analyze | Review and analyze Urgent motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines in preparation for 30(b)(6) deposition witness preparation | 0.2 | 220 | 44 |
| 3/23/2020 | Ivan Garau | A104 Review/analyze | Video conference call with T. Ahlberg L. McKeen P. Friedman A.Pavel and G. Olivera to discuss new briefing and deposition preparation schedule | 0.6 | 220 | 132 |
| 3/23/2020 | Ivan Garau | A104 Review/analyze | Review and analyze document sent by G. Olivera with summary of relevant sections of CCDA's memorandums. | 0.2 | 220 | 44 |
| 3/23/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding 15th omnibus stay motion. | 0.1 | 197 | 19.7 |
| 3/23/2020 | Ivan Garau | A104 Review/analyze | Review and Analyze Response And Reservation Of Rights Of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation And Financial Guaranty Insurance Company Regarding Dra Parties Response To (I) Monolines Motion For Relief From The Automatic Stay And (II) Opposition Of Financial Oversight And Management Board | 0.1 | 220 | 22 |
| 3/24/2020 | Ivan Garau | A104 Review/analyze | Review A. Pavel's comments to cover letter to the Monolines | 0.1 | 220 | 22 |
| 3/24/2020 | Ivan Garau | A104 Review/analyze | Review and analyze Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation with Prejudice to analyze impact in litigation of Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.3 | 220 | 66 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Eliezer Santana lift stay motion (.10); cross-reference with previous similar motions pursuant to determining whether case had been previously addressed by orders entered by the Court (.30). | 0.4 | 197 | 78.8 |
| 3/25/2020 | Ivan Garau | A104 Review/analyze | Review and analyze follow up item list that will be address during second deposition preparation session sent by G. Olivera | 0.2 | 220 | 44 |
| 3/25/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding Eliezer Santana lift stay motion (.20); email exchange with S. Ma of Proskauer as to the above (.10). | 0.3 | 197 | 59.1 |
| 3/26/2020 | Ivan Garau | A104 Review/analyze | Review and analyze Puerto Rico Highway's Authority $800 000 000 Transportation Revenue Bonds (Series K) bond offering statement to determine if cigarette taxes and Act 30 & 30 revenues are pledged to the monolines. | 1.2 | 220 | 264 |
| 3/26/2020 | Ivan Garau | A104 Review/analyze | Exchange correspondance with L. Mckeen regarding letter to the monolines with flow of funds deck | 0.1 | 220 | 22 |
| 3/26/2020 | Ivan Garau | A104 Review/analyze | Review and respond to email from G. Olivera with draft list of questions and items that need to be discuss in tomorrow's call with Treasury Department | 0.1 | 220 | 22 |
| 3/27/2020 | Carolina Velaz | A104 Review/analyze | Review email from W. Burgos of DOJ regarding Eliezer Santana lift stay motion. | 0.3 | 197 | 59.1 |
| 3/29/2020 | Ivan Garau | A104 Review/analyze | Review and analyze first draft of letter in response to meet and confer letter sent by Movants' in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay sent by G. Olivera. | 0.2 | 220 | 44 |
| 3/30/2020 | Ivan Garau | A104 Review/analyze | Review and analyze meet and confer letter sent today by Ambac's counsel J. Hughes in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.3 | 220 | 66 |
| 3/30/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proksauer regarding Eliezer Santana lift stay motion and filing of extension regarding the same (.10); email exchange with DOJ (W. Burgos and S. Penagaricano) as to the above (.20); email exchange with S. Ma of Proskauer as to 15th omnibus stay motion (.10); email exchange with DOJ as to stipulations executed since last omnibus stay motion (.10). | 0.5 | 197 | 98.5 |
| 3/30/2020 | Luis Marini | A104 Review/analyze | Email to and from Proskauer on Santana Baez lift stay motion. | 0.2 | 275 | 55 |
| 3/30/2020 | Luis Marini | A104 Review/analyze | Analysis of bondholders motion requesting hearing on April 22nd and email to and from OMM on schedule for discovery and depositions. | 0.4 | 275 | 110 |
| 3/31/2020 | Ivan Garau | A104 Review/analyze | Review email and attachments sent by J. Batlle from Ankura discussing PRIFA's Infrastructure Fund and GDB's certifications related to the same. | 0.2 | 220 | 44 |
| 3/31/2020 | Luis Marini | A104 Review/analyze | Analysis of DOJ communication with stay relief stipulation to be included in omnibus filing. | 0.3 | 275 | 82.5 |
| 3/31/2020 | Luis Marini | A104 Review/analyze | Analysis of DOJ position on request for lift of stay from Elieser Santana. | 0.2 | 275 | 55 |
| 3/31/2020 | Luis Marini | A104 Review/analyze | Revise draft of 15th omnibus stay relief motion. | 0.2 | 275 | 55 |
| 3/16/2020 | Ivan Garau | A105 Communicate (in firm) | Exchange emails with C. Velaz regarding Yesenia Alvarez' lift stay notice (Yesenia Alvarez Gerena v. Department of Education Civil No 20-1139) | 0.1 | 220 | 22 |
| 3/2/2020 | Ivan Garau | A106 Communicate (with client) | Meeting with R. Valentin A. Pavel G. Olivera and J. Roth to discuss status of document production and litigation strategy in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 2.5 | 220 | 550 |
| 3/2/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss outstanding discovery items in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 3/2/2020 | Ivan Garau | A106 Communicate (with client) | Email exchange with A. Pavel S. Gonzalez R. Rojas to discuss document production in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay and to coordinate meeting to discuss the same. | 0.1 | 220 | 22 |
| 3/2/2020 | Ivan Garau | A106 Communicate (with client) | Review and analyze documents sent by R. Valentin related to PRIFA's accounts in the Government Development Bank | 0.3 | 220 | 66 |
| 3/2/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss course of action with Pedro Acevedo Estrada- Lift Stay Notice concerning Pedro Acevedo Estrada v. Director Administrativo de los Tribunales Case No. A-17-08. | 0.1 | 220 | 22 |
| 3/3/2020 | Ivan Garau | A106 Communicate (with client) | Meeting with R. Rojas R. Valentin A. Pavel G. Olivera S. Gonzalez T. Ahlberg and A. Cruz to discuss documents to be gathered and produce by HTA in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 1.6 | 220 | 352 |
| 3/3/2020 | Ivan Garau | A106 Communicate (with client) | Call with G. Olivera to discuss document collection status in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 3/4/2020 | Ivan Garau | A106 Communicate (with client) | Follow up call with R. Valentin G. Olivera A. Pavel R. Rojas A. Felix and R. Ramos to discuss HTA's document collection status in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.5 | 220 | 110 |
| 3/4/2020 | Ivan Garau | A106 Communicate (with client) | Meeting with R. Valentin W. Acevedo A. Pavel J. Roth and G. Olivera to discuss GDB's historical records and potential responsive documents to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 2.5 | 220 | 550 |
| 3/4/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss outcome of motion to compel hearing | 0.3 | 220 | 66 |
| 3/4/2020 | Ivan Garau | A106 Communicate (with client) | Call with J. Belen to discuss status of document collection | 0.1 | 220 | 22 |
| 3/5/2020 | Ivan Garau | A106 Communicate (with client) | Meeting with R. Valentin N. Villavicencio J. Belen and G. Olivera to discuss status of document collection and and challenges in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 1 | 220 | 220 |
| 3/5/2020 | Ivan Garau | A106 Communicate (with client) | Follow up call with R. Valentin W. Acevedo G. Olivera and other members of AAFAF's operations department to discuss GDB's records and responsive documents | 0.5 | 220 | 110 |
| 3/5/2020 | Ivan Garau | A106 Communicate (with client) | Call with J. Belen to discuss status of document collection in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 3/6/2020 | Ivan Garau | A106 Communicate (with client) | Call with C. Saavedra R. Valentin E. Mckeen P. Friedman and A. Pavel to discuss strategy and potential witnesses for 30(b)(6) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.4 | 220 | 88 |
| 3/8/2020 | Ivan Garau | A106 Communicate (with client) | Email exchanges with F. Ramos and O'Melveny team regarding HTA's production of account statements | 0.2 | 220 | 44 |
| 3/9/2020 | Ivan Garau | A106 Communicate (with client) | Follow up call with R. Valentin to discuss GDB's potential responsive documents and records in AAFAF's possession. | 0.2 | 220 | 44 |
| 3/9/2020 | Ivan Garau | A106 Communicate (with client) | Call R. Valentin to document collection status in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.1 | 220 | 22 |
| 3/9/2020 | Ivan Garau | A106 Communicate (with client) | Call with J. Belen to discuss Puerto Rico integrated financial system software and record keeping and record keeping pertaining to rum taxes | 0.4 | 220 | 88 |
| 3/9/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss Department of Treasury's responsive documents and status of document collection in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.3 | 220 | 66 |
| 3/9/2020 | Ivan Garau | A106 Communicate (with client) | Email exchange with R. Valentin and G. Olivera regarding CCDA's follow up questions regarding responsive document. | 0.1 | 220 | 22 |
| 3/9/2020 | Ivan Garau | A106 Communicate (with client) | Email exchange with J. Belen R. Valentin G. Olivera and A. Pavel to discuss monolines' questions regarding Puerto Rico Integrated Accounting System and Regulation 49 issued by the Department of Treasury related to the same. | 0.2 | 220 | 44 |
| 3/9/2020 | Ivan Garau | A106 Communicate (with client) | Review and analyze case summary and other documents sent by the Department Justice (S. Penagaricano) concerning Civil Case: ELA Cruz Nazario vs. Carmen Guerrero SJ 2015CV00036 and email exchange with C. Velaz and R. Valentin to discuss course of action with lift stay notice related to said case. | 0.3 | 220 | 66 |
| 3/9/2020 | Ivan Garau | A106 Communicate (with client) | Review email from R. Valentin regarding missing account statements of Santander account #3004952463 and send email to M. Muniz to contact general counsel of the bank to request said statements. | 0.1 | 220 | 22 |
| 3/9/2020 | Ivan Garau | A106 Communicate (with client) | Review email from T. Delgado regarding GDB account #70060740 | 0.1 | 220 | 22 |
| 3/9/2020 | Ivan Garau | A106 Communicate (with client) | Email exchange with F. Ramos regarding HTA's BONY statements | 0.1 | 220 | 22 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss PRIFA's transfer order found at GDB and status of flow of funds PowerPoint presentation. | 0.3 | 220 | 66 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Call with G. Gonzalez from Tourism Company R. Valentin from AAFAF G.Olivera and A. Pavel from OMM and T. Ahlberg from Conway to discuss CCDA's 30(b)(6) deposition historical flow of funds of room taxes and outstanding discovery items in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.4 | 220 | 88 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Meeting at the Department of Treasury with J. Belen G. Olivera A. Pavel (via phone) and R. Valentin (via phone) to discuss PRIFA's historical flow of funds and outstanding discovery items and questions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 1.2 | 220 | 264 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Review and analyze Regulation 49 and related document sent by J. Belen and compare with movants' meet and confer letter requests | 0.3 | 220 | 66 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Email exchanges with R. Valentin G. Olivera J. Belen and A. Pavel regarding Movants' meet and confer letter additional requests related to PRIFA's documents. | 0.2 | 220 | 44 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Email exchanges with S. Lopez from PRIFA J. Belen from Treasury R. Valentin from AAFAF and O'Melveny team discussing PRIFA's 30(b)(6) deposition preparation and flow of funds. | 0.2 | 220 | 44 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Call with A. Escudero from GDB to discuss issues with link provided with GDB statements as per requested by G. Olivera | 0.2 | 220 | 44 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Email exchanges with R. Valentin T. Delgado A. Escudero T.Ahlberg B. Howard and G. Olivera discussing GDB account number 25099947 | 0.2 | 220 | 44 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Email exchange with R. Valentin T. Ahlberg G. Olivera E. McKeen discussing flow of hotel taxes in trustee accounts | 0.1 | 220 | 22 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Review and analyze email from S. Lopez to open questions regarding PRIFA's historical rum taxes transfers | 0.1 | 220 | 22 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Review email from R. Valentin with preliminary list of Commonwealth's account at BPPR | 0.1 | 220 | 22 |
| 3/10/2020 | Ivan Garau | A106 Communicate (with client) | Review and analyze follow up email sent by J. Belen summarizing today's meeting and document prepared by Treasury responding to the monolines' requests and questions regarding the Puerto Rico Financial Accounting System. | 0.3 | 220 | 66 |
| 3/11/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss status of document collection of PRIFA related documents | 0.2 | 220 | 44 |
| 3/11/2020 | Ivan Garau | A106 Communicate (with client) | Call with Rocio to status of discuss document collection and 30(b)(6) depositions topics and strategy in connection Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.5 | 220 | 110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/2020 | Ivan Garau | A106 Communicate (with client) | Meeting at HTA with F. Ramos R. Valentin G. Olivera A. Pavel (via phone) and T.Ahlberg (via phone) to discuss HTA's 30(b)(6) deposition historical flow of funds of excise taxes and toll revenues and outstanding discovery items in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 1.5 | 220 | 330 |
| 3/11/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss box found at GDB with CCDA's records | 0.3 | 220 | 66 |
| 3/11/2020 | Ivan Garau | A106 Communicate (with client) | Review emails from R. Valentin regarding FirstBank's and US Bank's account statements | 0.1 | 220 | 22 |
| 3/11/2020 | Ivan Garau | A106 Communicate (with client) | Email exchanges with R. Valentin A. Pavel and G. Olivera discussing questions regarding HTA's 30(b)(6) deposition topics. | 0.2 | 220 | 44 |
| 3/11/2020 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with R. Valentin discussing confidentiality of bond volumes | 0.1 | 220 | 22 |
| 3/11/2020 | Ivan Garau | A106 Communicate (with client) | Email exchange with G. Olivera and J. Perez from Economic Development Bank discussing transfer activity on GDB claw back account | 0.1 | 220 | 22 |
| 3/11/2020 | Ivan Garau | A106 Communicate (with client) | Email exchange with J. Belen and G. Olivera regarding outstanding questions on HTA's flow of funds | 0.1 | 220 | 22 |
| 3/12/2020 | Ivan Garau | A106 Communicate (with client) | Meeting at the Department of Treasury with J. Belen G. Olivera A. Pavel (via phone) and R. Valentin (via phone) to discuss outstanding question with HTA's and PRIFA's clawback revenues historical flow of funds and 30(b)(6) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 1 | 220 | 220 |
| 3/12/2020 | Ivan Garau | A106 Communicate (with client) | Email exchanges with A. Pavel S. Hamatt and G. Olivera and G. Gonzalez from Tourism Company discussing an email from L Umpierre dated February 22 2017 found in document production and supporting documents which contain a detailed explanation of room taxes flow of funds. | 0.3 | 220 | 66 |
| 3/12/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss outcome of today's meeting at Treasury | 0.2 | 220 | 44 |
| 3/12/2020 | Ivan Garau | A106 Communicate (with client) | Review and analyze powerpoint presentation prepared by HTA with excise taxes and toll revenues historical flow of funds sent by F. Ramos. | 0.3 | 220 | 66 |
| 3/13/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin J. Belen A. Pavel and G. Olivera to discuss TSA accounts open questions related to PRIFA's rum taxes flow of funds and meet and confer letter in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.6 | 220 | 132 |
| 3/13/2020 | Ivan Garau | A106 Communicate (with client) | Call J. Perez from the Economic Development Bank G. Olivera and A. Pavel to discuss activity in account B5336048 (clawback account). | 0.4 | 220 | 88 |
| 3/13/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss BPPR's account statements | 0.1 | 220 | 22 |
| 3/13/2020 | Ivan Garau | A106 Communicate (with client) | Review final draft of meet and confer letter sent by A. Pavel that will be sent tonight to the monolines in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay and discuss the same with G. Olivera and R. Valentin. | 0.4 | 220 | 88 |
| 3/17/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss document collection status and course of action going forward with document collection | 0.2 | 220 | 44 |
| 3/17/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss PRIFA's infrastructure fund and status of document collection | 0.1 | 220 | 22 |
| 3/17/2020 | Ivan Garau | A106 Communicate (with client) | Follow up with J. Belen to discuss open items in PRIFA's flow of funds | 0.2 | 220 | 44 |
| 3/18/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss PRIFA's flow of funds | 0.2 | 220 | 44 |
| 3/18/2020 | Ivan Garau | A106 Communicate (with client) | Call with J. Belen to discuss payment activity in clawback account | 0.4 | 220 | 88 |
| 3/18/2020 | Ivan Garau | A106 Communicate (with client) | Follow up call with A.Pavel discuss GDB's clawback account | 0.2 | 220 | 44 |
| 3/18/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss status of PRIFA's and HTA's flow of funds diagrams which AAFAF agreed to produce to Movant's this friday. | 0.3 | 220 | 66 |
| 3/18/2020 | Ivan Garau | A106 Communicate (with client) | Call with G. Olivera to discuss open items in HTA's document production and flow of funds diagram | 0.2 | 220 | 44 |
| 3/18/2020 | Ivan Garau | A106 Communicate (with client) | Review email from R. Valentin regarding additional account opening documents found in GDB's records | 0.1 | 220 | 22 |
| 3/19/2020 | Ivan Garau | A106 Communicate (with client) | Call with C. Velaz to discuss extension of deadlines of Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 3/19/2020 | Ivan Garau | A106 Communicate (with client) | Review email from R. Valentin regarding BPPR's account statements | 0.1 | 220 | 22 |
| 3/19/2020 | Ivan Garau | A106 Communicate (with client) | Review email from A. Escudero regarding bank's statements produced today | 0.1 | 220 | 22 |
| 3/19/2020 | Luis Marini | A106 Communicate (with client) | Analysis and review of lift stay notice from Pedro Santana. | 0.3 | 275 | 82.5 |
| 3/19/2020 | Luis Marini | A106 Communicate (with client) | Analysis and review of lift stay notice from Pedro Acevedo Estrada. | 0.3 | 275 | 82.5 |
| 3/19/2020 | Luis Marini | A106 Communicate (with client) | Analysis and review of Arenas Bus Light stipulation on lift stay. | 0.3 | 275 | 82.5 |
| 3/20/2020 | Ivan Garau | A106 Communicate (with client) | Review email and account statements sent by R. Valentin regarding GDB. | 0.2 | 220 | 44 |
| 3/21/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss final draft of PRIFA's and CCDA's flow of funds PowerPoint that will be produced today and inflows in clawback account from April 2016 to June 2016 | 1 | 220 | 220 |
| 3/21/2020 | Ivan Garau | A106 Communicate (with client) | Call with G. Olivera to discuss hotel taxes flow of funds from April 2016 - June 2016 | 0.4 | 220 | 88 |
| 3/21/2020 | Ivan Garau | A106 Communicate (with client) | Call with J. Belen to clawback account's inflows from April 2016 - June 2016 | 0.3 | 220 | 66 |
| 3/22/2020 | Ivan Garau | A106 Communicate (with client) | Review and respond to email from R. Valentin regarding HTA's flow of funds | 0.1 | 220 | 22 |
| 3/23/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss update on briefing and deposition preparation schedule. | 0.3 | 220 | 66 |
| 3/24/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss today's deposition preparation | 0.1 | 220 | 22 |
| 3/27/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin A. Felix F. Ramos G. Olivera and A. Pavel to discuss open questions regarding HTA's flow of funds and historical budgetary and accounting treatment of excise taxes. | 1 | 220 | 220 |
| 3/27/2020 | Ivan Garau | A106 Communicate (with client) | Call with J. Belen from Treasury R. Valentin T. Ahlberg A. Pavel and G. Olivera to discuss open questions that need to be address to continue deposition preparations including questions regarding the Puerto Rico Financial Integrated Accounting System PRIFA's Infrastructure Fund and accounting treatment of excise taxes in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 1 | 220 | 220 |
| 3/30/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin A. Felix F. Ramos A. Pavel G. Olivera P. Friedman T. Ahlberg and E. McKeen to discuss HTA's historical budgetary treatment of excise taxes | 0.4 | 220 | 88 |
| 3/30/2020 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with O. Rodriguez discussing the Puerto Rico Infrastructure fund created by PRIFA's enabling act | 0.1 | 220 | 22 |
| 3/30/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin open issues that need to be address in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.3 | 220 | 66 |
| 3/30/2020 | Ivan Garau | A106 Communicate (with client) | Call with O. Rodriguez to discuss the Puerto Rico Infrastructure fund created by PRIFA's enabling act | 0.1 | 220 | 22 |
| 3/30/2020 | Ivan Garau | A106 Communicate (with client) | Call with O. Rodriguez to discuss the Puerto Rico Infrastructure fund created by PRIFA's enabling act. | 0.3 | 220 | 66 |
| 3/30/2020 | Ivan Garau | A106 Communicate (with client) | Call J. Belen to discuss PRIFA's infrastructure fund | 0.2 | 220 | 44 |
| 3/30/2020 | Ivan Garau | A106 Communicate (with client) | Email exchange with C. Velaz and S. Ruscalleda regarding HTA's omnibus lift stay motion | 0.1 | 220 | 22 |
| 3/31/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss proposed changes to draft letter in response to movants' meet and confer letter | 0.2 | 220 | 44 |
| 3/31/2020 | Ivan Garau | A106 Communicate (with client) | Email exchanges with R. Valentin discussing PRIFA's infrastructure fund and call to discuss the same. | 0.2 | 220 | 44 |
| 3/26/2020 | Ivan Garau | A107 (UK) Communicate (Other | Review multiple emails from T. Ahlberg regarding retention of cigarrete taxes by the Commonwealth | 0.1 | 220 | 22 |
| 3/31/2020 | Ivan Garau | A107 (UK) Communicate (Other | Follow up call with O. Rodriguez to discuss accounting treatment of the Puerto Rico Infrastructure fund created by PRIFA's enabling act. | 0.2 | 220 | 44 |
| 3/2/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with J. Roth and G. Olivera to discuss Resolution 2018-1 and relevant sections of Act-26-2017. | 0.2 | 220 | 44 |
| 3/2/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with A. Pavel and T. Ahlberg regarding production of bank statements | 0.1 | 220 | 22 |
| 3/4/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Meeting G. Olivera to discuss notes on account statements | 0.8 | 220 | 176 |
| 3/5/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from G. Olivera with AAFAF open discovery items and proposed course of action | 0.1 | 220 | 22 |
| 3/6/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze for relevancy budget memorandums submitted by the Puerto Rico Tourism Company for FY2015 FY 2016 FY 2017 and send the same to G. Olivera in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 1.6 | 220 | 352 |
| 3/6/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and respond to email from J. Roth regarding Tourisms' budget memorandums | 0.1 | 220 | 22 |
| 3/8/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Correspondence exchange with P. Friedman regarding 30(b)(6) depositions. | 0.1 | 220 | 22 |
| 3/9/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with F. Battle from Ankura C. Saavedra and R. Valentin from AAFAF E. McKeen P. Friedman and A. Pavel from O'Melveny to discuss strategy and potential witnesses 30(b)(6) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.6 | 220 | 132 |
| 3/9/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with T. Ahlberg from Conway R. Valentin from AAFAF E. McKeen S. Hammack and G. Oilvera from O'Melveny to discuss drafts of PRIFA's CCDA's and HTA's flow of funds and outstanding questions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.7 | 220 | 154 |
| 3/9/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss CCDA's budget memorandums and relevancy for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.3 | 220 | 66 |
| 3/9/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with R. Valentin H. Betancourt W. Acevedo A. Pavel S. Lopez and G. Olviera to discuss outstanding discovery items and document collection status related to PRIFA and GDB's records in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 1 | 220 | 220 |
| 3/10/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call S. Torres from Nixon to discuss PRIFA BAN and PRIFA port bond issuance to confirm relevant bond issuances for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 3/10/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with G. Olivera regarding relevant bond issuances PRIFA bond issuances in Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.1 | 220 | 22 |
| 3/11/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with A. Pavel to discuss HTA's 30(b)(6) deposition topics. | 0.1 | 220 | 22 |
| 3/12/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze GDB's direction letters to bond trustee related to CCDA's bonds to identify missing accounts in the flow of fund presentation and send the same to A. Pavel | 0.2 | 220 | 44 |
| 3/12/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review emails from M. Kremer and S. Uhland relating to Act 30 & 31 - 2013 revenues and relevance for Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 3/12/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze email from G. Olivera with important action items that need to be address by AAFAF in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.1 | 220 | 22 |
| 3/12/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss Act 30 - 31 - 2013 revenues and PRIFA bond anticipation notes issuance | 0.2 | 220 | 44 |
| 3/12/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with G. Olivera regarding missing accounts in document production | 0.1 | 220 | 22 |
| 3/13/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze notes on GDB box titled "BONDS DEBT SERVICES-BOX 650" and send to G. Olivera list of pages with documents from the year 2014 that will need to be produce in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.4 | 220 | 88 |
| 3/13/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze email and attachments from U.S. Bank counsel (R. Keller) regarding account statements and opening documents as forwarded by R. Valentin. | 0.3 | 220 | 66 |
| 3/16/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss PRIFA's accounts and flow of funds | 0.2 | 220 | 44 |
| 3/16/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Follow up call with T. Ahlberg E. Mckeen G. Olivera A. Pavel and J. Roth to discuss PRIFA's flow of funds and the accounts that held pledged revenues. | 0.5 | 220 | 110 |
| 3/16/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with T. Ahlberg A. Pavel G. Olivera E. McKeen A. Felix and F. Ramos to discuss HTA's flow of funds. | 0.5 | 220 | 110 |
| 3/17/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss GDB's storage boxes related to HTA and status of document collection | 0.2 | 220 | 44 |
| 3/17/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with A. Pavel to discuss PRIFA's infrastructure fund and missing account statements. | 0.2 | 220 | 44 |
| 3/17/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss PRIFA's infrastructure fund | 0.1 | 220 | 22 |
| 3/17/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email exchange between A. Pavel G. Olivera and R. Valentin regarding documents that will be produced today | 0.1 | 220 | 22 |
| 3/18/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with A.Pavel and R. Valentin to discuss GDB's clawback account and PRIFA's flow of funds | 0.6 | 220 | 132 |
| 3/19/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email exchange between L. Mckeen and Movants' counsel regarding deposition and hearing logistics | 0.2 | 220 | 44 |
| 3/19/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss Treasury's master agreement with Banco Popular | 0.1 | 220 | 22 |
| 3/20/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with E. McKeen to discuss deposition and hearing logistics | 0.1 | 220 | 22 |
| 3/20/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email and attachments sent by S. Hammack with questions regarding PRIFA's debt service transfers | 0.2 | 220 | 44 |
| 3/20/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Draft and send comments and corrections to CCDA's deposition module to G. Olivera. | 0.2 | 220 | 44 |
| 3/20/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email and attachments sent by S. Hammock with questions regarding PRIFA's slow of funds | 0.2 | 220 | 44 |
| 3/20/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and respond to email sent by J. Ji regarding HTA's flow of funds. | 0.1 | 220 | 22 |
| 3/20/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with J. Ji to discuss open items in HTA's flow of funds PowerPoint presentation | 0.4 | 220 | 88 |
| 3/20/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Draft and send email to G. Olivera and J. Ji with comments and corrections to HTA's flow of funds presentation | 0.2 | 220 | 44 |
| 3/22/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with M. Mervis L. Rappaport P. Friedman L. McKeen E. Barak and G. Olivera to discuss HTA's flow of funds presentation and supporting documents | 0.5 | 220 | 110 |
| 3/22/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Follow up call with P. Friedman to discuss BPPR's clawback account | 0.1 | 220 | 22 |
| 3/22/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review relevant documents and send comments to HTA's flow of funds presentation to L. Mckeen G. Olivera P. Friedman and A. Pavel. | 0.3 | 220 | 66 |
| 3/22/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with Gabriel Olivera to discuss flow of funds from April 2016 to June 2016 and BPPR's clawback account transfer activity to identify transfers of pledged funds that should be included in HTA's flow of funds presentation. | 0.8 | 220 | 176 |
| 3/22/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze PRIFA's debt service account opening document and send email to S. Hammott with responses to questions regarding the same | 0.3 | 220 | 66 |
| 3/22/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze PRIFA's budget memorandum and send relevant translated sections to G. Olivera | 0.4 | 220 | 88 |
| 3/22/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review HTA budget memorandums and send relevant translated sections to G. Olivera | 0.3 | 220 | 66 |
| 3/22/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss budget memorandum pledged revenue language and treatment in preparation for tomorrow's deposition prep | 0.3 | 220 | 66 |
| 3/23/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss CCDA's budget memorandums | 0.1 | 220 | 22 |
| 3/23/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze email from A. Felix regarding HTA's deposit control agreements. | 0.1 | 220 | 22 |
| 3/23/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from G. Olivera with Movants assertions regarding lack of publicly available information related to the bond issuance; research [redacted] | 0.4 | 220 | 88 |
| 3/24/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Video conference call with T. Ahlberg G. Olivera L. McKeen P. Friedman S. Hammack A. Pavel and R. Valentin to prepare witness (T.Ahlberg) for 30(b) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 3.4 | 220 | 748 |
| 3/24/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from G. Olivera regarding logistics of tomorrow's deposition preparation. | 0.1 | 220 | 22 |
| 3/24/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss executive order OE-2016-010 related to GDB's deposits | 0.1 | 220 | 22 |
| 3/25/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Video conference call with T. Ahlberg G. Olivera L. McKeen S. Hammack A. Pavel and R. Valentin to prepare witness (T.Ahlberg) for 30(b) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay and to discuss drafts declarations in support of the Commonwealth's motion for summary judgement in connection with the revenue bond litigation. | 1.5 | 220 | 330 |
| 3/25/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with A. Pavel S. Hammatt and G. Olivera discussing draft follow up item list that need to be address during today's second deposition preparation session. | 0.1 | 220 | 22 |
| 3/25/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from T. Ahlberg with comments to declaration in support of the Commonwealth's summary judgement motion in connection with the revenue bond litigation in preparation for call to discuss the same with A. Pavel and G. Olivera. | 0.1 | 220 | 22 |
| 3/25/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review emails from D. Munkittrick and M. Mervis discussing comments to final powerpoint presentations of CCDA's and HTA's flow of funds | 0.1 | 220 | 22 |
| 3/25/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange correspondence with A. Pavel discussing Act 30 & 31 - 2013 revenues and possible edits to declaration in support of the commonwealth's summary judgement in connection with the revenue bond litigation | 0.1 | 220 | 22 |
| 3/25/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss the information that will be included in the budget section of the final deposition preparation module and division of work. | 0.3 | 220 | 66 |
| 3/26/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss Puerto Rico Highway's Authority $800 000 000 Transportation Revenue Bonds (Series K) bond offering statement and pledged revenues | 0.2 | 220 | 44 |
| 3/26/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from S. Uhland regarding revenues from HTA withheld by the Commonwealth | 0.1 | 220 | 22 |
| 3/26/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with G. Olivera regarding outstanding questions and items that need to be discuss with HTA in tomorrow's call | 0.2 | 220 | 44 |
| 3/27/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Olivera to discuss outcome and findings of today's calls with Treasury and HTA and response to meet and confer letter sent by Movants in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.5 | 220 | 110 |
| 3/27/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with G. Olivera R. Valentin G. Gonzalez from Tourims Company T. Ahlberg and A. Pavel discussing open questions related to CCDA in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 3/30/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with S. Torres to discuss the Puerto Rico Infrastructure fund created by PRIFA's enabling act | 0.2 | 220 | 44 |
| 3/30/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Pavel P. Friedman R. Valentin and J. Batlle from Ankura discussing accointing treatment of the Puerto Rico Infrastructure fund created by PRIFA's enabling act | 0.2 | 220 | 44 |
| 3/30/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze email and attachment sent by G. Olivera with update on open items. | 0.2 | 220 | 44 |
| 3/30/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email exchanges with Movants' counsel discussing Remote Deposition Logistics in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 3/30/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze Joint Budget Resolution for Special Appropriations for FY2015 and respond to email from A. Pavel regarding the same | 0.3 | 220 | 66 |
| 3/30/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with R. Valentin A. Pavel G. Olivera and E. Mckeen regarding final draft of response to meet and confer letter sent by Movants on 3/23 and review the same | 0.3 | 220 | 66 |
| 3/31/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with G. Olivera regarding PRIFA's debt service account transfers | 0.2 | 220 | 44 |
| 3/31/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with G. Gonzalez from Tourism T. Ahlberg G. Olivera and A. Pavel discussing open questions regarding CCDA's hotel taxes flow of funds | 0.2 | 220 | 44 |
| 3/31/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email and attachment sent by G. Olivera with outstanding questions for Treasury related to PRIFA's Infrastructure fund and budgetary fund 141 | 0.2 | 220 | 44 |
| 3/31/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Video conference call with Movants' counsel Proskauer O'Melveny and personnel from Henderson legal services for tutorial and demonstration of LiveLitigation software in preparation for next week 30(B)(6) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 1.1 | 220 | 242 |
| 3/31/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with O'Melveny Proskauer and Movants' counsel discussing stipulation to authenticate documents and review first draft of the same. | 0.2 | 220 | 44 |
| 3/9/2020 | Ivan Garau | A108 Communicate (other external) | Call with F. Batlle to discuss historical budgetary treatment of claw back revenues | 0.2 | 220 | 44 |
| 3/4/2020 | Ivan Garau | A109 Appear for/attend | Attend motion to compel document hearing related to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 1.8 | 220 | 396 |
| 3/3/2020 | Ivan Garau | A129 (UK) Communicate (with Outside Counsel) | Review email from A. Pavel regarding meeting with Department of Treasury and respond to the same | 0.1 | 220 | 22 |
| **Total** | | | | **159.80** | | **$ 35,320.70** |
| | | | **MEETINGS OF AND COMMUNICATIONS WITH CREDITORS** | | | |
| 3/16/2020 | Luis Marini | A103 Draft/revise | Email to and from Proskauer on Consultech's claim. | 0.2 | 275 | 55 |
| 3/17/2020 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Nextgen claim issue (.2); conference with G. Carlo on potential lift stay of fonalledas (.3); conference with R. Escalera on Suiza Dairy's claim and judgment (.4). | 0.9 | 275 | 247.5 |
| 3/24/2020 | Luis Marini | A103 Draft/revise | Analysis of request from teacher's union to amend ACR order (.5) and emails to and from their counsel (.2). | 0.7 | 275 | 192.5 |
| 3/10/2020 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on reprogramming requests for payment of Dept of Health claims. | 0.2 | 275 | 55 |
| 3/20/2020 | Luis Marini | A104 Review/analyze | Analysis and review of claim workstream prepared by A&M. | 0.2 | 275 | 55 |
| 3/27/2020 | Luis Marini | A104 Review/analyze | Analysis and review of claim workstream prepared by A&M. | 0.2 | 275 | 55 |
| 3/31/2020 | Luis Marini | A104 Review/analyze | Analysis and review of claim workstream prepared by A&M. | 0.2 | 275 | 55 |
| **Total** | | | | **2.60** | | **$ 715.00** |
| | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 3/4/2020 | Luis Marini | A103 Draft/revise | Analysis of new circular letter by Treasury and impact to professionals. | 0.2 | 275 | 55 |
| 3/4/2020 | Luis Marini | A103 Draft/revise | Analysis and review O&B's fee statement for November and December 2019. | 0.3 | 275 | 82.5 |
| 3/5/2020 | Luis Marini | A103 Draft/revise | Analysis and review of fee statement of the Bratlle group. | 0.2 | 275 | 55 |
| 3/6/2020 | Luis Marini | A103 Draft/revise | Analysis and review of FTI fee statements | 0.2 | 275 | 55 |
| 3/9/2020 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Motion for Sixth Interim Fee Compensation of Ankura Consulting Group for period of February 1 2019 to May 31 2019 | 0.3 | 174 | 52.2 |
| 3/11/2020 | Valerie Blay | A103 Draft/revise | Finalize edits to Sixth Interim Fee Application and file. (.40).<br>Communicate with Chambers and Primeclerk. (.20) | 0.6 | 147 | 88.2 |
| 3/17/2020 | Luis Marini | A103 Draft/revise | Analysis of E&Y's fee statement (.2) and email to and from E&Y (.1). | 0.3 | 275 | 82.5 |
| 3/20/2020 | Luis Marini | A103 Draft/revise | Analysis of Estrella's fee application. | 0.3 | 275 | 82.5 |
| 3/24/2020 | Luis Marini | A103 Draft/revise | Revise Paul Hastings monthly fee app. | 0.1 | 275 | 27.5 |
| 3/27/2020 | Ignacio Labarca | A103 Draft/revise | Redacted confidential entries for time entries in connection with forthcoming application for compensation for the period of December 2019. | 0.8 | 174 | 139.2 |
| 3/27/2020 | Luis Marini | A103 Draft/revise | Analysis and review of MPM's monthly fee statement. | 0.3 | 275 | 82.5 |
| 3/9/2020 | Valerie Blay | A104 Review/analyze | Review LEDES format received for MPM fee statement to be submitted along with sixth interim fee application. | 0.5 | 147 | 73.5 |
| 3/9/2020 | Luis Marini | A104 Review/analyze | Analysis and review of fee application of Jenner & Block. | 0.2 | 275 | 55 |
| 3/9/2020 | Luis Marini | A104 Review/analyze | Analysis and review of fee application of Segal. | 0.2 | 275 | 55 |
| 3/10/2020 | Valerie Blay | A104 Review/analyze | Draft Sixth Interim Fee application; Draft Sixth Interim fee application and detail entries/ summarize largest entries for all entities and compile exhibits. (2.80).<br>Redact time entries for CW HTA ERS and PREPA for December (1.9). | 4.7 | 147 | 690.9 |
| 3/10/2020 | Luis Marini | A104 Review/analyze | Analysis and review of A&M's fee statement. | 0.2 | 275 | 55 |
| 3/10/2020 | Luis Marini | A104 Review/analyze | Analysis and review of E&Y's fee statement. | 0.2 | 275 | 55 |
| 3/10/2020 | Luis Marini | A104 Review/analyze | Analysis of Paul Hasting's December fee statement. | 0.2 | 275 | 55 |
| 3/11/2020 | Valerie Blay | A104 Review/analyze | Redact time entries for CW HTA ERS and PREPA for January statement. (1.8). | 1.8 | 147 | 264.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/2020 | Luis Marini | A104 Review/analyze | Revise edit and finalize MPM's interim fee application. | 0.5 | 275 | 137.5 |
| 3/19/2020 | Valerie Blay | A104 Review/analyze | Review MPM February invoices and communicate with AAFAF for approval. | 0.2 | 147 | 29.4 |
| 3/27/2020 | Valerie Blay | A104 Review/analyze | Draft letters for payment for MPM December fees- CW HTA and ERS. (.60) Communicate with all professionals. (.10) | 0.7 | 147 | 102.9 |
| 3/27/2020 | Valerie Blay | A104 Review/analyze | Redact CW fee statements per AAFAF's changes. | 0.4 | 147 | 58.8 |
| 3/30/2020 | Luis Marini | A104 Review/analyze | Analysis of OMM fee statement for PREPA. | 0.7 | 275 | 192.5 |
| 3/30/2020 | Luis Marini | A104 Review/analyze | Analysis of memorandum from fee examiner. | 0.2 | 275 | 55 |
| **Total** | | | | **14.30** | | **$ 2,682.20** |
| | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 3/18/2020 | Valerie Blay | A103 Draft/revise | Draft payment letter for EY November and send to Hacienda for payment. (.30) | 0.3 | 147 | 44.1 |
| 3/24/2020 | Valerie Blay | A103 Draft/revise | Draft and communicate with Hacienda a summary of all pending payments amounts and due dates to facilitate payment process. | 0.3 | 147 | 44.1 |
| 3/2/2020 | Valerie Blay | A104 Review/analyze | Review no objection received from Luskin Stern & Eisler for December (.20) and January (.20). | 0.4 | 147 | 58.8 |
| 3/2/2020 | Valerie Blay | A104 Review/analyze | Review November (.20) and December (.20) fee statements received from Marielena- Genovese Joblove & Battista. | 0.4 | 147 | 58.8 |
| 3/2/2020 | Valerie Blay | A104 Review/analyze | Review no objection for LSE and declarations for January (.30) and December (.30).<br>Draft payment letters and upload for payment for January and December (.60) | 1.2 | 147 | 176.4 |
| 3/3/2020 | Valerie Blay | A104 Review/analyze | Draft payment letter and upload for payment for LSE December (.30) and January (.30). | 0.6 | 147 | 88.2 |
| 3/3/2020 | Valerie Blay | A104 Review/analyze | Review email from Heidi Stern regarding December payment. (.20) Communicate with Hacienda. (.10) | 0.3 | 147 | 44.1 |
| 3/3/2020 | Valerie Blay | A104 Review/analyze | Review fee statement from Ankura- PREPA January 200. | 0.2 | 147 | 29.4 |
| 3/3/2020 | Valerie Blay | A104 Review/analyze | Review fee statements and declarations received from Brown & Rudnick. | 0.3 | 147 | 44.1 |
| 3/3/2020 | Valerie Blay | A104 Review/analyze | Review EY fee statement received (.20)- November | 0.2 | 147 | 29.4 |
| 3/3/2020 | Valerie Blay | A104 Review/analyze | Review OMM December fee statement received from J Spinna. Pending AAFAF approval. (.20) | 0.2 | 147 | 29.4 |
| 3/4/2020 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding Primeclerk December and clarify figures. (.20) Review further follow up from Primeclerk. (.20) | 0.4 | 147 | 58.8 |
| 3/4/2020 | Valerie Blay | A104 Review/analyze | Review no objection for A&S Legal for October November December 2019. (.30) and for January 2020 (.10).<br><br>Draft payment letter for October (.30) November (.30) December 2019 (.30) and for January 2020 (.30)- and send separately to Hacienda for payment. | 1.6 | 147 | 235.2 |
| 3/4/2020 | Valerie Blay | A104 Review/analyze | Review email from hacienda regarding declaration for primeclerk from January and communicate with Primeclerk. (.20) | 0.2 | 147 | 29.4 |
| 3/4/2020 | Valerie Blay | A104 Review/analyze | Review fee statement received from O&B for CW HTA PREPA ERS PBA (.50) and October fee app. (.20) nd schedule for payment. | 0.7 | 147 | 102.9 |
| 3/4/2020 | Valerie Blay | A104 Review/analyze | Review fee statement received from O&B for CW HTA PREPA ERS PBA (.50) and November fee app. (.20) nd schedule for payment. | 0.7 | 147 | 102.9 |
| 3/4/2020 | Valerie Blay | A104 Review/analyze | Review and discuss with Hacienda circular letter regarding registration in EFT payment process for all professionals. | 0.3 | 147 | 44.1 |
| 3/5/2020 | Valerie Blay | A104 Review/analyze | Review no objection letter received from the Brattle Group. | 0.2 | 147 | 29.4 |
| 3/5/2020 | Valerie Blay | A104 Review/analyze | Review fee statement received from BENNAZAR for December and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 3/6/2020 | Valerie Blay | A104 Review/analyze | Review email from Primeclerk regarding January fee statement and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 3/6/2020 | Valerie Blay | A104 Review/analyze | Review follow up email from Willkie Farr regarding pending holdback for Bettina Whytte. | 0.2 | 147 | 29.4 |
| 3/6/2020 | Valerie Blay | A104 Review/analyze | review fee statement received from DiCicco (.20) and documentation to communicate with Hacienda. (.10) | 0.3 | 147 | 44.1 |
| 3/6/2020 | Valerie Blay | A104 Review/analyze | Draft payment letter for the Brattle Group and send for payment. | 0.3 | 147 | 44.1 |
| 3/6/2020 | Valerie Blay | A104 Review/analyze | Review emails from January received from OMM and communicate with AAFAF. | 0.2 | 147 | 29.4 |
| 3/6/2020 | Valerie Blay | A104 Review/analyze | Review fee statement received for FTI: December 2019 (.20) and January 2020 (.20) and schedule for payment. | 0.4 | 147 | 58.8 |
| 3/9/2020 | Valerie Blay | A104 Review/analyze | Review request regarding 2019 tax withholding from LSE. (.10) Communicate with Hacienda. (.10) | 0.2 | 147 | 29.4 |
| 3/9/2020 | Valerie Blay | A104 Review/analyze | Review email from Andrew Wolfe regarding pending fee payments form 2019. (.20) Review referenced fee statement and communicate with Hacienda as those fee statements were paid. (.20). Call with Hacienda. (.10) Communicate back with Andrew Wolfe. (.10)<br>Review no objection for July-Oct 2019. (.20) draft payment letter and communicate with Hacienda. (.30) | 1.1 | 147 | 161.7 |
| 3/9/2020 | Valerie Blay | A104 Review/analyze | Review no objection received from Zolfo Cooper for December 2019. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 3/9/2020 | Valerie Blay | A104 Review/analyze | Review fee statement received from OMM for October (.20) and November (.20). | 0.4 | 147 | 58.8 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Spina of OMM regarding Ankura's interim fee application review of the same and coordination for filing. | 0.5 | 197 | 98.5 |
| 3/10/2020 | Valerie Blay | A104 Review/analyze | Review detail of payments received by Hacienda and communicate with Andrew Wolfe. (.30) | 0.3 | 147 | 44.1 |
| 3/10/2020 | Valerie Blay | A104 Review/analyze | Review payment request from E&Y. (.10) Verify payment history. (.10) Draft payment letter for August and send to Hacienda. (.30) | 0.5 | 147 | 73.5 |
| 3/10/2020 | Valerie Blay | A104 Review/analyze | Review no objection from CST for December. (.20) Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 3/10/2020 | Valerie Blay | A104 Review/analyze | Review no objection for Proskauer: COFINA (.10) CW HTA PREPA ERS and PBA. (.30). Draft payment letter and upload for payment. (.30) | 0.7 | 147 | 102.9 |
| 3/10/2020 | Valerie Blay | A104 Review/analyze | Review no objection for no objection for Alvarez and Marsal (.20) Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 3/11/2020 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding E&Y. (.20)<br>review communication from Hacienda regarding professionals' withholding information for 2019- delays. (.20) Inform LSE. (.10) | 0.5 | 147 | 73.5 |
| 3/11/2020 | Valerie Blay | A104 Review/analyze | Review no objection received by Paul Hastings on 3/10. (.20). Draft payment letter and send to Hacienda for payment. (.30)<br>Draft Drivetrain payment letter and send to Hacienda for payment. (.30) | 0.8 | 147 | 117.6 |
| 3/11/2020 | Valerie Blay | A104 Review/analyze | Call from A&S Legal payments. (.20) Request payment detail from Hacienda and review response. (.20) Communicate back with EAdames. (.10) | 0.5 | 147 | 73.5 |
| 3/11/2020 | Valerie Blay | A104 Review/analyze | Review communication from McKinsey regarding tax withholding certificates and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 3/11/2020 | Valerie Blay | A104 Review/analyze | Review order approving holdbacks (seventh interim). (.20). Calculate holdback with reduction draft payment letter and send for payment the following holdbacks:<br>-Phoenix (.30) Duff & Phelps (2) (.60) Munger Tolles (.30) Marchand (.30) LSE (.30) KROMA(.30) CST (.30) Ileana Cardona (.30) Alvarez & Marsal(.30) Andrew Wolfe (.30) and Ernst & Young (.30). | 4.1 | 147 | 602.7 |
| 3/11/2020 | Valerie Blay | A104 Review/analyze | Review monthly fee for January received from BENNAZAR and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 3/11/2020 | Valerie Blay | A104 Review/analyze | Review fee statement from Phoenix for February and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 3/11/2020 | Valerie Blay | A104 Review/analyze | Review communication from Brown & Rudnick regarding holdback payment. | 0.2 | 147 | 29.4 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding payment of Duff & Phelps fee statement. | 0.1 | 197 | 19.7 |
| 3/12/2020 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from CST January and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 3/12/2020 | Valerie Blay | A104 Review/analyze | Review fee statement received from Primeclerk for February 2020. (.20) | 0.2 | 147 | 29.4 |
| 3/12/2020 | Valerie Blay | A104 Review/analyze | Review fee statement for Cardona received from February 2020. (.20) | 0.2 | 147 | 29.4 |
| 3/13/2020 | Valerie Blay | A104 Review/analyze | Review email from CST detailing holdback. (.20) Communicate with Hacienda. (.10 | 0.2 | 147 | 29.4 |
| 3/13/2020 | Valerie Blay | A104 Review/analyze | Review fee statements received from Berkeley Research Group. | 0.2 | 147 | 29.4 |
| 3/13/2020 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding Drivetrain- expenses. (.30) | 0.3 | 147 | 44.1 |
| 3/13/2020 | Valerie Blay | A104 Review/analyze | Review A&M fee statements for October through January 2020 for CW ERS and HTA. (.30) | 0.3 | 147 | 44.1 |
| 3/13/2020 | Valerie Blay | A104 Review/analyze | Review fee statement received from Paul Hastings for January and schedule for payment. | 0.2 | 147 | 29.4 |
| 3/16/2020 | Valerie Blay | A104 Review/analyze | Review emails from PJT and O&B regarding fee statements and interim fee to be filed today. (30)<br>Review interim statements to be filed: Eleventh (.10) Ninth (.10) Tenth (.10) Third (.10) and Twelfth (.10).<br>Communicate with Trisha Patel from PJT regarding payment process request contract and payment information. (.20). | 1 | 147 | 147 |
| 3/16/2020 | Valerie Blay | A104 Review/analyze | Review no objection from Carl Wedoff for Bennazar. (.20) Communicate delay due to lockdown. (.10) | 0.3 | 147 | 44.1 |
| 3/17/2020 | Valerie Blay | A104 Review/analyze | Review interim fee application received from Munger Tolles- filed on 3/16. | 0.2 | 147 | 29.4 |
| 3/17/2020 | Valerie Blay | A104 Review/analyze | Review no objection received from EY for November. (.20).<br>Review follow up email from EY for previous fee statements. (.10) | 0.3 | 147 | 44.1 |
| 3/18/2020 | Valerie Blay | A104 Review/analyze | Review no objection received from KROMA for Nov-Dec fee statement. (.20). Draft payment letter and send for payment. (.30). | 0.5 | 147 | 73.5 |
| 3/18/2020 | Valerie Blay | A104 Review/analyze | Review interim fee statement received from Brattle Group. | 0.2 | 147 | 29.4 |
| 3/20/2020 | Valerie Blay | A104 Review/analyze | Review Proskauer fee statement for February received. (.20)<br>Review Proskauer fee statement received for February (HTA PBA ERS and CW). (.40)<br>Review fee statement received from EY (December). (.20) | 0.8 | 147 | 117.6 |
| 3/23/2020 | Valerie Blay | A104 Review/analyze | Review no objection received from Bennazar for January. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 3/23/2020 | Valerie Blay | A104 Review/analyze | Review no objection received from Ileana Cardona (.20) and the declarations. (.10). Draft payment letter and upload for payment- February. (.30) | 0.6 | 147 | 88.2 |
| 3/23/2020 | Valerie Blay | A104 Review/analyze | Review no objection received from Munger Tolles. (.20) | 0.2 | 147 | 29.4 |
| 3/23/2020 | Valerie Blay | A104 Review/analyze | Review fee statement received from J&B for February. (.20)<br>Review no objection from Zolfo Cooper and communicate regarding payments. (.20) | 0.4 | 147 | 58.8 |
| 3/24/2020 | Valerie Blay | A104 Review/analyze | Draft payment letter for Zolfo Cooper and send to Hacienda for payment. | 0.3 | 147 | 44.1 |
| 3/24/2020 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix Management. (.20)<br>Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 3/24/2020 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings. (.20) | 0.2 | 147 | 29.4 |
| 3/25/2020 | Valerie Blay | A104 Review/analyze | Review fee statements received for Marchand (.20) and Segal for February (.20). | 0.4 | 147 | 58.8 |
| 3/27/2020 | Valerie Blay | A104 Review/analyze | Review communications with Hacienda regarding Brattle Group (.20) Communicate with Brattle and report back. (.20)<br>Communicate with Hacienda regarding Phoenix expenses and fee examiner total- communicate with Phoenix (.30) | 0.7 | 147 | 102.9 |
| 3/27/2020 | Valerie Blay | A104 Review/analyze | Review fee statements received from CST. (.20) | 0.2 | 147 | 29.4 |
| 3/30/2020 | Valerie Blay | A104 Review/analyze | Review communication from Duff & Phelps regarding recent payment and communicate with Hacienda. (.20)<br><br>Review communication from KROMA regarding recent payment and communicate with Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 3/30/2020 | Valerie Blay | A104 Review/analyze | Download COFINA fee applications for 2018-2019 for certain professionals requested by GDB consultants/auditors. (2.10) | 2.1 | 147 | 308.7 |
| 3/30/2020 | Valerie Blay | A104 Review/analyze | Draft payment letter for CST and send for payment. (.30) | 0.3 | 147 | 44.1 |
| 3/30/2020 | Valerie Blay | A104 Review/analyze | Review no objection and draft payment letter for KROMA. (.50) | 0.5 | 147 | 73.5 |
| 3/30/2020 | Valerie Blay | A104 Review/analyze | Review communication regarding leases- PBA and CW. | 0.1 | 147 | 14.7 |
| 3/30/2020 | Valerie Blay | A104 Review/analyze | Review fee statement received from OMM and communicate with Mariedith. | 0.2 | 147 | 29.4 |
| 3/31/2020 | Valerie Blay | A104 Review/analyze | Review communication with Andrew Wolfe and Jeff Chubak regarding claims with Hacienda. | 0.3 | 147 | 44.1 |
| 3/31/2020 | Valerie Blay | A104 Review/analyze | Review fee statement no objection received from Proskauer for February. (.20) | 0.2 | 147 | 29.4 |
| 3/18/2020 | Valerie Blay | A105 Communicate (in firm) | Communicate with LCM regarding request from COFINA- fee statements. | 0.1 | 147 | 14.7 |
| 3/2/2020 | Valerie Blay | A106 Communicate (with client) | Chain email with Hacienda regarding Bettina Whyte pending payment- final compensation discrepancies. Recalculate and walkthrough difference. | 0.7 | 147 | 102.9 |
| 3/6/2020 | Valerie Blay | A106 Communicate (with client) | Call with Hacienda regarding Willkie and Bettina Whyte. (.20) Communicate back to BW. (.10) | 0.3 | 147 | 44.1 |
| 3/24/2020 | Valerie Blay | A106 Communicate (with client) | Review communication with Jeira regarding fee statements and send all requested information. (.20) | 0.2 | 147 | 29.4 |
| 3/24/2020 | Valerie Blay | A106 Communicate (with client) | Conference call with Hacienda and AAFAF- payment process. | 0.9 | 147 | 132.3 |
| 3/31/2020 | Valerie Blay | A106 Communicate (with client) | Chain email with GDB/ AAFAF consultants regarding fee statements requested for COFINA for multiple professionals. | 0.8 | 147 | 117.6 |
| 3/3/2020 | Valerie Blay | A107 Communicate (other outside counsel) | review email from Bettina Whyte indicating pending payments due to holdback. (.20) Communicate with Hacienda- review previous holdback payments. (.30) | 0.5 | 147 | 73.5 |
| 3/4/2020 | Valerie Blay | A107 Communicate (other outside counsel) | Call from Lcdo. Adames regarding A&S process and no objection/payment schedule.(.20)<br>review revised documents sent to process payments. (.20) | 0.4 | 147 | 58.8 |
| 3/16/2020 | Valerie Blay | A107 Communicate (other outside counsel) | Further communication with B&R regarding upcoming interim fee application deadline. | 0.2 | 147 | 29.4 |
| 3/23/2020 | Valerie Blay | A107 Communicate (other outside counsel) | Review communication with Harriett Cohen regarding payment. | 0.2 | 147 | 29.4 |
| 3/30/2020 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Jose Cartaya regarding fee statement and 480 and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 3/2/2020 | Valerie Blay | A108 Communicate (other external) | Communication with Heidi Stern regarding pending payment. | 0.3 | 147 | 44.1 |
| 3/4/2020 | Valerie Blay | A108 Communicate (other external) | Call from Hacienda regarding registration in EFT and letter to be sent to all professionals. | 0.2 | 147 | 29.4 |
| 3/11/2020 | Valerie Blay | A108 Communicate (other external) | Chain email communication from Hacienda regarding segregation of fees for Proskauer and payment letter process. | 0.4 | 147 | 58.8 |
| 3/12/2020 | Valerie Blay | A108 Communicate (other external) | Communication with Harriet Cohen from Brown and Rudnick regarding April 22 hearing and fee applications. | 0.2 | 147 | 29.4 |
| 3/20/2020 | Valerie Blay | A108 Communicate (other external) | Communicate with Mariedith regarding access to shared folder for GDB consultants. | 0.2 | 147 | 29.4 |
| 3/23/2020 | Valerie Blay | A108 Communicate (other external) | Communicate with Carl Wedoff regarding government lockdown and payments. | 0.2 | 147 | 29.4 |
| 3/31/2020 | Valerie Blay | A108 Communicate (other external) | Call with Cecilia Robles from Hacienda regarding CST and KROMA. (.20)<br>Communicate with KROMA. (.20) | 0.4 | 147 | 58.8 |
| 3/17/2020 | Valerie Blay | A104 Review/analyze | Draft payment letter for FTI for December (.30) and January (.30) and send for payment.<br>Draft payment letter for Bennazar December and send for payment. (.30) | 0.9 | 147 | 132.3 |
| 3/18/2020 | Valerie Blay | A104 Review/analyze | Review communication received from McKinsey regarding payment status and inform of lockdown. (.20) | 0.2 | 147 | 29.4 |
| 3/30/2020 | Valerie Blay | A104 Review/analyze | Review email with Cecilia Robles regarding march fee statements. (.20) Conf call with Cecilia regarding pending payments fee statements and process during lockdown. (.20). Create summary of pending payments and all fee statements sent for the past month to create tally . (.30) | 0.7 | 147 | 102.9 |
| **Total** | | | | **43.80** | | **$ 6,468.60** |
| | | | **ASSUMPTION/ REJECTION OF LEASES AND CONTRACTS** | | | |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | email exchange with Y. Shalev of Proskauer regarding extension under 365 (d)(4) of PBA leases. | 0.1 | 197 | 19.7 |
| 3/27/2020 | Valerie Blay | A104 Review/analyze | Review request for PBA lease list and communicate with CVR. | 0.3 | 147 | 44.1 |
| 3/19/2020 | Ignacio Labarca | A107 (UK) Communicate (Other | Read and reviewed email communication by Proskauer regarding Contract No. A-588 and its riders in furtherance of finalization of Motion to Reject Unexpired Lease Agreement with the Public Buildings Authority | 0.1 | 174 | 17.4 |
| 3/16/2020 | Luis Marini | A108 Communicate (other external) | Conference with Proskauer on leases of CW and PBA (.3). | 0.3 | 275 | 82.5 |
| **Total** | | | | **0.80** | | **$ 163.70** |
| | | | **OTHER CONTESTED MATTERS** | | | |
| 3/2/2020 | Ignacio Labarca | A103 Draft/revise | Revised finalized draft and filed seventeenth urgent consented motion for extension of deadlines in connection with NextGen's Motion for Administrative Expenses sent courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.9 | 174 | 156.6 |
| 3/17/2020 | Ignacio Labarca | A103 Draft/revise | Drafting of Eighteenth Urgent Consented Motion for Extension of Deadlines | 0.6 | 174 | 104.4 |
| 3/18/2020 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Eighteenth Urgent Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 174 | 34.8 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding NextGen extension request and obtaining consent from movant's counsel (.30); email exchange with DOH as to the above (.20); email exchange with NextGen's counsel as to the above (.10); email exchange with M. Zerjal and P. Omorogbe after email with NextGen's counsel (.20); review and edit consented extension request and proposed order (.20); email exchange with Proskauer as to the above (.10); email exchange with Y. Shalev of Proskauer regarding communications with PREMA and COR3 in relation to Consul-Tech's administrative payment request motion (.10). | 1.2 | 197 | 236.4 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding execution of NextGen settlement documents (.20); email exchange with Y. Shalev of Proskauer regarding information gathering for Consul-Tech's administrative payment motion (.10). | 0.3 | 197 | 59.1 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER entered: Construing Appellee Omar J. Marrero-Diaz's Notice of Joinder as a motion to file his joinder notice instanter and allowing the same in Case No. 19-02028 | 0.1 | 197 | 19.7 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Covucci of OMM regarding draft extension of time to file our cert petition in the Supreme Court for the Rossello v. FOMB budget decision and review of the same. | 0.4 | 197 | 78.8 |
| 3/5/2020 | Carolina Velaz | A104 Review/analyze | Review email from D. Jones of US Attorney's office to UTIER's counsel regarding ECFSE et al v. US et al Case Number: 19-2243. | 0.1 | 197 | 19.7 |
| 3/5/2020 | Carolina Velaz | A104 Review/analyze | Initial review of documentation provided by PREMA with regards to Consult-Tech administrative payment request. | 1.8 | 197 | 354.6 |
| 3/6/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal as to Consul-Tech's administrative payment request motion (.10); email exchange with DOJ regarding execution of settlement agreement with NextGen (.10). | 0.2 | 197 | 39.4 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Review email from J. Mendez as to draft of the Joint Appendix in UECFSE et al v. US et al Case Number: 19-2243. | 0.4 | 197 | 78.8 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Review RESPONSE filed by Appellee State Insurance Fund Corporation filed in case 19-2028. | 0.1 | 197 | 19.7 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Cross-reference documents forwarded by PREMA with current invoices and certifications in relation to Consul-Tech's administrative request motion (3.90); email exchange with R. Valentin of AAFAF as to the above and pending documents (.20); email exchange with M. Zerjal of Proskauer detailing documents revised and identifying categories (.40). | 4.5 | 197 | 886.5 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer pursuant to coordinating call to discuss production made by PREMA with regards to Consult-Tech administrative payment motion (.10); prepare for conference call with Proskauer as to the above (1.60); phone conference with Y. Shalev as to the above (.40); review information requested following Proskauer phone conference and identifying whether anything that has been produced is responsive and what is pending to be received (1.00) | 3.1 | 197 | 610.7 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Review email from M. Gonzalez of AAFAF regarding NextGen's reprogramming request. | 0.2 | 197 | 39.4 |
| 3/11/2020 | Carolina Velaz | A104 Review/analyze | Review email from counsel Emanuelli regarding consent to file an unopposed motion for leave to file an oversized opening brief in 19-0323. | 0.1 | 197 | 19.7 |
| 3/11/2020 | Luis Marini | A104 Review/analyze | Email exchanges with Proskaueron production made by PREMA with regards to Consult-Tech administrative payment motion (.10); analysis of underlying documents for claim to prepare for conference call with Proskauer (1.20); phone conference with Proskauer as to the above (.40) | 1.7 | 275 | 467.5 |
| 3/12/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding NextGen's reprogramming approval and status of execution of settlement documents (.20); email exchange with DOH as to the above (.20); phone conference with R. Valentin of AAFAF regarding Consul-Tech's motion and additional information being requested (.20). | 0.6 | 197 | 118.2 |
| 3/12/2020 | Carolina Velaz | A104 Review/analyze | Review email from OMM to appellants and US Attorneys' office to appellants in Seguro del estado v. FOMB regarding filing of oversized brief. | 0.1 | 197 | 19.7 |
| 3/13/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with Y. Shalev of Proskauer regarding pending information to be received in connection with Consul-Tech's administrative payment request motion (.10); email exchange with P. Omorogbe of Proskauer regarding NextGen's settlement documents (.20). | 0.3 | 197 | 59.1 |
| 3/15/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding status of execution of settlement documents for NextGen. | 0.2 | 197 | 39.4 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with Y. Shalev of Proskauer as to Consul-Tech's administrative payment motion (.30); email exchange with P. Omorogbe and M. Zerjal of Proskauer NextGen Reprorgamming request (.20); email exchange with counsel for NextGen as to the above (.40); email exchange with Proskauer as to executive order and proposed extension (.20). | 1.1 | 197 | 216.7 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | review order regarding oversized brief filed in case no. 19-2243; email exchange with appellants and other parties to the case regarding filing of Opening Brief and the Joint Appendix and extension of time to submit paper copies; review motion to extend time to file brief and appendix | 0.5 | 197 | 98.5 |
| 3/17/2020 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange with NextGen's counsel regarding request for consent to preventive urgent motion for extension of deadlines to finalize and file settlement agreement in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 3/17/2020 | Carolina Velaz | A104 Review/analyze | Review order allowing appearance of attorneys to SIF and try of subsequent notices and review Corrected Notice of Joinder to Appellees Commonwealth of Puerto Rico and Financial Oversight and Management Board for Puerto Rico's Brief [6317976-2] filed by Appellee State Insurance Fund Corporation in case no. 19-2028 | 0.2 | 197 | 39.4 |
| 3/17/2020 | Carolina Velaz | A104 Review/analyze | Review and edit 19th extension request for NextGen (.30); email exchange with counsel for NextGen (.20); email exchange with Proskauer as to the above (.30); email exchange with P. Omorogbe of Porskauer as to changes to settlement documents (.20). | 1 | 197 | 197 |
| 3/18/2020 | Ignacio Labarca | A104 Review/analyze | Read and reviewed changes made by client to Eighteenth Urgent Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 3/18/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskauer regarding extension request as to NextGen's administrative request motion (.20); review and edit extension of time as to the above (.20); email exchanges with R. Valentin of AAFAF as to the above and review changes incorporated to extension request (.10); email exchange with M. Zerjal as to the above (.10); review email from Y. Shalev of Proskauer as to Consul-Tech's administrative motion and request to extend time (.10). | 0.7 | 197 | 137.9 |
| 3/19/2020 | Carolina Velaz | A104 Review/analyze | Legal analysis as to [redacted] | 0.6 | 197 | 118.2 |
| 3/19/2020 | Carolina Velaz | A104 Review/analyze | Review opinion and judgment entered by the 1st circuit in Andalusian v. FOMB Case No. 20-1065. | 0.3 | 197 | 59.1 |
| 3/23/2020 | Carolina Velaz | A104 Review/analyze | Review email from A. Pavel of OMM regarding Ambac Rule 2004 Requests. | 0.1 | 197 | 19.7 |
| 3/23/2020 | Carolina Velaz | A104 Review/analyze | Review email from plaintiff in case UECFSE et al v. US et al Case Number: 19-2243 regarding opening brief and joint appendix. | 0.2 | 197 | 39.4 |
| 3/23/2020 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Consul-tech regarding requested extension as to administrative payment request motion. | 0.1 | 197 | 19.7 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Review and edit 5th extension request regarding Consul-Tech's administrative payment motion (.20); email exchange with Y. Shalev and M. Zerjal of Proskauer as to the above (.20); email exchange with Consul-Tech's counsel as to the above (.10). | 0.5 | 197 | 98.5 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding execution of NextGen settlement documents. | 0.1 | 197 | 19.7 |
| 3/25/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Consul-tech regarding filed motion for extension of time with regards to their administrative payment request motion (.10); email exchange with R. Valentin of AAFAF as to the above (.10); email exchange with R. Valentin regarding NextGen settlement documents regarding administrative payment request and edit final version before forwarding (.20). | 0.4 | 197 | 78.8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with Y. Shalev of Proskauer regarding settlement negotiations and alternatives to resolve Consul-Tech's administrative payment request motion. | 0.1 | 197 | 19.7 |
| 3/26/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding status of execution of NextGen's settlement agreement. | 0.2 | 197 | 39.4 |
| 3/30/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with Y. Shalev of Proskauer regarding Consul-Tech's administrative payment motion (.10); email exchange with R. Valentin of AAFAF regarding NextGen's settlement agreement to resolve administrative payment request motion (.20); email exchange with M. Zerjal of Proskuaer as to the above (.10); review email from counsel for NextGen as to status of execution of settlement agreement (.10). | 0.5 | 197 | 98.5 |
| 3/30/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Covucci of OMM regarding reply in support of motion to dismiss second Adv. Proc. 18-00047. | 0.2 | 197 | 39.4 |
| 3/18/2020 | Ignacio Labarca | A106 Communicate (with client) | Drafting of email communication to client forwarding approved draft of Urgent Eighteenth Consented Motion for Extension of Deadlines and proposed order for forthcoming filing. | 0.1 | 174 | 17.4 |
| 3/2/2020 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication exchange with Proskauer regarding follow-up of filed urgent motion for extension of deadlines in connection with NextGen's Motion for Administrative Expenses and regarding drafting of revised seventeenth urgent consented motion. | 0.2 | 174 | 34.8 |
| 3/3/2020 | Ignacio Labarca | A107 (UK) Communicate (Other | Read and reviewed email communication exchange with Proskauer regarding next steps in furtherance of finalization of settlement agreement in connection with NextGen's Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 3/18/2020 | Ignacio Labarca | A107 (UK) Communicate (Other | Email communication exchange with Proskauer regarding draft of Eighteenth Urgent Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| **Total** | | | | **24.80** | | **$ 4,958.40** |
| | | | **Claims Administration and Objections** | | | |
| 3/24/2020 | Ivan Garau | A103 Draft/revise | Draft Fifth Urgent Consented Motion for Extension of Deadlines and proposed order in connection with Consul-Tech Caribe Inc's Motion for Allowance and Payment of Administrative Expense Claim | 0.8 | 220 | 176 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding inverse condemnation proceedings (.10); review applicable description of inverse condemnation proceedings (.30). | 0.4 | 197 | 78.8 |
| 3/10/2020 | Ivan Garau | A104 Review/analyze | Review emails from Y. Shalev concerning Consultech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 3/19/2020 | Ivan Garau | A104 Review/analyze | Review and analyze master litigation calendar in preparation for call with Consultech's counsel to discuss briefing schedule | 0.1 | 220 | 22 |
| 3/24/2020 | Ivan Garau | A104 Review/analyze | Review master litigation deadline sent by D. Paolo to develop briefing schedule for Consul Tech - Caribe Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 3/24/2020 | Ivan Garau | A104 Review/analyze | Review email and attachments including motion requesting time for response to claim objection sent by V. Hernandez counsel to Maria Consuelo Figueroa (creditor of the commonwealth). | 0.2 | 220 | 44 |
| 3/24/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Millman as counsel for the unions regarding ACR order. | 0.2 | 197 | 39.4 |
| 3/3/2020 | Ivan Garau | A106 Communicate (with client) | Call with N. Villavicencio to discuss proof of claim proof claim #7342 | 0.1 | 220 | 22 |
| 3/5/2020 | Ivan Garau | A106 Communicate (with client) | Review and analyze email from R. Valentin regarding Consul-tech Caribe's motion for allowance payment of administrative expense claim | 0.1 | 220 | 22 |
| 3/11/2020 | Ivan Garau | A106 Communicate (with client) | Review and analyze email from M. Gonzalez related to NextGen's settlement | 0.1 | 220 | 22 |
| 3/20/2020 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss Consul - Tech Caribe Inc's motion for allowance and payment for administrative expense claim | 0.2 | 220 | 44 |
| 3/3/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange multiple emails with J. Hertzberg discussing proof of claim #73241 | 0.3 | 220 | 66 |
| 3/6/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from M. Zerjal regarding Consul- Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 3/10/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and P.Omorogbe regarding NextGen's settlement | 0.2 | 220 | 44 |
| 3/11/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with C. Velaz Y. Shalev M. Zerjal and S. Ma to discuss strategy and next steps in connection with Consul-tech Caribe's motion for allowance payment of administrative expense claim. | 0.4 | 220 | 88 |
| 3/12/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review multiple emails from P. Omogrobe following up on the Health Department 's budget request related to NextGen's settlement agreement and the execution of said settlement agreement. | 0.2 | 220 | 44 |
| 3/19/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with Consul - Tech Caribe's counsel to discuss briefing schedule of motion for allowance and payment of administrative expense claim | 0.4 | 220 | 88 |
| 3/19/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and respond to email from the Oversight Board's counsel Y . Shalev regarding extension of briefing deadlines in Consul - Tech Caribe's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 3/19/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from M. DiConza regarding briefing schedule of Consultech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 3/20/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange correspondence with Consul - Tech's counsel to discuss extension of deadline of motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 3/20/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with S. Arizmendi Consul - Tech's counsel to discuss alternative briefing schedule | 0.2 | 220 | 44 |
| 3/23/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange correspondence with Consul - Tech's counsel to discuss new briefing schedule in connection with motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 3/23/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review emails from Oversight Board's counsel (Y. Shalev) concerning Consultech- Caribe Inc's extension of deadlines | 0.1 | 220 | 22 |
| 3/25/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review emails from Y. Shalev regarding next steps to address Consul- Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 3/30/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze email from Y. Shalev regarding Consul- Tech Caribe's motion for allowance and payment of administrative expense claim. | 0.1 | 220 | 22 |
| 3/11/2020 | Ivan Garau | A101 Plan and prepare for | Review and analyze documents sent by PREMA including task orders and invoices related to Consul-tech Caribe's motion for allowance and payment of administrative expense claim and discuss the same with C. Velaz in preparation for call with Y. Shaliv and M. Zerjal (Oversight Board's counsel) | 1.2 | 220 | 264 |
| 3/18/2020 | Ivan Garau | A105 Communicate (in firm) | Review and respond to email from C. Velaz regarding Consultech-Caribe's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| **Total** | | | | **6.40** | | **$ 1,394.20** |
| | | | **COOP ADVERSARY PROCEEDING** | | | |
| 3/4/2020 | Luis Marini | A103 Draft/revise | Analysis of emails on potential meeting between parties to adversary proceeding. | 0.2 | 275 | 55 |
| **Total** | | | | **0.20** | | **$ 55.00** |
| | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 3/31/2020 | Luis Marini | A101 Plan and prepare for | Analysis of correspondence form Proskauer on request for extension of time to assume or reject (.1); analysis of list of lease agreements of PBA (.3); review correspondence to PBA (.1); conference with Proskauer on status and strategy (.5). | 1 | 275 | 275 |
| 3/31/2020 | Luis Marini | A101 Plan and prepare for | Revise and finalize motion to reject agreement between PBA and Commonwealth (.4); email to and from client on motion (.1); email to and Proskauer re same (.1). | 0.6 | 275 | 165 |
| 3/16/2020 | Luis Marini | A103 Draft/revise | Analysis of lift stay request for Caridad Hernandez (.1) and revise and finalize stipulation (.3). | 0.4 | 275 | 110 |
| 3/16/2020 | Luis Marini | A103 Draft/revise | Analysis of Assure's motion for reconsideration of stay relief order. | 1 | 275 | 275 |
| 3/2/2020 | Luis Marini | A103 Draft/revise | Edit and finalize motion to reject lease between PBA and CW (.8) and submitted to Proskauer (.1). | 0.9 | 275 | 247.5 |
| 3/19/2020 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on analysis of motion to reject lease with CW. | 0.3 | 275 | 82.5 |
| 3/26/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Acosta for PBA regarding changes incorporated to stipulation by movants and review such changes (.30); email exchanges with movant's counsel as to the above (.10). | 0.4 | 197 | 78.8 |
| 3/31/2020 | Luis Marini | A104 Review/analyze | Conference with team to assign tasks to obtain information for extension of time to assume or reject leases. | 0.2 | 275 | 55 |
| 3/7/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for movants in Caridad Fernandez lift stay notice regarding status of stipulation. | 0.1 | 197 | 19.7 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by Zulma Ramos and attached documents. | 0.4 | 197 | 78.8 |
| 3/9/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Caridad Sanchez lift stay notice and proposed stipulation. | 0.1 | 197 | 19.7 |
| 3/9/2020 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice of Zulma Ramos (.2) and documents submitted in underlying litigation (.2). | 0.4 | 275 | 110 |
| 3/12/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Acosta of PBA as to Caridad Fernandez lift stay stipulation (.20); email exchange with S. Ma of Proskauer as to the above (.20); revise and edit proposed stipulation as it involves multiple counterclaims and third parties (1.10). | 1.6 | 197 | 315.2 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | Review changes to Caridad Fernandez stipulations and email exchange with S. Ma of Proskauer as to the above (.40); email exchange with R. Acosta as to PBA regarding the above (.20). | 0.6 | 197 | 118.2 |
| 3/17/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Acosta regarding Caridad Fernandez stipulation (.20); email exchange with movant's counsel as to the above (.10). | 0.3 | 197 | 59.1 |
| 3/23/2020 | Carolina Velaz | A104 Review/analyze | email exchange with R. Acosta regarding Caridad Fernandez stipulation and status of the same. | 0.1 | 197 | 19.7 |
| 3/30/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Acosta regarding Caridad Fernandez lift stay notice. | 0.1 | 197 | 19.7 |
| 3/27/2020 | Carolina Velaz | A104 Review/analyze | Review master PBA lease table and list where PBA appears to be lessor pursuant to identifying relevant parties to request extension to assume or reject non-residential lease agreements under section 365 (d)(4) (.40); email exchange with Y. Shalev as to the above (.10). | 0.5 | 197 | 98.5 |
| 3/27/2020 | Luis Marini | A104 Review/analyze | Analysis of [redacted]. | 0.9 | 275 | 247.5 |
| 3/27/2020 | Luis Marini | A104 Review/analyze | Conference with Proskauer on motion to reject lease with Commonwealth (.4); edits to motion (.3). | 0.7 | 275 | 192.5 |
| 3/30/2020 | Carolina Velaz | A104 Review/analyze | Review list of PBA master table of lease agreements pursuant to confirming PBA is not a lessee for purposes of extending period to assume or reject non-residential lease agreement under section 365 (d)(4) (.40); email exchange with Y. Shalev of Proskauer as to the above (.10); email to PBA pursuant to confirming information derived from lease agreements (.20). | 0.7 | 197 | 137.9 |
| 3/31/2020 | Carolina Velaz | A104 Review/analyze | Phone conference with Y. Shalev as to extension of period to assume or reject leases under section 365 (d)(4) (.10); email exchanges with Proskauer as to the above (.20); email exchange with PBA as to the above (.10); Phone conference with B. Rosen Y. Shalev and L. Marini as to the above (.50); email exchanges as to motion to reject certain PBA leases with the Commonwealth before its filing (.40);email exchange to R. Valentin of AAFAF as to the above (.10); review master PBA lease tables regarding 365 (d)(4) assumption/rejection information following phone conference with Proskauer (.50); Review filed MOTION Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease and notice of the same (.30) and review MOTION to inform Publication of (A) Notice of Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority (B) Notice of Extended Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority and (C) Notice of Deadline for Submitting Information Forms for Retirement Beneficiaries of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico (.10). | 2.3 | 197 | 453.1 |
| 3/20/2020 | Luis Marini | A106 Communicate (with client) | Emails to and from PBA on Caridad Sanchez lift of stay. | 0.3 | 275 | 82.5 |
| 3/20/2020 | Luis Marini | A106 Communicate (with client) | Revise stipulation on Caridad Sanchez lift of stay. | 0.3 | 275 | 82.5 |
| 3/24/2020 | Ivan Garau | A106 Communicate (with client) | Exchange correspondence with A. Guerra requesting PBA's list of private tenants | 0.1 | 220 | 22 |
| 3/24/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze email from Y. Shalev regarding motion for extension of time for PBA to assume or reject contracts | 0.1 | 220 | 22 |
| 3/30/2020 | Luis Marini | A104 Review/analyze | Edit communication on status of analysis of extension of time to reject or assume. | 0.3 | 275 | 82.5 |
| **Total** | | | | **14.70** | | **$ 3,469.90** |
| | | | **PREPA** | | | |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting ELEVENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 | 0.2 | 197 | 39.4 |
| 3/5/2020 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO EXTEND DATES IN SCHEDULING ORDER AND STATUS REPORT and email exchange with J. Roth as to the above. | 0.3 | 197 | 59.1 |
| 3/6/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER OVERRULING COBRA ACQUISITIONS LLC'S OMNIBUS OBJECTION TO FEE APPLICATIONS FILED BY PROFESSIONALS AND REQUEST TO INCREASE HOLDBACK AMOUNT. | 0.1 | 197 | 19.7 |
| 3/10/2020 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Jay M. Goffman filed by Eduardo Zayas Marxuach on behalf of Vitol Inc. | 0.1 | 197 | 19.7 |
| 3/16/2020 | Carolina Velaz | A104 Review/analyze | review Fourth Application of Norton Rose Fulbright US LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Special Debt Financing Counsel to Puerto Rico Electric Power Authority for the Period from June 1 2019 through June 30 2019 and From October 1 2019 through January 31 2020 and review eventh Interim Fee Application of Filsinger Energy Partners Inc. for October 1 2019 through January 31 2020 and review Diaz & Vazquez Law Firm P.S.C. First Interim Application for Allowance of Compensation for Professional Services Rendered as Attorneys for the Puerto Rico Electric Power Authority and Reimbursement of Expenses for the Eight Interim Compensation Period (August 2019 - January 2020) and review Third Interim Fee Application of Ileana C. Cardona Fernndez Esq. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Local Conflicts Counsel for the Financial Oversight and Management Board for Puerto Rico for the Period October 1 2019 through January 31 2020 with notice of hearing. | 0.9 | 197 | 177.3 |
| 3/27/2020 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of the Government Parties to Adjourn all Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving settlements Embodied in the Restructuring Support Agreement and review order regarding the above (.20); email exchange with OMM team as to the above (.10). | 0.3 | 197 | 59.1 |
| 3/30/2020 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Joint Response of Fuel Line Lenders and Union Entities to Government Parties' Adjournment. | 0.1 | 197 | 19.7 |
| 3/31/2020 | Carolina Velaz | A104 Review/analyze | Review reply to opposition to motion to dismiss as forwarded by A. Covucci and email exchange as to the above in rivera Rivera Adv. Proc. | 0.4 | 197 | 78.8 |
| 3/26/2020 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF COBRA ACQUISITIONS LLC'S URGENT MOTION TO MODIFY THE STAY ORDER AND ALLOW THE UNDISPUTED TAX CLAIMS. | 0.1 | 197 | 19.7 |
| **Total** | | | | **2.50** | | **$ 492.50** |
| | | | **FOMB V. ROSELLO 19-00393** | | | |
| 3/3/2020 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Defendantsâ€™ Statement of Support for CRIMâ€™s Motion for Leave to File Amicus Curiae Brief served courtesy stamped copy to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from Primeclerk. | 0.2 | 179 | 35.8 |
| 3/6/2020 | Ignacio Labarca | A103 Draft/revise | Drafting of informative motion submitting documents (Letters issued by Oversight Board) in compliance with Court Order entered during March 5 2020 Omnibus Hearing. | 0.3 | 179 | 53.7 |
| 3/6/2020 | Ignacio Labarca | A103 Draft/revise | Finalized and filed informative motion submitting documents in compliance with Omnibus Hearing held on March 5 2020 served courtesy copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.3 | 179 | 53.7 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | review THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICOâ€™S RESPONSE TO THE MUNICIPAL REVENUE COLLECTION CENTERâ€™S MOTION FOR LEAVE TO FILE AMICUS CURIAE BRIEF and review order setting briefing schedule as to the above. | 0.2 | 197 | 39.4 |
| 3/2/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Sax-Bolder of OMM regarding certain joint resolutions in connection with Act 29 litigation (.20); review of relevant joint resolutions (.30). | 0.5 | 197 | 98.5 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Sax Bolder of OMM regarding CRIM request for an amicus brief and AAFAF's support of the same and review statement in support detailed above and Review REPLY TO RESPONSE TO MOTION FOR LEAVE TO FILE AMICUS CURIAE BRIEF IN SUPPORT OF DEFENDANTâ€™S OPPOSITION TO MOTION FOR SUMMARY JUDGMENT filed by CRIM and review order denying CRIM's motion. | 0.5 | 197 | 98.5 |
| 3/3/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Sax-Bolder of OMM as to R 118-2019 and review of the same. | 0.2 | 197 | 39.4 |
| 3/4/2020 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Sax-Bolder of OMM in anticipation of omnibus and regarding case law for argument on Act. 29. | 0.2 | 197 | 39.4 |
| 3/6/2020 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review o[redacted] | 0.2 | 179 | 35.8 |
| 3/6/2020 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Sax-Bolder of OMM regarding filing of informative motion submitting documents (.30); review and edit proposed motion (.20); review final version before filing (.10). | 0.6 | 197 | 118.2 |
| 3/3/2020 | Ignacio Labarca | A107 (UK) Communicate (Other | Read and reviewed email communication exchange with O'Melveny regarding filing of Defendantsâ€™ Statement of Support for CRIMâ€™s Motion for Leave to File Amicus Curiae Brief. | 0.2 | 179 | 35.8 |
| 3/6/2020 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with O'Melveny regarding submitting of letters per request by Hon. Judge Swain. | 0.2 | 179 | 35.8 |
| **Total** | | | | **3.60** | | **$ 684.00** |
| | | | **DEPTO. RECREACION Y DEPORTES** | | | |
| 3/4/2020 | Carolina Velaz | A104 Review/analyze | Review order granting consignation of amount subject to segregation. | 0.1 | 197 | 19.7 |
| 3/5/2020 | Carolina Velaz | A104 Review/analyze | Review email from Sports and recreation department regarding resolution as to segregation. | 0.2 | 197 | 39.4 |
| 3/6/2020 | Carolina Velaz | A104 Review/analyze | email exchange with DOJ regarding resolution issued by sports and recreation department | 0.1 | 197 | 19.7 |
| 3/11/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Department of Justice attorney regarding Resolution 2020-23 issued by the Real Estate Disposal Committee | 0.1 | 220 | 22 |
| 3/11/2020 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with Department of Justice attorney regarding Resolution 2020-23 issued by the Real Estate Disposal Committee | 0.1 | 197 | 19.7 |
| 3/5/2020 | Ivan Garau | A104 Review/analyze | Review and analyze Resolution 2020-23 issued by the Real Estate Disposal Committee and send the same to the Department Justice as required by the Court | 0.5 | 220 | 110 |
| **Total** | | | | **1.10** | | **$ 230.50** |
| **Total** | | | | **414.50** | | **$ 88,292.70** |

**ERS MARCH TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| **CASE ADMINISTRATION** | | | | | | | |
| 3/13/2020 | P104-2 | Luis Marini | A103 Draft/revise | Revise and finalize for circulation response to discovery request against ERS. | 0.9 | 275 | 247.5 |
| 3/13/2020 | P104-2 | Luis Marini | A103 Draft/revise | Analysis of Paul Hastings fee statement. | 0.3 | 275 | 82.5 |
| 3/25/2020 | P104-2 | Ivan Garau | A103 Draft/revise | Revise draft of Joint Status Report Regarding Discovery and Briefing Schedule with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by ERS sent by P. Friedman | 0.1 | 220 | 22 |
| 3/26/2020 | P104-2 | Luis Marini | A103 Draft/revise | Conference with OMM on lien scope and ultra vires discovery issues. | 0.4 | 275 | 110 |
| 3/6/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review OMNIBUS ORDER AWARDING: I. INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SEVENTH INTERIM (JUNE 1-SEPTEMBER 30 2019) AND PRIOR COMPENSATION PERIODS; II. FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FINAL FEE PERIOD and review Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C) Approving Form and Manner of Notice Thereof. | 0.4 | 197 | 78.8 |
| 3/9/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Notice of Submission of Third Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C) Approving Form and Manner Thereof. | 0.3 | 197 | 59.1 |
| 3/12/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Fee Application of Alvarez & Marsal North America LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico from October 1 2019 through January 31 2020 and notice of the above. | 0.6 | 197 | 118.2 |
| 3/13/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review AMENDED SUPPLEMENTAL OBJECTIONS AND RESPONSES TO BONDHOLDERSâ€™ FIRST SET OF INTERROGATORIES TO ERS REGARDING ULTRA VIRES ISSUES and email exchange with M. Pocha as to the above. | 0.4 | 197 | 78.8 |
| 3/17/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Notice of Submission of Fourth Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment and (C) Approving Form and Manner of Notice Thereof and review Joint Motion Urgent Joint Motion for Entry of a Schedule for Resolution of the ERS Bondholder Claims and Administrative Expense Motions. | 0.6 | 197 | 118.2 |
| 3/19/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Joint Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by BRUCE BENNETT on behalf of Altair Global Credit Opportunities Fund et als. | 0.2 | 197 | 39.4 |
| 3/20/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING [841] JOINT MOTION REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and review Notice of Filing of Spanish Translation of Disclosure Statement for the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico et al. Re: [822]. | 0.3 | 197 | 59.1 |
| 3/25/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO as forwarded by P. Friedman of OMM and email exchange as to the above. | 0.3 | 197 | 59.1 |
| 3/25/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review filed version of Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and review MOTION ERS Bondholders' Supplement to Proofs of Claim and Motions for Allowance of Administrative Expense Claims. | 0.6 | 197 | 118.2 |
| 3/26/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER re:[847] Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government. | 0.1 | 197 | 19.7 |
| 3/27/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Fourth Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims. | 0.3 | 197 | 59.1 |
| 3/31/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | review MOTION to inform Publication of (A) Notice of Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority (B) Notice of Extended Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority and (C) Notice of Deadline for Submitting Information Forms for Retirement Beneficiaries of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Re: [837] Order. | 0.1 | 197 | 19.7 |
| **Total** | | | | | **5.90** | | **$ 1,289.40** |
| **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | | | | | |
| 3/2/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review emails regarding UBS lift stay notice regarding lack of consent to UBS's request for relief from stay. | 0.1 | 197 | 19.7 |
| 3/4/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review email from P. Lockwood counsel to UBS as to UBS lift stay notice | 0.1 | 197 | 19.7 |
| 3/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Inc. and notice of hearing as to the above. | 0.8 | 197 | 157.6 |
| **Total** | | | | | **1.00** | | **$ 197.00** |
| **Total** | | | | | **6.90** | | **$ 1,486.40** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| HTA MARCH TIME ENTRIES BY MATTER | | | | | | | |
| CASE ADMINISTRATION | | | | | | | |
| 3/23/2020 | P104-1 | Ivan Garau | A107 Communicate (other | Email exchange with A. Pavel regarding Act 30 & Act 31 - 2013 revenues | 0.1 | 220 | 22 |
| 3/19/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING APRIL 2 2020 HEARING re: 673 Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION ASSURED GUARANTY CORP ASSURED GUARANTY MUNICIPAL CORP NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION Financial Guaranty Insurance Company. | 0.1 | 197 | 19.7 |
| 3/2/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Omnibus Reply of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company to the Government Parties Opposition to Movants Motion to Compel Production of Documents Relating to the Preliminary Hearing on the HTA CCDA And PRIFA Lift-Stay Motions. | 0.8 | 197 | 157.6 |
| 3/2/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM and Ankura regarding GDB Clawback Account opening documents and account statements from January 1 2015 to account closure for all accounts that held pledged revenues for HTA | 0.1 | 197 | 19.7 |
| 3/3/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review filed Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the Monolines Amended Lift Stay Litigation and the Joint Participation Stipulation and review ORDER REGARDING DEADLINE FOR REPLIES IN SUPPORT OF THE LIFT STAY MOTIONS and review ORDER GRANTING IN Part and DENYING in Part 685 MOTION DRA Parties Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond. | 0.3 | 197 | 59.1 |
| 3/5/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING in Part and DENYING in Part. 704 URGENT Joint Motion to Compel Production Of Documents Concerning Preliminary Hearing On Lift-Stay Motion. | 0.1 | 197 | 19.7 |
| 3/10/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS and review FINAL ORDER REGARDING (A) STAY PERIOD (B) MANDATORY MEDIATION AND (C) CERTAIN DEADLINES RELATED THERETO. | 0.2 | 197 | 39.4 |
| 3/11/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re: 711 Motion resigning legal representation filed by CONTINENTAL CASUALTY COMPANY WESTERN SURETY COMPANY | 0.1 | 197 | 19.7 |
| 3/11/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT OF MOVANTS AMBAC ASSURANCE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUTUAL CORP. NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY AND RESPONDENTS THE FINANCIAL OVERSIGHT AND MANAGEENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO DEPOSITION DISCOVERY CONCERNING THE LIFT STAY PRELIMINARY HEARING ISSUES before its filing and email exchange with A. Pavel as to the above (.40); review revised version (.20). | 0.6 | 197 | 118.2 |
| 3/12/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL DISCOVERY ORDER and review Urgent motion DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties Response to Monolines Amended Lift Stay Motion and the FOMBs Opposition and review notice of hearing as to the above. | 0.2 | 197 | 39.4 |
| 3/12/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Fee Application of Alvarez & Marsal North America LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from October 1 2019 through January 31 2020 and notice of the above. | 0.4 | 197 | 78.8 |
| 3/13/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 733 Urgent motion DRA Parties Urgent Motion for Leave to Exceed Page Limit with Respect to DRA Parties Response to Monolines Amended Lift Stay Motion and the FOMBs Opposition filed by AmeriNational Community Services LLC Cantor-Katz Collateral Monitor LLC and review DRA Parties Urgent Motion Requesting Compliance with the DRA Participation Order with the corresponding note and order granting in part and denying in part such request. | 0.2 | 197 | 39.4 |
| 3/16/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion DRA Parties Opening Response to (I) Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the Alternative Adequate Protection [Dkt. No. 10102] and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the Alternative Adequate Protection | 0.3 | 197 | 59.1 |
| 3/20/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the Alternative Adequate Protection [Dkt. No. 10102] and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the Alternative Adequate Protection [Dkt. No. 10613]. | 0.2 | 197 | 39.4 |
| 3/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION [746] Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. | 0.1 | 197 | 19.7 |
| 3/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: Response And Reservation Of Rights Of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation And Financial Guaranty Insurance Company Regarding Dra Parties Response To (I) Monolines Motion For Relief From The Automatic Stay And (II) Opposition Of Financial Oversight And Management Board | 0.1 | 197 | 19.7 |
| 3/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARDâ€™S RESPONSE TO DRA PARTIESâ€™ OPENING RESPONSE TO (I) MOTION OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AMBAC ASSURANCE CORPORATION NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE ADEQUATE PROTECTION [DKT. NO. 10102] AND (II) OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO MOTION OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AMBAC ASSURANCE CORPORATION NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE ADEQUATE PROTECTION [DKT. NO. 10613]. | 0.3 | 197 | 59.1 |
| 3/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Limited Joinder of Official Committee of Unsecured Creditors in Support of Financial Oversight and Management Boards Response to DRA Parties Opening Response to (I) Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief From the Automatic Stay or in Alternative Adequate Protection [Dkt. No. 10102] and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in Alternative Adequate Protection. | 0.1 | 197 | 19.7 |
| 3/25/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review STIPULATION of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay or in the Alternative Ordering Payment of Adequate Protection and review order approving the same. | 0.2 | 197 | 39.4 |
| 3/25/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STIPULATION TO MODIFY CERTAIN DEADLINES SET FORTH IN FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS as forwarded by E. McKeen of OMM and review of the same (.20); email exchanges with counsels for the FOMB Bondholders DRA Parties and their respective changes to the joint stipulation and the UCC's response as to the above (.40). | 0.6 | 197 | 118.2 |
| 3/26/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | review filed STIPULATION (Joint) to Modify Certain Deadlines Set Forth in Final Case Management Order for Revenue Bonds and review ORDER APPROVING 754 JOINT STIPULATION TO MODIFY CERTAIN DEADLINES SET FORTH IN FINAL CASE MANAGEMENT ORDER FOR REVENUE BONDS. | 0.2 | 197 | 39.4 |
| 3/31/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint and review Memorandum of law in Support of Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint and review notice as to the above. | 0.5 | 197 | 98.5 |
| Total | | | | | 5.80 | | $ 1,144.90 |
| RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | | | | | |
| 3/3/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | review email exchanges between AAFAF OMM and Conway regarding HTA Lift Stay Discovery | 0.1 | 197 | 19.7 |
| 3/10/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with M. Jaime of HTA regarding proceeds to stay proceedings if they are in violation of the stay in state court. | 0.3 | 197 | 59.1 |
| 3/10/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Jaime of HTA regarding procedure to stay certain casein state court and particular inquiry as to ACT v. Municipality of Humacao case. | 0.3 | 197 | 59.1 |
| 3/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email HTA (S. Ruscalleda among others) regarding cases for which a modification of the stay will be requesting (.10); review ACT v. Citizens as part of inclusion in Exhibit 2 of 15th omnibus stay motion (.20). | 0.3 | 197 | 59.1 |
| 3/30/2020 | P104-1 | Luis Marini | A104 Review/analyze | Emails to and from HTA on stay stipulations for omnibus. | 0.2 | 275 | 55 |
| 3/31/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding exhibit 2 of 15th omnibus stay motion and explanation as to inclusion of HTA case ACT v. Citizens and email exchange with HTA as to the above. | 0.5 | 197 | 98.5 |
| Total | | | | | 1.70 | | $ 350.50 |
| FEE/EMPLOYMENT OBJECTIONS | | | | | | | |
| 3/16/2020 | P104-1 | Valerie Blay | A104 Review/analyze | Review no objection received from FTI for December (.20) and January (.20). | 0.4 | 147 | 58.8 |
| 3/31/2020 | P104-1 | Valerie Blay | A104 Review/analyze | Review fee statement from LSE February received and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| Total | | | | | 0.60 | | $ 88.20 |
| Claims Administration and Objections | | | | | | | |
| 3/6/2020 | P104-1 | Ivan Garau | A101 Plan and prepare for | Meeting L. Marini and M. Muniz to discuss [redacted] | 0.5 | 220 | 110 |
| Total | | | | | 0.50 | | $ 110.00 |
| Total | | | | | 8.60 | | $ 1,693.60 |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 4/27/2020 | P104-4 | Luis Marini | A102 Research | Analysis of [redacted]. | 2 | 275 | 550 |
| 4/7/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with Department of Justice regarding order granting Urgent Motion for Order Adjourning Briefing Schedule in connection with Lift-Stay Motion filed by Eliezer Santana-Baez and requesting assistance regarding Court's scheduling of Preliminary Hearing during April 22 2020 Omnibus Hearing. | 0.1 | 174 | 17.4 |
| 4/21/2020 | P104-4 | Luis Marini | A106 Communicate | Conferences with the following agencies to discuss data for status report and obtain updates: DOH (.7); Education (.9); National Guard (.3); COR3 (.5); Ankura (.5); HTA (.6). | 3.5 | 275 | 962.5 |
| 4/27/2020 | P104-4 | Luis Marini | A106 Communicate | Conference with Treasury on registration for suppliers for professionals and fee statement issues. | 0.6 | 275 | 165 |
| 4/27/2020 | P104-4 | Luis Marini | A106 Communicate | Conference with counsel for committee on fee issues. | 0.2 | 275 | 55 |
| 4/19/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate | Read and reviewed email communication thread in furtherance of drafting of Informative Motion regarding attendance to April 22-23 2020 Omnibus Hearing. | 0.2 | 174 | 34.8 |
| 4/10/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Pavel C. Velaz and E. McKeen regarding draft of Joint Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions and review multiple versions of the same and related meet and confer letters to be included as exhibits | 0.8 | 220 | 176 |
| 4/17/2020 | P104-4 | Luis Marini | A107 Communicate | Conference with AAFAF and OMM to discuss omnibus hearing and status report (.8); begin drafting status report (1). | 1.8 | 275 | 495 |
| 4/15/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Court reporter regarding transcript reqquested by Andrew Nadler on 4/15. | 0.2 | 147 | 29.4 |
| 4/14/2020 | P104-4 | Luis Marini | A108 Communicate | Conference with the following entities separately to discuss update requested by Court on COVID-19 response: Prepa (.2); COR 3 (.2); Education (.3); National Guard (.1); HTA (.2); and update to client (.1). | 1.1 | 275 | 302.5 |
| 4/23/2020 | P104-4 | Valerie Blay | A108 Communicate | Review communication with John Dalog regarding transcripts from 4/23. Request transcript. | 0.2 | 147 | 29.4 |
| 4/15/2020 | P104-4 | Luis Marini | A108 Communicate | Individual conferenceswith the following to discuss request for information and data to include in report to be provided to court at omnibus hearing: Department of Health (.6); Department of Education (.5); PREPA (.4); COR3 (.5); HTA (.3); Department of Housing (.4); National Guard (.2). | 2.9 | 275 | 797.5 |
| 4/22/2020 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attend through Court Solutions April 22 omnibus hearing. | 2.1 | 197 | 413.7 |
| 4/22/2020 | P104-4 | Luis Marini | A109 Appear for/attend | Represent AAFAF in Omnibus Hearing. | 2.1 | 275 | 577.5 |
| 4/7/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with Chambers Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O' Melveny and Proskauer to discuss the court's availability to finalize the draft Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26 2020. | 0.2 | 220 | 44 |
| 4/14/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with G. Olivera to discuss AAFAF's draft letter in response to Movants' April 12th meet and confer letter | 0.4 | 220 | 88 |
| 4/16/2020 | P104-4 | Ivan Garau | Phone call meeting | Meet and confer call with Movants' counsel to discuss outstanding discovery disputes in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.8 | 220 | 176 |
| 4/28/2020 | P104-4 | Ivan Garau | Phone call meeting | Conference call with G. Olivera to analyze certain excise taxes and relevant documents pertaining HTA in connection with discovery of Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 1 | 220 | 220 |
| 4/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of extension NextGen and evaluate areas for response with Proskauer. | 0.4 | 275 | 110 |
| 4/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review ORDER DENYING 11989 MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3013 FOR ENTRY OF AN ORDER RECLASSIFYING CLASS 39A AND CLASS 41 CLAIMS UNDER OVERSIGHT BOARD'S PLAN OF ADJUSTMENT DATED FEBRUARY 28 2020. | 0.1 | 197 | 19.7 |
| 4/22/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare for omnibus hearing and preliminary stay hearing on Eliezer stay relief including analysis of prior requests for lift stay by movant (.5); analysis of prior opinions and orders on request by movant from Court (.4); analysis of summary of underlying litigation prepared by DOJ (.5); draft outline for argument (.4). | 1.8 | 275 | 495 |
| 4/22/2020 | P104-4 | Luis Marini | A101 Plan and prepare | Prepare for omnibus hearing and status report for court including review and analysis of status report by FOMB (.4); discuss talking points with client (.5); draft outline for presentation to court (.9). | 1.8 | 275 | 495 |
| 4/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing preliminary objection and request for extension of briefing on Eliezer Santana lift stay. | 0.8 | 275 | 220 |
| 4/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and provide comments on summary judgment declarations for Timothy Ahlberg. | 0.8 | 275 | 220 |
| 4/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit email to Proskauer on status of Dept of Health. | 0.2 | 275 | 55 |
| 4/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing objection to COBRA's motion for payment of admin claim. | 0.6 | 275 | 165 |
| 4/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise motion to extend deadlines for NextGen. | 0.3 | 275 | 82.5 |
| 4/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Treasury on fee payments and status. | 0.6 | 275 | 165 |
| 4/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and edits to motion for time on NextGen's admin claim (.3); emails to and from Proskauer re same (.2). | 0.5 | 275 | 137.5 |
| 4/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of UTIER's letter on discovery issues. | 0.2 | 275 | 55 |
| 4/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing AMBAC 2004 status report. | 0.3 | 275 | 82.5 |
| 4/13/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of correspondence on discovery in monoline litigation. | 0.3 | 275 | 82.5 |
| 4/13/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing status report for Peaje adversary. | 0.4 | 275 | 110 |
| 4/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Act 29 opinion. | 0.4 | 275 | 110 |
| 4/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing discovery stipulations with AMBAC. | 0.4 | 275 | 110 |
| 4/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing second set of interrogatories on UTIER litigation. | 0.5 | 275 | 137.5 |
| 4/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on motions filed by One E. Johnson. | 0.3 | 275 | 82.5 |
| 4/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of request from FOMB for information related to COVID (.2); analysis of government's response (.2); discuss same with client (1). | 0.5 | 275 | 137.5 |
| 4/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing joint status report with AMBAC. | 0.6 | 275 | 165 |
| 4/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of deposition logistic stipulation and provide comments. | 0.4 | 275 | 110 |
| 4/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of creditor update report. | 0.7 | 275 | 192.5 |
| 4/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of E&Y fee statement. | 0.1 | 275 | 27.5 |
| 4/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of communications with Consul Tech and strategy. | 0.3 | 275 | 82.5 |
| 4/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for UCC on registration with Treasury. | 0.3 | 275 | 82.5 |
| 4/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing motion for protective order in revenue bond lift stay litigation. | 0.7 | 275 | 192.5 |
| 4/19/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Informative Motion regarding attendance to April 22-23 2020 Omnibus Hearing. | 0.8 | 174 | 139.2 |
| 4/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Research [redacted] | 5.1 | 275 | 1402.5 |
| 4/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conferences with the following agencies and analysis of the data provided by each to prepare status report: Department of Health (1); COR3 (.7); National Guard(.3); cDepartment of Education (1); HTA (.7); Ankura (.9). | 4.6 | 275 | 1265 |
| 4/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft status report with input received from agencies. | 2.2 | 275 | 605 |
| 4/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing UAW stipulation. | 0.3 | 275 | 82.5 |
| 4/21/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Status Report of AAFAF regarding ongoing activities in connection with COVID-19 Pandemic served stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.4 | 174 | 69.6 |
| 4/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft and edit status report. | 2.3 | 275 | 632.5 |
| 4/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client to discuss status report and changes thereto (.3); multiple emails to and from OMM and client on status report (.6). | 0.9 | 275 | 247.5 |
| 4/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with AAFAF and OMM to discuss and prepare for omnibus hearing. | 0.9 | 275 | 247.5 |
| 4/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of exhibits to accompany communication to secretary of department of health (1.3); edit communication (.4). | 1.7 | 275 | 467.5 |
| 4/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit communication to secretary of health. | 0.2 | 275 | 55 |
| 4/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing motion for protective order (UTIER). | 0.7 | 275 | 192.5 |
| 4/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing status report on union's act 106 litigation. | 0.6 | 275 | 165 |
| 4/30/2020 | P104-4 | Judith Vargas | A103 Draft/revise | Email with exhibits for the Department of Health | 1 | 125 | 125 |
| 4/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES (B) APPROVING ADDITIONAL FORMS OF NOTICE AND (C) GRANTING RELATED RELIEF. Related document: 7224 MOTION for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice (C) Approving Proposed Mailing and (D) Granting Related Relief. | 0.2 | 197 | 39.4 |
| 4/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim at docket nos. 12627-12642. | 0.3 | 197 | 59.1 |
| 4/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding execution of NextGen's settlement agreement. | 0.2 | 197 | 39.4 |
| 4/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claims reconciliation report prepared by A&M. | 0.3 | 275 | 82.5 |
| 4/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing brief in Rivera Rivera adversary proceeding. | 1.1 | 275 | 302.5 |
| 4/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing brief 9019 adjournment motion. | 0.5 | 275 | 137.5 |
| 4/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by Wendolyn Torres-Rivera on behalf of Union de Empleados de la Corporacion del Fondo del Seguro del Estado (UECFSE) Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) and review Notice of Defective Pleading. Pleadings received on 03/31/2020 by Ana Elba Bonilla Saldana and Jorge E. Liboy Colon. | 0.1 | 197 | 19.7 |
| 4/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 94666) Re: 9563 Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) and review Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committee of Unsecured Creditors for an Extension of Briefing Deadlines in Connection With Official Committee of Unsecured Creditors Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020. | 0.2 | 197 | 39.4 |
| 4/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellants Puerto Rico AAA Portfolio Bond Fund II Inc. review NOTICE of appearance on behalf of Appellee AAFAF filed by Attorney Peter M. Friedman review notice filed by John Rapisardi review notice filed by Ashley Pavel review NOTICE of appearance on behalf of Appellee Official Committee of Retired Employees of the Commonwealth of Puerto Rico filed by Attorney Catherine L. Steege and review NOTICE of appearance on behalf of Appellees FOMB Commonwealth of Puerto Rico and Employees' Retirement System of the Government of Puerto Rico filed by Attorney Timothy W. Mungovan<br>filed in adv. proc. 20-1123. | 0.2 | 197 | 39.4 |
| 4/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 4-2-20 and review PR Omni Claim Objection Updates: 04-02-20. | 0.2 | 197 | 39.4 |
| 4/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtors' Fifteenth Omnibus Motion for Approval of Modifications to the Automatic Stay and review FIRST ORDER GRANTING IN PART 9892 ONE HUNDRED TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE). | 0.2 | 197 | 39.4 |
| 4/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review first orders granting in part 124th omnibus objection 125th omnibus objection 126th omnibus objection 128th omnibus objection 129th omnibus objection 130th omnibus objection 132nd omnibus objection 131st omnibus objection 132nd omnibus objection 133rd omnibus objection. | 0.5 | 197 | 98.5 |
| 4/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review first orders granting in part 134th omnibus objection 135th omnibus objection 136th omnibus objection 137th omnibus objection 138th omnibus objection 139th omnibus objection 140th omnibus objection 141st omnibus objection 142nd omnibus objection 143rd omnibus objection 144th omnibus objection 145th omnibus objection and 146th omnibus objection. | 0.6 | 197 | 118.2 |
| 4/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review first orders granting in part 147th omnibus objection 148th omnibus objection review 150th omnibus objection 156th omnibus objection 145th omnibus objection 147th omnibus objection 149th omnibus objection 155th omnibus objection 157th omnibus objection and review ORDER GRANTING MOTION re: 12625 URGENT Joint Motion Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committee of Unsecured Creditors for an Extension of Briefing Deadlines in Connection With Official Committee of Unsecured Creditors Motion P filed by Official Committee of Unsecured Creditors The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.4 | 197 | 78.8 |
| 4/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-03-20. | 0.1 | 197 | 19.7 |
| 4/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 12675 Urgent motion URGENT MOTION OF THE COMMONWEALTH OF PUERTO RICO FOR ORDER ADJOURNING DEADLINES AND SETTING PRELIMINARY HEARING IN CONNECTION WITH SANTANA-BEZ LIFT STAY MOTION and review Notice MASTER SERVICE LIST AS OF APRIL 6 2020. | 0.2 | 197 | 39.4 |
| 4/6/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review emails to and from government parties and monolines on litigation schedule for clawback issues and discussion with chambers. | 0.4 | 275 | 110 |
| 4/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING 12520 Motion requesting extension of time( 45 days days) and review FIRST ORDER GRANTING IN PART 9897 ONE HUNDRED TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review Order granting The Notice of Withdrawal of Motion for Relief from the Automatic Stay (Docket Entry No. 9873) filed by FDR 1 500 Corp. | 0.2 | 197 | 39.4 |
| 4/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER granting The Motion for Relief from Stay Under 362(e) (Docket entry 9334) filed by Xiomara Rivera-Cruz and Carlos L Merced-Centeno is WITHDRAWN and review Objection to Related document: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020. | 0.3 | 197 | 59.1 |
| 4/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Submission of Revised Proposed Order Authorizing Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease and review Partial Joinder and Statement in Support of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment dated February 28 2020. | 0.4 | 197 | 78.8 |
| 4/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Invesco Funds and Ambac Assurance Corporation to Set Reply Deadline with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020 and review Objection to Motion of the Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 For Entry of An Order Reclassifying Class 39A and Class 41 Claims under Oversight Boards Plan of Adjustment dated February 28 2020 filed by AFSCME. | 0.2 | 197 | 39.4 |
| 4/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28 2020 Re: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020 | 0.1 | 197 | 19.7 |
| 4/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 94196) and review response to debtor's objection to claim at dockets no. 12717 12727 12729-12747 and review Motion requesting extension of time( 45 days days) Re: 9563 Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commo filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review MOTION to be excluded from PROMESA (Attachments: # 1 Exhibit # 2 Envelope) filed by Obe E. Johnson pro se. | 1.1 | 197 | 216.7 |
| 4/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 12688 Urgent motion / Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Invesco Funds and Ambac Assurance Corporation to Set Reply Deadline with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule and review ORDER SETTING BRIEFING SCHEDULE re: 12694 Motion requesting extension of time( 45 days days) Re: 9563 Debtor's Omnibus Objection. | 0.1 | 197 | 19.7 |
| 4/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Related document: 12519 MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation. | 0.2 | 197 | 39.4 |
| 4/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to "Title III Joint Amended Plan of Adjustment of the Commonwealth of Puerto Rico Et. Al." By Sucesion Pastor Mandry Mercado Excepting Javier Mandry Mercado Related document: 11946 MOTION Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico et al. | 0.1 | 197 | 19.7 |
| 4/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEFING schedule updated notification entered in Adv. Case No. 19-224 | 0.1 | 197 | 19.7 |
| 4/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-08-20. | 0.1 | 197 | 19.7 |
| 4/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights of Official Committee of Unsecured Creditors With Respect to Motion of Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim (B) Authorizing Escrow of PRIFA Funds and (C) Directing Dismissal of Litigation With Prejudice and review Urgent motion for (i) Leave to File a Supplemental Opposition to (a) the Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013. | 0.1 | 197 | 19.7 |
| 4/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MANDATE issued in adv. proc. 20-1065. | 0.1 | 197 | 19.7 |
| 4/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review APPENDIX filed by Appellants Hermandad de Empleados del Fondo del Seguro del Estado Inc. Lizbeth Mercado Cordero Francisco J. Reyes Marquez and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp in Adv. Proc. 19-2243. | 0.3 | 197 | 59.1 |
| 4/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Puerto Rico Call Log 4-9-20 and review PR Omni Claim Objection Updates: 04-09-20. | 0.2 | 197 | 39.4 |
| 4/9/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel and E. McKeen of OMM regarding draft of Joint Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions review revised version and meet and confer communications to be included as exhibits. | 0.9 | 197 | 177.3 |
| 4/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review protective orders for the lift stay proceeding and the Ambac 2004 motion and email exchanges with A. Pavel as to the above (.90) email exchanges regarding additional changes as to the above (.20). | 1.1 | 197 | 216.7 |
| 4/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-10-20. | 0.1 | 197 | 19.7 |
| 4/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 12706 Urgent motion for (i) Leave to File a Supplemental Opposition to (a) the Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013 and review filed Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions. | 0.4 | 197 | 78.8 |
| 4/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claims reconciliation report prepared by A&M. | 0.3 | 275 | 82.5 |
| 4/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-13-20. | 0.1 | 197 | 19.7 |
| 4/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER relating to MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 and review ORDER GRANTING 12702 NINETEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document: 7449 MOTION for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. Quality Systems Inc. | 0.1 | 197 | 19.7 |
| 4/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: of National Public Finance Guarantee Corporation to the Motion of The Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of An Order Reclassifying Class 39A and Class 41 Claims Under The Oversight Boards Plan of Adjustment Dated February 28 2020 and review Objection to Motion Requesting Extension of Time to Submit Claim Documentation Related document: 12694. | 0.2 | 197 | 39.4 |
| 4/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING AGREED UPON MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. | 0.1 | 197 | 19.7 |
| 4/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR APRIL 22 2020 OMNIBUS HEARING and analysis regarding information request for AAFAF status report. | 0.2 | 197 | 39.4 |
| 4/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to the Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28 2020 and review Objection to Related document: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020. | 0.3 | 197 | 59.1 |
| 4/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Objection to Related document: 12687 MOTION for Joinder / Partial Joinder and Statement in Support of Assured Guaranty Corp. and review RESPONSE to Motion Opposition of Financial Oversight and Management Board to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board Plan of Adjustment Dated February 28 2020. | 0.5 | 197 | 98.5 |
| 4/13/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with COR3 Ankura HTA AAFAF and DOE regarding compiling information to submit written report to the Court with regards to handling of COVID-19 by the government. | 0.9 | 197 | 177.3 |
| 4/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of Adjournment of Omnibus Objections Scheduled for Hearing at the April 22 2020 Omnibus Hearing to the June 3 2020 Omnibus Hearing and review REPLY to Response to Motion Re: 12531 Urgent motion to Modify the Stay Order and Allow the Undisputed Tax Claims filed by Cobra Acquisitions LLC. | 0.4 | 197 | 78.8 |
| 4/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Invesco Funds to Extend Page Limit with Respect to their Reply In Further Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020 and review responses to debtor's objection to claims filed at docket nos. 12757-12771. | 0.6 | 197 | 118.2 |
| 4/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 134210) and review responses to debtor's objections to claims at docket nos. 12775-12777 12780-12781 12785-12794 12796-12802 12804-12810 12813-12819. | 0.8 | 197 | 157.6 |
| 4/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding NextGen settlement documents. | 0.2 | 197 | 39.4 |
| 4/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-14-20 and review Puerto Rico Call Log 4-14-20. | 0.2 | 197 | 39.4 |
| 4/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 12754 Urgent motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Invesco Funds to Extend Page Limit with Respect to Their Reply In Further Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28 2020. | 0.1 | 197 | 19.7 |
| 4/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Ankura and COR3 regarding information to provide status report to court. | 0.2 | 197 | 39.4 |
| 4/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motions resigning legal representation filed by Milagros Acevedo Colon on behalf of AGUSTIN FIGUEROA PEREZ Ana Colon Arroyo Catalina Vega Miranda Jose G. Diaz Ramos Jose Emilio Figueroa Ayala and review Urgent motion for Leave to Exceed Page Limit With Respect to Reply of Official Committee of Unsecured Creditors in Support of Motion Pursuant to Fed. R. Bankr. P. 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020. | 0.2 | 197 | 39.4 |
| 4/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code Re: 2434 Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera and review FEE EXAMINERS SUPPLEMENTAL REPORT AND STATUS REPORT ON UNCONTESTED PROFESSIONAL FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR APRIL 22 2020 AT 9:30 A.M. (AST). | 0.2 | 197 | 39.4 |
| 4/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Partial Joinder filed by IVONNE GONZALEZ-MORALES on behalf of Abraham-Gimenez Plaintiff Group Abram-Diaz Plaintiff Group Acevedo-Arocho Plaintiff Group Acevedo-Camacho Plaintiff Group Beltran-Cintron Plaintiff Group Cruz-Santos Plaintiff Group GROUP OF CREDITORS OF THE CONSOLIDATED CFI JUDGMENT DATED APRIL 22 2016 Lopez-Rosario Plaintiff Group Perez-Colon Plaintiff Group and review Notice of Defective Pleading received on 4/14/2020 re: Luz E. Vazquez Velez and review Notice of Withdrawal of Attorney MARIA E VICENS filed by MARIA E VICENS RIVERA on behalf of MARIA E VICENS and review ORDER SETTING BRIEFING SCHEDULE re: 12772 MOTION to be excluded from PROMESA filed by Obe E. Johnson. | 0.2 | 197 | 39.4 |
| 4/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Notice of Defective Pleading received on 04/14/2020. Re: Juan A. Rosado Calderon and review ORDER GRANTING 12789 Urgent motion for Leave to Exceed Page Limit With Respect to Reply of Official Committee of Unsecured Creditors in Support of Motion Pursuant to Fed. R. Bankr. P. 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28 2020. | 0.1 | 197 | 19.7 |
| 4/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eighth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Commonwealth of Puerto Rico for the Period October 1 2019 Through January 31 2020 and of Notice of Deferral of Request for Payment of Rate Increase and review First Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Public Buildings Authority for the Period September 1 2019 Through January 31 2020. | 0.8 | 197 | 157.6 |
| 4/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SEVENTH JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL<br>OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO<br>THE PENSIONS DISCOVERY MOTIONS and review joint motion requesting adjournment of Ambac rule 2004 motion<br>and email exchange with M. Pocha as to the above. | 0.4 | 197 | 78.8 |
| 4/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional information to be included in status report to be provided to the Court at the April 22nd omnibus hearing. | 0.3 | 197 | 59.1 |
| 4/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised version of Ambac status report and email exchange with M. Pocha of OMM as to the above. | 0.3 | 197 | 59.1 |
| 4/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Violin of Proskauer with regards to Santana Baez lift stay in anticipation f hearing (.20); review agenda forwarded by Proskauer in anticipation of April 22 omnibus hearing (.40). | 0.6 | 197 | 118.2 |
| 4/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Essess of Proskauer regarding PBA's filing of both the 365(d)(4) extension motion and the motion to extend the time to remove actions to the Title III (.20); email exchange with J. Flores of PBA as to the above (.30). | 0.5 | 197 | 98.5 |
| 4/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 4-16-20 and review PR Omni Claim Objection Updates: 04-16-20. | 0.2 | 197 | 39.4 |
| 4/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FIFTEENTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY and review filed Seventh Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions and filed URGENT Joint Motion by Ambac Assurance Corporation The Financial Oversight and Management Board for Puerto Rico the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions. | 0.3 | 197 | 59.1 |
| 4/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER IN CONNECTION WITH INFORMATIVE MOTION REGARDING MOTION REQUESTING RELIEF OF STAY UNDER 362(D)(1) OF THE BANKRUPTCY CODE and review Motions to allow Andrew Glenn Marissa Miller Olga Fuentes-Skinner Shai Schmidt Chelsea Mullarney to appear pro hac vice on behalf of AMBAC ASSURANCE CORPORATION (.40); review Motion for Interim Compensation Fourth Interim Fee Application of Brown Rudnick LLP as Claims Counsel with regards to Commonwealth and notice as to the above (.30). | 0.7 | 197 | 137.9 |
| 4/16/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges regarding Revenue Bond Lift Stay Protective Order and email exchanges with A. Pavel of OMM and other parties as to the above. | 0.4 | 197 | 78.8 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Ankura and COR 3 and review creditor group bi-weekly update forwarded by Ankura in anticipation of preparing status report of April 22 omnibus. | 0.3 | 197 | 59.1 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SEVENTH JOINT STATUS REPORT OF UAW SEIU AND AAFAF<br>WITH RESPECT TO THE PROCESSING OF GRIEVANCES AND ARBITRATIONS and email exchange with D. Perez of OMM as to the above | 0.2 | 197 | 39.4 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with TJ Li of OMM regarding procedure for April 22 omnibus hearing (.20); email exchange with TJ Li regarding filing of informative motion relating to April 22 omnibus hearing (.20). | 0.4 | 197 | 78.8 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection filed at docket nos. 12850-12854 and Review MOTION of the Puerto Rico Public Buildings Authority for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) and review MOTION for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027 re: 9641 MOTION PBA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 | 0.4 | 197 | 78.8 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review debtor's omnibus objections filet at docket no. 12858-12860 and review ORDER DENYING WITHOUT PREJUDICE 12823 Notice of Withdrawal of Attorney filed by MARIA E VICENS and review ORDER ON PENSIONS DISCOVERY MOTIONS re: 7505 MOTION to Compel Compliance with the Courts December 15 2017 and February 26 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders Ambac Assurance Corporation Assured Guaranty Corp. Assured Gu filed by AMBAC ASSURANCE CORPORATION. | 0.4 | 197 | 78.8 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Review debtor's omnibus objections filed at docket no. 12864-12865 12867-12870 and review MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT OMNIBUS HEARING SCHEDULED FOR APRIL 22 2020 filed by LUISA S VALLE CASTRO on behalf of Cantor-Katz Collateral Monitor LLC. | 0.2 | 197 | 39.4 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Invesco Funds in Further Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment dated February 28 2020 Re: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020. | 0.4 | 197 | 78.8 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020 Re: 11989 MOTION of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020. | 0.5 | 197 | 98.5 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporations Reply in Further Support of Partial Joinder to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28 2020 and review MOTION to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Acting by and through it's Special Claims Committee Regarding Order on Procedures for April 22 2020 Omnibus Hearing. | 0.1 | 197 | 19.7 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion of the Financial Oversight and Management Board for Puerto Rico Acting by and through its Special Claims Committee UBS Financial Services Incorporated Puerto Rico and Individual Beneficiary-Plaintiffs in the ERS Action Before the Commonwealth Court Regarding Order on Procedures for April 22 2020 Omnibus Hearing and review Amended Debtor's Omnibus Objection to Claims One Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) . | 0.1 | 197 | 19.7 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform PROCEDURES FOR APRIL 22 2020 OMNIBUS HEARING filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson and review Amended Debtor's Omnibus Objection to Claims One Hundred Ninety-Fifth Omnibus Objection (Substantive) and review Response to Debtor's Objection to Claims filed at docket No. 12923-12931. | 0.4 | 197 | 78.8 |
| 4/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claims reconciliation report prepared by A&M. | 0.3 | 275 | 82.5 |
| 4/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with TJ Li and OMM team regarding including information in informative motion in anticipation of April 22 omnibus (.30); review status report prepared by OMM pursuant to including edits and additional information (.40). | 0.7 | 197 | 137.9 |
| 4/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the April 22 2020 Omnibus Hearing and review MOTION to inform April 22-23 2020 Omnibus Hearing on behalf of QTCB Noteholder Group. | 0.1 | 197 | 19.7 |
| 4/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion and Notice of Request to Be Heard at April 22-23 2020 Omnibus Re: 12721 Order filed by DONALD BURKE on behalf of Ad Hoc Group of General Obligation Bondholders and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 22-23 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Invesco Funds. | 0.1 | 197 | 19.7 |
| 4/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 22-23 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders and review JOINT MOTION to inform of Financial Oversight Board and the Puerto Rico Fiscal Agency and Financial Advisory Authority's Argument at April 22 2020 Omnibus Hearing on Status Report and Motion of Eliezer Santana Baez Requesting to Unparalyze. | 0.1 | 197 | 19.7 |
| 4/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to informa appearance at April 22 omnibus filed by UTIER and SRAEE and review Joint Informative Motion Regarding Argument at April 22 2020 Hearing on Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims under Oversight Boards Plan of Adjustment and review informative motion of Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding April 22 2020 Omnibus Hearing. | 0.2 | 197 | 39.4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Financial Guaranty Insurance Company for Appearance at April 22 2020 Omnibus Hearing and review MOTION to inform National Public Finance Guarantee Corporations Appearance at April 22 2020 Omnibus Hearing. | 0.1 | 197 | 19.7 |
| 4/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit status report with regards to COVID-19 particularly relating to executive orders and legislative proposals presented or approved by the government of Puerto Rico and incorporation of additional changes and edit to the motion (2.90); review additional edits incorporated by OMM Ankura and AAFAF (.60); email exchanges with Health Department and other entities (HTA Ankura etc) with regards to additional edits status report (.50). | 4 | 197 | 788 |
| 4/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Intention to be Heard at April 22-23 2020 Hearing filed on behalf of Lawful Constitutional Debt Coalition and review MOTION Allowance of Post Petition Tort Claim as a Priority Claim re:[1290] Order filed by CARLOS A RUIZ RODRIGUEZ on behalf of Leslie Jay Bonilla Sauder. | 0.2 | 197 | 39.4 |
| 4/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Hearing on April 22-23 at 9:30 a.m. AST and review ORDER GRANTING THE [12874] JOINT URGENT MOTION TO MODIFY THE SCHEDULE FOR RESOLUTION OF THE ERS BONDHOLDER CLAIMS AND ADMINISTRATIVE EXPENSE MOTIONS. | 0.3 | 197 | 59.1 |
| 4/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Gonzalez of FDDS Management and Engineering regarding updates as to HTA with regards to response as to COVID-19 (.10); email exchange with OMM as to incorporating changes to status report (.10); email exchanges with J. San Miguel of Ankura regarding PREPA updates as to response to COVID-19 and review summary provided (.40). | 0.6 | 197 | 118.2 |
| 4/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SEVENTH JOINT STATUS REPORT OF UAW SEIU AND AAFAF WITH RESPECT TO THE PROCESSING OF GRIEVANCES AND ARBITRATIONS (.10); email exchanges between D. Perez of OMM and C. Saavedra of AAFAF as to the above (.10). | 0.2 | 197 | 39.4 |
| 4/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskuaer regarding administrative payment request made by Consul-Tech and settlement alternatives regarding the same. | 0.2 | 197 | 39.4 |
| 4/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Plaintiff's Motion to Remand and Memorandum in Support Declaration of Raul Gonzalez Toro in Support of Motion to Remand and Memorandum in Support (Exhibits 1-6). Notice of Hearing of Plaintiff's Motion to Remand and Memorandum in Support filed in adversary Proceeding No. Proc. No. 20-00047. | 0.9 | 197 | 177.3 |
| 4/20/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/21/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted]f. | 0.2 | 174 | 34.8 |
| 4/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Shlomo Maza to appear pro hac vice on behalf of Official Committee of Unsecured Creditors and review ORDER SCHEDULING BRIEFING IN CONNECTION WITH 12897 MOTION REQUESTING ALLOWANCE OF POST PETITION TORT CLAIM AS PRIORITY CLAIM PURSUANT TO FUNDAMENTAL FAIRNESS DOCTRINE IN READING CO. V. BROWN 391 US 471 (1968). | 0.1 | 197 | 19.7 |
| 4/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Status Report of the Financial Oversight and Management Board Pursuant to Order Dated April 13 2020 Regarding Procedures for April 22 2020 Omnibus Hearing and review Motion Submitting Confidentiality Agreement and Order in Connection With (a) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023]. | 0.3 | 197 | 59.1 |
| 4/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motions to allow Nicole Bacon Kathy Ghiladi Lisa Beckerman Joanna Beckerman to appear pro hac vice on behalf of Hospital General Castaner Inc. Centro de Servicios Primarios de Salud de Patillas Inc. Centro de Salud de Lares Inc. Costa Salud Inc. Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo Inc. Ciales Primary Health Care Services Inc. Centro de salud Camuy health Atlantic medical. | 0.2 | 197 | 39.4 |
| 4/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Health Dept HTA Ankura and COR 3 regarding incorporation of additional information to status report to be filed by AAFAF in anticipation of April 22nd omnibus hearing and review revisions by all these parties including by S. Gonzalez of Procurement Management and Operations Solutions LLC and F. Battle of Ankura and AAFAF (1.80); email exchanges with OMM and AAFAF as to the above including changes to status report and controversies that could arise (letter senator Chuck Grassley school cafeterias etc.) (1.40); review additional edits and final version of status report in anticipation of its filing and circulate filed copy to OMM and AAFAF (.70). | 3.9 | 197 | 768.3 |
| 4/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 4-21-20 and review PR Omni Claim Objection Updates: 04-21-20. | 0.2 | 197 | 39.4 |
| 4/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to omnibus objections to claim filed at docket nos. 12932-2938. | 0.2 | 197 | 39.4 |
| 4/21/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-22-20. | 0.1 | 197 | 19.7 |
| 4/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA judgment and mandate in adv. proc. 20-1123. | 0.1 | 197 | 19.7 |
| 4/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. | 0.1 | 197 | 19.7 |
| 4/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading received re: Lisette Pola Bota Carmen Z. Santos Vazquez and review ORDER GRANTING 12842 Motion to allow Andrew Glenn to appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION 12843 Motion to allow Marissa Miller to appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION 12844 Motion to allow Olga Fuentes-Skinner to appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION 12845 Motion to allow Shai Schmidt to appear pro hac vice Receipt No. PRX100070462 filed by AMBAC ASSURANCE CORPORATION. | 0.2 | 197 | 39.4 |
| 4/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF 12516 SANTANA-BEZ LIFT STAY MOTION. | 0.1 | 197 | 19.7 |
| 4/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of issues for deposition on monotones lift stay. | 0.2 | 275 | 55 |
| 4/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for Teachers Union on amendments to ACR order. | 0.3 | 275 | 82.5 |
| 4/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of the DOJ regarding motion regarding forefeiture action filed by Leslie Jay Bonilla. | 0.3 | 197 | 59.1 |
| 4/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Seventh Joint Status Report of UAW SEIU and AAFAF Concerning the Processing of Union Grievances and Arbitrations. | 0.1 | 197 | 19.7 |
| 4/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claims reconciliation report prepared by A&M. | 0.3 | 275 | 82.5 |
| 4/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Consul-Tech regarding settlement conversations (.10); review email from Y. Shalev of Proskauer as to the above (.10); email to R. Valentin of AAFAF as to the above (.10); email to R. Valentin of AAFAF regarding NextGen's administrative payment request and settlement documents (.10); review email from B. Blackwell as to the above (.10). | 0.5 | 197 | 98.5 |
| 4/27/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 168187). | 0.1 | 197 | 19.7 |
| 4/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's Opposition to Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(A) and 362 for Order Directing Ambac to Withdraw Complaint. | 0.5 | 197 | 98.5 |
| 4/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 4-28-20 and review PR Omni Claim Objection Updates: 04-28-20. | 0.2 | 197 | 39.4 |
| 4/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Authorizing Legal Representation from Attorneys Bienenstock & Bauer and review responses to debtor's objections to claim at docket no. 12967 12969-12977. | 0.4 | 197 | 78.8 |
| 4/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading received re: Moises Quinones Felix and review Notice of Defective Pleading re: Nancy Ortiz Matos and review notices of withdrawal filed by Marie E. Vicens at docket nos. 12980-12985 and review Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper LLC Re: 615 Motion Submitting Document(S) filed by Official Committee of Unsecured Creditors. | 0.5 | 197 | 98.5 |
| 4/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees FOMB and Commonwealth of Puerto Rico filed by Attorney Jeffrey W. Levitan in case no. 19-2243. | 0.1 | 197 | 19.7 |
| 4/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-29-20 | 0.1 | 197 | 19.7 |
| 4/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review status report due to the Court in the Unionsâ€™ Act 106 litigation forwarded by M. Pocha of OMM and email exchange as to the above. | 0.4 | 197 | 78.8 |
| 4/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Eighth Interim Application of Andrew Wolfe Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico for Allowance of Compensation and Reimbursement of Expenses for the Period October 1 2019-January 31 2020. | 0.2 | 197 | 39.4 |
| 4/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Informative Motion Of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Financial Guaranty Insurance Company The Bank Of New York Mellon And U.S. Bank Trust National Association Regarding The Filing Of Documents Under Seal | 0.1 | 197 | 19.7 |
| 4/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9074] Motion resigning legal representation filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review ORDER DENYING [12694] Motion requesting extension of time( 45 days days) | 0.1 | 197 | 19.7 |
| 4/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review status report in connection Puerto Rico Law 106 of 2017 litigation and revised versions of the same (.40); and email exchange with AAFAF and M. Pocha of OMM as to the above (.10). | 0.5 | 197 | 98.5 |
| 4/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges from DOJ in connection with Consejo de la Salud de la Comunidad la Playa de Ponce Inc. lift stay notice and review summary prepared in connection with case. | 0.8 | 197 | 157.6 |
| 4/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-30-20 and review Puerto Rico Call Log 4-30-20. | 0.2 | 197 | 39.4 |
| 4/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Initial drafting of Elizer Santana objection to lift stay. | 0.9 | 197 | 177.3 |
| 4/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise status report for NextGen matter. | 0.4 | 275 | 110 |
| 4/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on the ConsulTec claim. | 0.3 | 275 | 82.5 |
| 4/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines. | 0.1 | 275 | 27.5 |
| 4/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claims reconciliation report prepared by A&M. | 0.3 | 275 | 82.5 |
| 4/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Ambac's 2004 requests and document collection status summary as of 4/7/2020 sent by A. Pavel | 0.3 | 220 | 66 |
| 4/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | File Nineteenth Urgent Consented Extension of Time for NextGen matter. (.20) Communicate with chambers and primeclerk. (.20) | 0.4 | 147 | 58.8 |
| 4/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Andrew Nadler and John Dalog regarding hearing transcripts. (.20) Request transcripts. (.10) | 0.3 | 147 | 44.1 |
| 4/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze ORDER REGARDING PROCEDURES FOR APRIL 22 2020 OMNIBUS HEARING | 0.1 | 220 | 22 |
| 4/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice received in connection with RAFAEL RENTAS MARTINEZ POR SI Y EN REPRESENTACION DE LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA ENTRE AMBOS VS DEPARTAMENTO DE EDUCACION CIVIL CASE NO: JDP2012-0290 | 0.2 | 220 | 44 |
| 4/15/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze opinion and order granting in part Oversight Board's summary judgement in connection with Act 29 litigation | 0.3 | 220 | 66 |
| 4/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Further communication from Andrew Nadler and the Court reported regarding transcript requested. | 0.2 | 147 | 29.4 |
| 4/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Joe Spinna regarding filing of OMM interim fee application. (.10) Review ERS HTA and CW Interim Applications. (.30)<br>Communicate with Joe Spinna regarding error in ERS Motion and review new one. (.20) and file each in their respective cases. (.30). | 0.8 | 147 | 117.6 |
| 4/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze final drafts of the declarations in support of the commonwealth's summary judgement motion in connection with the revenue bond litigation and send correspondence regarding the same to R. Valentin and A. Pavel | 0.6 | 220 | 132 |
| 4/29/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze order granting motion to seal for limited duration in connection with e Urgent Motion of the Commonwealth of Puerto Rico by and through the Financial Oversight and Management Board to File Certain Documents<br>Under Seal in Connection with its Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary<br>Judgment Disallowing Claims | 0.1 | 220 | 22 |
| **Total** | | | | | **108.80** | | **$ 25,602.30** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 4/3/2020 | P104-4 | Ivan Garau | A101 Plan and prepare | Review and analyze multiple documents and records sent by G. Olivera related to [redacted]. | 0.8 | 220 | 176 |
| 4/4/2020 | P104-4 | Ivan Garau | A101 Plan and prepare | Review and analyze documents and records related to [redacted]. | 0.4 | 220 | 88 |
| 4/15/2020 | P104-4 | Ivan Garau | A101 Plan and prepare | Review and analyze flow of funds powerpoint presentations annotated with key information about the accounts and transfers sent by G. Olivera in preparation for Friday's video conference call with T. Ahlberg to prepare witness for upcoming 30(b)(6) depositions. | 0.5 | 220 | 110 |
| 4/16/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze mock cross and supporting documents sent by G. Olivera in preparation for video conference call with R. Valentin A. Pavel E. McKeen G. Olivera T. Ahlberg and Proskauer team to prepare witness for upcoming 30(b)(6) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 2.3 | 220 | 506 |
| 4/16/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including meet and confer correspondence in preparation for call with Movants' counsel to discuss outstanding discovery disputes in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.3 | 220 | 66 |
| 4/21/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Call with L. McKeen A. Pavel G. Olivera M. Mervis D. Munkittrick and T. Ahlberg to discuss objection strategy in preparation for today's 30(b)(6) deposition connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.6 | 220 | 132 |
| 4/22/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Call with L. McKeen A. Pavel G. Olivera M. Mervis D. Munkittrick and T. Ahlberg to prepare witness for tomorrow's continuation of 30(b)(6) deposition connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 1 | 220 | 220 |
| 4/22/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including agenda and vouchers subject to possible redirect in preparation for call with L. McKeen A. Pavel G. Olivera M. Mervis D. Munkittrick and T. Ahlberg to prepare witness for continuation of 30(b)(6) deposition connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.8 | 220 | 176 |
| 4/23/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Call with L. McKeen A. Pavel G. Olivera M. Mervis D. Munkittrick and T. Ahlberg to discuss strategy in preparation for today's 30(b)(6) deposition connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic sta | 0.4 | 220 | 88 |
| 4/27/2020 | P104-4 | Ivan Garau | A101 Plan and prepare | Review and analyze draft of AAFAF's letter in response to Movants' meet and confer letters dated April 20 2020 and April 25 2020 in preparation to discuss the same with R. Valentin and G. Olivera | 0.6 | 220 | 132 |
| 4/30/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents and emails including spreadsheet prepared by HTA in preparation for call with G. Olivera and HTA to discuss a[redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] | [redacted]sured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay in preparation for call with T. Ahlberg R. Valentin and OMelveny team to discuss the same. | 0.6 | 220 | 132 |
| 4/5/2020 | P104-4 | Ivan Garau | A102 Research | Research [redacted] | 0.3 | 220 | 66 |
| 4/2/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Urgent Motion for Extension of Deadlines and Proposed Order in connection with Eliezer Santana Baez's motion to unparalyze prepetition action. | 1.3 | 174 | 226.2 |
| 4/3/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised draft of Urgent Motion for Order Adjourning Deadlines regarding scheduling order in connection with Eliezer Santana-Baez's lift-stay motion. | 0.3 | 174 | 52.2 |
| 4/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revisions and edits to motion on Eliezer Santana lift stay (.6); emails to and from Proskauer re same (.2). | 0.8 | 275 | 220 |
| 4/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revision and edits to omnibus lift stay motion. | 0.9 | 275 | 247.5 |
| 4/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of depo prep and outline for monoline discovery. | 1.3 | 275 | 357.5 |
| 4/6/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised draft of Urgent Motion for Order Adjourning Briefing Schedule in connection with Lift-Stay Motion filed by Eliezer Santana-Baez per comments by DOJ in furtherance of forthcoming filing. | 0.1 | 174 | 17.4 |
| 4/13/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift stay notice by Juan Melendez. | 0.5 | 275 | 137.5 |
| 4/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of proposed stipulation for Rafael Rentas Martinez on its lift of stay. | 0.4 | 275 | 110 |
| 4/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise notice of lift stay of Consejo Comunitaria Playa de Ponce. | 0.3 | 275 | 82.5 |
| 4/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Begin to prepare for omnibus hearing to argue lift stay of Santana Baez (1.2); emails to and from client re same (.1). | 1.3 | 275 | 357.5 |
| 4/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on Obe Habeas lift stay. | 0.3 | 275 | 82.5 |
| 4/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift stay request filed by Bacon Group. | 0.3 | 275 | 82.5 |
| 4/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on Delfina Lopez lift stay. | 0.3 | 275 | 82.5 |
| 4/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and edit to Obe Johnson opposition to lift stay motion. | 0.6 | 275 | 165 |
| 4/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of emails from and to DOJ on lift of stay of Ode Habas. | 0.2 | 275 | 55 |
| 4/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of Delfina Lopez Rosario lift stay notice and analysis by DOJ. | 0.3 | 275 | 82.5 |
| 4/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of discovery issues re monotones with OMM. | 0.4 | 275 | 110 |
| 4/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of DOJ's position and summary of Consejo de La Salud's lift of stay request. | 0.4 | 275 | 110 |
| 4/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of expert report on clawback litigation. | 0.4 | 275 | 110 |
| 4/5/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Citibank's wire transfer details related to PRIFA debt service sent by V. Nolasco in preparation for call with AAFAF and OMM to discuss the same | 0.4 | 220 | 88 |
| 4/10/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze draft protective orders sent by A. Pavel to be file in connection with: 1)Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company For Relief From the Automatic Stay Or In The Alternative Adequate Protection Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and the Bank of New York Mellonâ€™s Motion Concerning Application of the Automatic Stay to the Revenues Securing the CCDA Bonds and Amended Motion of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and U.S. Bank Trust National Association Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds; 2) Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets; 3) Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis. | 1.3 | 220 | 286 |
| 4/1/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Movants' amended 30(B)(6) deposition notice and topics in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.3 | 220 | 66 |
| 4/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review analyze HTA's budget memorandum for FY2017 to discuss in T. Ahlberg's preparation for 30(b) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.3 | 220 | 66 |
| 4/3/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze R. Valentin's comments to AAFAF responses and objections to amended 30(b)(6) deposition notices. | 0.2 | 220 | 44 |
| 4/3/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze outstanding responsive documents sent by J. Belen | 0.2 | 220 | 44 |
| 4/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding 15th omnibus stay motion (.20); prepare and forward Exhibit 1 to omnibus stay motion (.10). | 0.3 | 197 | 59.1 |
| 4/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and edit to objections to deposition notice in moniline litigation. | 0.7 | 275 | 192.5 |
| 4/2/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted]. | 0.7 | 174 | 121.8 |
| 4/2/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted]. | 0.6 | 174 | 104.4 |
| 4/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Eliezer Santana lift stay motion (.20); email exchange with W. Burgos of the DOJ as to the above (.20); review and edit extension motion and proposed order (.20); email exchanges with S. Ma of the DOJ as to the above (.20); review edits as to the above incorporated by the DOJ (.10); email exchange with the DOJ as to the above (.10). | 1 | 197 | 197 |
| 4/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review 15th omnibus stay motion with changes incorporated by Proskauer (.40); email exchange with S. Ma of Proskauer as to the above (.10). | 0.5 | 197 | 98.5 |
| 4/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Additional review and edits to motion to extend time time to respond to Eliezer Santana lift stay notice (.20); email exchange with S. Ma of Proskauer as to the above (.10); review additional comments and edit as to the above (.10); email exchange with W. Burgos of the DOJ as to the above (.10); email exchanges with S. Ma of Proskauer as to 15th omnibus stay motion (.20). | 0.7 | 197 | 137.9 |
| 4/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding Eliezer Santana lift stay motion and extension of time to submit response to the same (.20); email exchange with S. Ma of Proskauer as to the above (.10). | 0.3 | 197 | 59.1 |
| 4/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Eliezer Santana extension request and assistance with regards to April 22 omnibus hearing. | 0.2 | 197 | 39.4 |
| 4/4/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and anayze GDB's storage box titled "Transferencias 2014-2015" sent by R. Valentin to identify records related [redacted]. | 0.3 | 220 | 66 |
| 4/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notices submitted by Rafael Rentas and Juan A. Melendez Perez (.40) and email exchange with D. Perez and H. Bauer as to the above (.10); email exchange with DOJ as to the above (.10). | 0.6 | 197 | 118.2 |
| 4/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information provided by S. Penagaricano of the DOJ as to Melendez-Perez v. Depto. de Educacion. | 0.4 | 197 | 78.8 |
| 4/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by Consejo de la Salud de la Comunidad (.30); email exchange with the DOJ as to the above (.10); email exchange with B. Blackwell of Proskauer regarding Lift Stay motion filed by Obe Habeas (.10). | 0.5 | 197 | 98.5 |
| 4/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer regarding information regarding Santana Baez lift stay argument in April 22 omnibus (.20); email exchange with DOJ as to Obe Johnson lift stay (.20). | 0.4 | 197 | 78.8 |
| 4/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by movant AMARILYS FIGUEROA-MARRERO with regards to IDEA case. | 0.3 | 197 | 59.1 |
| 4/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] filed by Atlantic Medical Center Inc. et als. and notice of hearing as to the above (1.40); email exchange with D. Perez of OMM as to the above (.10); email exchanges with S. Penagaricano of the DOJ regarding Obe Johnson lift stay notice (.20); review summary provided by DOJ as to Delfina Lopez Rosario lift stay notice (.40); prepare summary with regards to Eliezer Santana lift stay motion in anticipation of April 22 omnibus (.40); email exchanges with the DOJ as to the above (.30); email exchange and phone conference with chambers as to the above (.20). | 3 | 197 | 591 |
| 4/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis with L. Marini [redacted] | 1.9 | 197 | 374.3 |
| 4/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with DOJ on Santan Baez lift stay (.3) and emails to and from DOJ re same (.2). | 0.5 | 275 | 137.5 |
| 4/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review case docket in connection with Obe Johnson lift stay notice and underlying habeas corpus case (1.60) Draft and edit response in connection with Obe Johnson lift stay motion (2.80); email exchange with B. Blackwell of Proskauer in connection with the above (.20). | 4.6 | 197 | 906.2 |
| 4/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ in connection with pending lift stay notices forwarded by movants Rafael Rentas Arenas Bus Pedro Acevedo among others. | 0.8 | 197 | 157.6 |
| 4/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice of Rafael rentas. | 0.5 | 275 | 137.5 |
| 4/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice of Pedro Acevedo estrada. | 0.4 | 275 | 110 |
| 4/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with W. Burgos of the DOJ regarding drafting of Eliezer Santana objection (.10); review arguments raised in previous objection to lift stay request pursuant to incorporating into objection (.40); and review pending information to be received in this case pursuant to incorporating to objection (.20); email exchange with S. Ma of Proskauer regarding Leslie Jay Bonilla confiscation motion (.10); email exchange with W. Burgos as to the above (.10); review communication between DOJ and movant as to the above (.20) and email S. Ma of Proskauer as to the above (.10); review information available with regards to Centro 330 lift stay motion and that had been previously provided by DOJ and DOH (.60). | 1.7 | 197 | 334.9 |
| 4/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review changes incorporated by B. Blackwell of Proskauer regarding Obe Johnson lift stay motion (1.20); email exchange with DOJ as to the above (.10); and email exchange with Proskauer regarding the above (.10); review additional information gathered by the DOJ in connection with Eliezer Santana objection pursuant to drafting the same (.70). | 2.1 | 197 | 413.7 |
| 4/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with the DOJ regarding Obe Johnson lift stay motion and response to the same (.20) email exchange with DOJ regarding Delfina Lopez lift stay notice (.20). | 0.4 | 197 | 78.8 |
| 4/6/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with A. Pavel P. Friedman E. McKeen R. Valentin and G. Olivera regarding revised draft of AAFAF's letter in response to Movants' meet and confer March 30 2020 letter and review draft of said letter. | 0.3 | 220 | 66 |
| 4/6/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Act 109- 2017 related to GDB's restructuring to propose changes to revised draft of AAFAF's letter in response to Movants' meet and confer March 30 2020 and in preparation for call with R. Valentin to discuss the same. | 0.4 | 220 | 88 |
| 4/6/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze several Daily Account Statement Details Report related to [redacted] | 0.2 | 220 | 44 |
| 4/8/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze order approving Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26 2020 | 0.1 | 220 | 22 |
| 4/10/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with A. Pavel regarding final draft of AAFAF's responses and objections and related exhibit to the amended notice of remote deposition served by the monolines in connection with the lift stay litigation and review the same. | 0.6 | 220 | 132 |
| 4/10/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze certain documents produced by Citibank in connection with [redacted] | 0.5 | 220 | 110 |
| 4/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze AAFAF's draft letter in response to Movants April 12th meet and confer letter in preparation for call with G. Olivera to discuss R. Valentin's comments to the same | 0.3 | 220 | 66 |
| 4/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Movants' April 12 2020 meet and confer letter | 0.2 | 220 | 44 |
| 4/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze E.Barak and M. Mervis comments to draft response to meet and confer letter | 0.1 | 220 | 22 |
| 4/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze draft stipulation incorporating Government parties' comments in connection with remote 30(b)(6) depositions sent by E. Mckeen | 0.2 | 220 | 44 |
| 4/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice received in connection with JUAN A. MELENDEZ PEREZ VS DEPARTAMENTO DE EDUCACION CIVIL CASE NO: KDP2004-1700. | 0.2 | 220 | 44 |
| 4/15/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice received in connection with Consejo de la Salud de la Comunidad la Playa de Ponce Inc. now Med Centro Inc. v. Hon. Lorenzo Gonzalez as Secretary of the Department of Health of the Commonwealth of Puerto Rico (the â€œCommonwealthâ€ Case No. 06-1260 (GAG). | 0.2 | 220 | 44 |
| 4/16/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents sent by G. Olivera relevant to PRIFA's transfer of $17 117.45 from debt service account to operational account including transfer orders and trust agreement in preparation for call to discuss the same and potential impact in flow of funds. | 0.4 | 220 | 88 |
| 4/20/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze meet and confer letter and supporting documents sent today by Movants in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.5 | 220 | 110 |
| 4/27/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze voucher and other documents produced to Movants related to account [redacted] in order to draft correspondence to J. Belen to request information regarding the same. | 0.3 | 220 | 66 |
| 4/27/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review emails and documents sent by G. Olivera to identify issues that need to be investigated in order to respond to Movants' meet and confer letters sent on April 20 2020 and April 25 2020. | 0.3 | 220 | 66 |
| 4/27/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Urgent Joint Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Ambac Assurance Corporation and Financial Guaranty Insurance Company for Leave to Exceed Page Limit with Respect to Replies in Support of Amended PRIFA Lift Stay Motion Amended HTA Lift Stay Motion and CCDA Lift Stay Motion | 0.1 | 220 | 22 |
| 4/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Reply of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and U.S. Bank Trust National Association in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds in preparation for call to discuss the same with AAFAF and OMelveny team | 0.9 | 220 | 198 |
| 4/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Reply In Support of Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic filed by AMBAC ASSURANCE CORPORATION NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp with respect to HTA bonds in preparation for call with AAFAF and OMelveny team to discuss the same | 1.1 | 220 | 242 |
| 4/27/2020 | P104-4 | Ivan Garau | A105 Communicate (in | Exchange emails with C. Velaz regarding Eliezer Santana's motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 4/1/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Video conference call/meeting with T. Ahlberg G. Olivera L. McKeen S. Hammack A. Pavel R. Valentin M. Mervis and D. Muntkittrick to prepare witness (T.Ahlberg) for 30(b) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 5.7 | 220 | 1254 |
| 4/1/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss today's outcome of today's deposition preparation session with T. Ahlberg Proskauer and O'Melveny in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 4/1/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with R. Valentin and A. Pavel to discuss PRIFA's Infrastructures fund created by PRIFA's enabling act and the Government's historical understanding of the statutory term | 0.2 | 220 | 44 |
| 4/1/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with J. Belen to discuss outstanding records from the Puerto Rico Financial Integrated and Accounting system to be gather and produce in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.3 | 220 | 66 |
| 4/2/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Video conference call/meeting with T. Ahlberg G. Olivera L. McKeen S. Hammack A. Pavel R. Valentin P. Friedman M. Mervis and D. Muntkittrick to prepare witness (T.Ahlberg) for 30(b) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 5.3 | 220 | 1166 |
| 4/2/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with R. Valentin to discuss deposition strategy and logistics | 0.1 | 220 | 22 |
| 4/2/2020 | P104-4 | Ivan Garau | A106 Communicate | Email exchange with R. Valentin C. Saavedra A. Pavel L. McKeen P. Friedman and G. Olivera regarding Responses and Objections to Amended 30(B)(6) deposition notice and review first draft of the same. | 0.7 | 220 | 154 |
| 4/3/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with R. Valentin and H. Betancourt to discuss documents and records related to GDB's Citiban[redacted] | 1 | 220 | 220 |
| 4/3/2020 | P104-4 | Ivan Garau | A106 Communicate | Follow up call with G. Olivera and R. Valentin to discuss H. Bentancourt's understanding of [redacted] | 0.6 | 220 | 132 |
| 4/3/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with G. Olivera to discuss GDB's [redacted] and intermediary bank/account theory. | 0.4 | 220 | 88 |
| 4/3/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with R. Valentin to discuss Puerto Rico's Infrastructure Fund created by PRIFA's enabling act and suggested edits to response to meet and confer letter. | 0.5 | 220 | 110 |
| 4/3/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with OMM's team Proskauer and Movants' counsel discussing draft protective order in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay and review draft of the same. | 0.3 | 220 | 66 |
| 4/3/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with J. Belen following up on outstanding documents to be produced in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.1 | 220 | 22 |
| 4/4/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Mendez (former GDB executive) E. Torres (former GDB executive) G. Olivera and R. Valentin to discuss [redacted] | 1 | 220 | 220 |
| 4/4/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin and G. Olivera to discuss course of action and plan to track down information concerning [redacted]y | 0.4 | 220 | 88 |
| 4/4/2020 | P104-4 | Ivan Garau | A106 Communicate | Correspondence exchanges with R. Valentin and G. Olivera [redacted] | 0.2 | 220 | 44 |
| 4/5/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with G. Olivera R. Valentin and V. Nolasco (former GDB official) to discuss [redacted] | 0.6 | 220 | 132 |
| 4/5/2020 | P104-4 | Ivan Garau | A106 Communicate | Follow up call with R. Valentin and G. Olivera to discuss information provided by V. Nolasco [redacted] | 0.3 | 220 | 66 |
| 4/5/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with R. Valentin to discuss changes to briefing and deposition schedule in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.3 | 220 | 66 |
| 4/6/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Follow up call with R. Valentin to discuss 30(b)(6) depositions and new briefing schedule in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 4/6/2020 | P104-4 | Ivan Garau | A106 Communicate | Email exchanges with A. Pavel E. Mckeen G. Olivera J. Batlle and F. Batlle discussing records related to [redacted] | 0.2 | 220 | 44 |
| 4/6/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with R. Valentin T. Ahlberg A. Pavel E. McKeen and P. Friedman discussing draft declarations in support of the Commonwealth's motion for summary judgement in connection with the revenue bond litigation and review drafts of said declarations and supporting documents in preparation for tomorrow's call with AAFAF and OMM to discuss the same. | 0.6 | 220 | 132 |
| 4/6/2020 | P104-4 | Ivan Garau | A106 Communicate | Review email from G. Gonzalez from Tourism Company responding to open questions regarding CCDA's flow of funds | 0.1 | 220 | 22 |
| 4/7/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with R. Valentin to discuss latest draft of AAFAF's letter in response to Movants' March 30 2020 meet and confer letter. | 0.2 | 220 | 44 |
| 4/7/2020 | P104-4 | Ivan Garau | A106 Communicate | Call R. Valentin to discuss GDB's RSA restructuring and status of document collection in connection [redacted]1 | 0.2 | 220 | 44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/7/2020 | P104-4 | Ivan Garau | A106 Communicate | Review and analyze documents sent by Treasury last Friday and correspondence exchange with J. Belen G. Olivera and A. Pavel following up on outstanding requests for documents | 0.3 | 220 | 66 |
| 4/7/2020 | P104-4 | Ivan Garau | A106 Communicate | Email exchange with R. Valentin A. Pavel P. Friedman G. Olivera and E. McKeen regarding AAFAF's draft letter in response to Movants' March 30 2020 meet and confer letter and review final version incorporating AAFAF's comments to the same. | 0.3 | 220 | 66 |
| 4/8/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with M. Gonzalez | 0.2 | 220 | 44 |
| 4/13/2020 | P104-4 | Ivan Garau | A106 Communicate | Email exchange with G. Olivera and J. Belen discussing status of outstanding documents and items in connection with discovery of monoline's lift stay motion. | 0.2 | 220 | 44 |
| 4/6/2020 | P104-4 | Ignacio Labarca | A106 Communicate | Read and reviewed email communication by Department of Justice with comments to Urgent Motion for Order Adjourning Deadlines in connection with lift-stay motion filed by Eliezer Santana-Baez. | 0.1 | 174 | 17.4 |
| 4/14/2020 | P104-4 | Ivan Garau | A106 Communicate | Email exchange with R. Valentin regarding AAFAF's draft letter in response to Movants' April 12 2020 meet and confer letter and call to discuss the same | 0.3 | 220 | 66 |
| 4/28/2020 | P104-4 | Luis Marini | A106 Communicate | Conference with DOJ on lift stay of Bonilla Sauder and strategy. | 0.5 | 275 | 137.5 |
| 4/28/2020 | P104-4 | Luis Marini | A106 Communicate | Analysis of data submitted by DOJ on lift stay of Eliezer Santana Baez (.5); edits and revisions to objection to lift stay (.7). | 1.2 | 275 | 330 |
| 4/15/2020 | P104-4 | Ivan Garau | A106 Communicate | Draft and send correspondence to J. Belen following up on Treasury's outstanding documents | 0.1 | 220 | 22 |
| 4/18/2020 | P104-4 | Ivan Garau | A106 Communicate | Exchange correspondence with R. Valentin regarding draft of meet and confer letter and call to discuss the same. | 0.3 | 220 | 66 |
| 4/18/2020 | P104-4 | Ivan Garau | A106 Communicate | Email exchanges with R. Valentin A. Pavel T. Ahlberg G. Olivera and E. McKeen regarding draft of meet and confer letter and review multiple versions of the same incorporating comments | 0.8 | 220 | 176 |
| 4/21/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with R. Valentin to discuss deposition strategy and logistics. | 0.2 | 220 | 44 |
| 4/22/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with R. Valentin to discuss certain vouchers pertaining to HTA which will be subject of redirect questions | 0.2 | 220 | 44 |
| 4/22/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with J. Belen to discuss certain vouchers pertaining to HTA which will be subject of redirect questions | 0.2 | 220 | 44 |
| 4/23/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with R. Valentin to discuss outcome of today's 30(b)(6) deposition in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.3 | 220 | 66 |
| 4/27/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with R. Valentin and G. Olivera to discuss Movants' meet and confer letters dated April 20 2020 and April 25 2020 and overall strategy to gather information to respond to said letters. | 0.2 | 220 | 44 |
| 4/27/2020 | P104-4 | Ivan Garau | A106 Communicate | Draft and send correspondance to J. Belen regardi [redacted] o investigate issues raised by Movants in meet and confer letters. | 0.2 | 220 | 44 |
| 4/27/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with J. Belen and G. Olivera to discuss Movants' meet and confer request for documents and information related t [redacted] in order to respond to the same. | 0.5 | 220 | 110 |
| 4/27/2020 | P104-4 | Ivan Garau | A106 Communicate | Email exchanges with G. Olivera A. Ramos A. Feliz R. Rojas and R. Valentin to discuss Movants' meet and confer request for documents related to HTA's fund accounting. | 0.2 | 220 | 44 |
| 4/28/2020 | P104-4 | Ivan Garau | A106 Communicate | Email exchanges with R. Valentin A. Pavel P. Friedman and L. McKeen discussing final draft of AAFAF's letter in response to Movants' meet and confer letters dated April 20 2020 and April 25 2020 and review the same. | 0.4 | 220 | 88 |
| 4/28/2020 | P104-4 | Ivan Garau | A106 Communicate | Call with F. Ramos A. Felix and G. Olivera to discuss HTA's internal accounting of fund 278 | 0.3 | 220 | 66 |
| 4/29/2020 | P104-4 | Ivan Garau | A106 Communicate | Email exchange G. Olivera discussing budget treatment of excise taxes and call to discuss the same | 0.3 | 220 | 66 |
| 4/30/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Conference call with G. Olivera A. Felix and F. Ramos to discuss accounting treatment of excise taxes in connection with discovery of Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.5 | 220 | 110 |
| 4/2/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate | Email communication exchange with Proskauer forwarding drafts of Urgent Motion for Extension of Deadlines in connection with Motion to Unparalyze prepetition action and proposed order for review. | 0.1 | 174 | 17.4 |
| 4/3/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate | Email communication exchange with DOJ circulating FOMB's approved draft of Urgent Motion for Order Adjourning Briefing Schedule in connection with Lift-Stay Motion filed by Eliezer Santana-Baez. | 0.2 | 174 | 34.8 |
| 4/6/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate | Email communication exchange with Proskauer forwarding revised draft of urgent motion for order adjourning briefing schedule in connection with lift-stay motion filed by Eliezer Santana-Baez. | 0.1 | 174 | 17.4 |
| 4/21/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate | Read and reviewed email communication exchange regarding omnibus hearing and preliminary hearing on Eliezer Santana-Baez's lift stay motion to inquire about details of the pre-petition case. | 0.1 | 174 | 17.4 |
| 4/22/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate | Email communication exchange with DOJ's counsel regarding preliminary hearing on lift-stay motion filed by Eliezer Santana-Baez. | 0.1 | 174 | 17.4 |
| 4/28/2020 | P104-4 | Ivan Garau | A107 (UK) Communicate | Call with R. Lopez from Conway to discuss questions regarding TSA accounting | 0.2 | 220 | 44 |
| 4/1/2020 | P104-4 | Ivan Garau | A107 Communicate | Call with G. Olivera to discuss Puerto Rico's Infrastructure fund created by PRIFA's enabling act and documents produced related to the same to understand the Government's historical understanding of the statutory term | 0.2 | 220 | 44 |
| 4/1/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with O. Rodriguez A. Pavel S. Uhland and P. Friedman discussing Puerto Rico's Infrastructure Fund created by PRIFA's enabling act and the Government's historical understanding of said statutory term | 0.2 | 220 | 44 |
| 4/2/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with C. Velaz L. Marini S. Ma D. Perez and M. Zerjal regarding 15th Omnibus stay motion and review draft of the same | 0.2 | 220 | 44 |
| 4/3/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with R. Valentin A. Pavel G. Olivera S. Hammat and E. Mckeen discussing Governments' parties draft letter in response to Movants' March 30 2020 meet and confer letter in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay and review multiple versions of the said letter. | 0.5 | 220 | 110 |
| 4/3/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with G. Olivera S. Hammat and A. Pavel discussing [redacted] | 0.3 | 220 | 66 |
| 4/3/2020 | P104-4 | Ivan Garau | A107 Communicate | Call with F. Batlle to discuss GDB's ban [redacted] and intermediary bank/account theory. | 0.1 | 220 | 22 |
| 4/4/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with R. Valentin F. Batlle J. Batlle P. Friedman E. McKeen A. Pavel and G. Olivera to discuss GDB's Citibank accou [redacted] d intermediary bank/account theory and impact of low funds produced to Movant's in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.8 | 220 | 176 |
| 4/4/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with G. Olivera P. Friedman E. McKeen and A. Pavel discussing today's findings in connection with [redacted] and course of action with depositions. | 0.2 | 220 | 44 |
| 4/5/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with P. Friedman to discuss GDB's Citibank account and course of action with depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 4/5/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with A. Pavel and G. Olivera [redacted] | 0.1 | 220 | 22 |
| 4/5/2020 | P104-4 | Ivan Garau | A107 Communicate | Call with E. Torres R. Valentin P. Friedman E. McKeen G. Olivera S. Hammat and A. Pavel to discuss GDB's [redacted] | 0.9 | 220 | 198 |
| 4/5/2020 | P104-4 | Ivan Garau | A107 Communicate | Exchange correspondence with G. Olivera discussing deposition schedule | 0.1 | 220 | 22 |
| 4/6/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with T. Ahlberg G. Olivera L. McKeen S. Hammack A. Pavel R. Valentin P. Friedman M. Mervis and D. Muntkittrick to discuss course of action with 30(b)(6) depositions and new briefing schedule in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 4/6/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with Movants' counsel DRA parties' counsel O'Melveny and Proskauer discussing proposed briefing schedule for the monolines' lift stay and the revenue bond litigation | 0.1 | 220 | 22 |
| 4/7/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges T. Ahlberg A. Pavel E. Mckeen and P. Friedman regarding declarations in support of the Commonwealth's motion for summary judgement in connection with the revenue bond litigation | 0.2 | 220 | 44 |
| 4/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Chambers Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O' Melveny team and Proskauer team discussing the court's availability to finalize the draft Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26 2020. | 0.3 | 220 | 66 |
| 4/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O' Melveny team and Proskauer team regarding Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26 2020 and review the same | 0.3 | 220 | 66 |
| 4/8/2020 | P104-4 | Ivan Garau | A107 Communicate | Call with H. Reyes from J.P Morgan A. Pavel R. Valentin and G. Olivera to discuss [redacted] | 0.2 | 220 | 44 |
| 4/8/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with A. Pavel G. Olivera F. Batlle P. Friedman and H. Reyes from JP Morgan discussing [redacted] | 0.2 | 220 | 44 |
| 4/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Proskuer OMM Movants' counsel US Bank's counsel and DRA's counsel discussing final draft of Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26 2020 and review multiple versions of the same incorporating comments of the different parties. | 0.3 | 220 | 66 |
| 4/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with T. Ahlberg A. Pavel and E. McKeen regarding declarations in support of the Commonwealth's summary judgement motion in connection with the revenue litigation and review the latest versions received today incorporating Proskauer's comments in preparation for tomorrow's call with AAFAF and OMM to discuss the same. | 0.3 | 220 | 66 |
| 4/8/2020 | P104-4 | Ivan Garau | A107 Communicate | Call with G. Olivera to discuss open items and status of lift stay motion | 0.2 | 220 | 44 |
| 4/12/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O' Melveny team and Proskauer team regarding meet and confer and draft stipulation for remote deposition and review said stipulation. | 0.2 | 220 | 44 |
| 4/15/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with Movants' counsel Proskauer and OMM team concerning stipulation for authenticity of documents for upcoming deposition in connection with Monoline's lift stay motion and review draft of the same | 0.3 | 220 | 66 |
| 4/15/2020 | P104-4 | Ivan Garau | A107 Communicate | Correspondence exchange with G. Olivera regarding Treasury's outstanding documents | 0.1 | 220 | 22 |
| 4/3/2020 | P104-4 | Ignacio Labarca | A107 Communicate | Email communication exchange with Proskauer circulating revised draft of Motion for Order Adjourning Briefing Schedule in connection with Eliezer Santana-Baez's Lift-Stay Motion. | 0.3 | 174 | 52.2 |
| 4/16/2020 | P104-4 | Ivan Garau | A107 Communicate | Call with G. Olivera to discuss PRIFA's one time transfer of $17 117.45 from debt service account to operational account and potential impact in flow of funds. | 0.3 | 220 | 66 |
| 4/16/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with G. Olivera discussing PRIFA's transfer of $17 117.45 from debt service account to operational account related to AMGEN's project and impact in flow of funds. | 0.2 | 220 | 44 |
| 4/16/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O'Melveny team regarding latest draft of stipulation for remote deposition and review the same. | 0.2 | 220 | 44 |
| 4/17/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Video conference call with T. Ahlberg G. Olivera L. McKeen S. Hammack A. Pavel R. Valentin P. Friedman M. Mervis and D. Muntkittrick to prepare witness (T. Ahlberg) for upcoming 30(b)(6) depositions in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 4.1 | 220 | 902 |
| 4/17/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O'Melveny and Proskauer team regarding proposed stipulation for cash restriction analysis and review the same. | 0.2 | 220 | 44 |
| 4/20/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with A. Pavel discussing deposition logistics | 0.1 | 220 | 22 |
| 4/20/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Video conference call with T. Ahlberg G. Olivera L. McKeen S. Hammack A. Pavel R. Valentin P. Friedman M. Mervis and D. Muntkittrick to prepare witness (T. Ahlberg) for upcoming 30(b)(6) deposition in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 5.8 | 220 | 1276 |
| 4/22/2020 | P104-4 | Ivan Garau | A107 Communicate | Exchange correspondence with G. Olivera discussing certain vouchers pertaining to HTA which will be subject to redirect questions | 0.2 | 220 | 44 |
| 4/23/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with OMelveny's team Movants' counsel and Oversight Board's counsel regarding stipulations for remote 30(b) depositions and authenticity of documents and review drafts of the same. | 0.3 | 220 | 66 |
| 4/25/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze letter sent today by Movants' requesting additional documents and information in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.3 | 220 | 66 |
| 4/27/2020 | P104-4 | Ivan Garau | A107 Communicate | Call with G. Olivera to discuss issues raised in Movants' meet and confer letters dated April 20 2020 and April 25 2020 and discuss overall strategy to respond to said letters. | 0.6 | 220 | 132 |
| 4/28/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with G. Olivera and A. Ramos concerning HTA's accounting of fund 278 | 0.1 | 220 | 22 |
| 4/28/2020 | P104-4 | Ivan Garau | A107 Communicate | Call with S. Torres from Nixon to discuss TSA treatment and composition in the recent plan of adjustment filed by the FOMB | 0.2 | 220 | 44 |
| 4/29/2020 | P104-4 | Ivan Garau | A107 Communicate | Review and respond to email sent by G. Olivera with draft responses to the Oversight Board's questions regarding budgetary treatment of excise taxes | 0.1 | 220 | 22 |
| 4/30/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Pavel P. Friedman and E. McKeen discussing strategy and course of action with William Holder's expert report filed today in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.3 | 220 | 66 |
| 4/30/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with G. Olivera and J. Roth discussing accuracy of translations of statutes cited by Movants in the replies filed in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 4/4/2020 | P104-4 | Ivan Garau | A108 Communicate | Correspondance exchanges with F. Batlle discussing potential individuals with knowledge regarding [redacted] | 0.2 | 220 | 44 |
| 4/4/2020 | P104-4 | Ivan Garau | A108 Communicate | Email exchanges with R. Valentin F. Batlle J. Batlle P. Friedman E.McKeen A. Pavel and G. Olivera discussing GDB' [redacted] and intermediary bank/account theory. | 0.2 | 220 | 44 |
| 4/21/2020 | P104-4 | Ivan Garau | A109 Appear for/attend | Attend T. Ahlberg's 30(b)(6) deposition in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 8.4 | 220 | 1848 |
| 4/23/2020 | P104-4 | Ivan Garau | A109 Appear for/attend | Attend T. Ahlberg's 30(b)(6) deposition in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 10.1 | 220 | 2222 |
| 4/4/2020 | P104-4 | Ivan Garau | A129 (UK) Communicate (with Outside Counsel) | Follow up call with J. Batlle to discuss [redacted] and potential individuals and former GDB officials that could have knowledge of said account. | 0.3 | 220 | 66 |
| **Total** | | | | | **120.10** | | **$ 26,472.40** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 4/2/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Jenner fee statement. | 0.1 | 275 | 27.5 |
| 4/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Paul Hastings on registering as supplier for Treasury and pending payments. | 0.5 | 275 | 137.5 |
| 4/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of O&B's August fee statement. | 0.1 | 275 | 27.5 |
| 4/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review OMM fee statement. | 0.2 | 275 | 55 |
| 4/6/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Paul Hastings on Treasury instruction for payments | 0.4 | 275 | 110 |
| 4/21/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize MPM fee application. | 0.5 | 275 | 137.5 |
| 4/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of PFM group fee application. | 0.2 | 275 | 55 |
| 4/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review and begin creating table by task code and activity code for each January fee statement- CW- exhibits to letters- CW HTA ERS . Review hours and rates by attorney review hours and amount per task and activity code and include in tables- Exhibits to Letters. (4.3). Review Ledes for February. (.20). | 4.5 | 147 | 661.5 |
| 4/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices and send to AAFAF- MPM March. | 0.3 | 147 | 44.1 |
| 4/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | March MPM Fee statements- Review and create tables by task code and activity code for each January fee statement- exhibits to letters- CW HTA ERS. Review hours and rates by attorney review hours and amount per task and activity code and include in tables- Exhibits to Letters. (4.4). Review Ledes for March. (.20). | 4.6 | 147 | 676.2 |
| **Total** | | | | | **11.40** | | **$ 1,931.80** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 4/28/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Redraft J&B January payment letter and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 4/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letters and send to Hacienda for PJT: Oct (.30) Nov (.30) Dec (.30) Jan (.30). | 1.2 | 147 | 176.4 |
| 4/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Maritza Landrau regarding payment for professionals and the need to register thru EFT. | 0.2 | 147 | 29.4 |
| 4/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Maritza Landrau regarding registration thru Hacienda virtual. (.10)<br>Communicate and translate summary for all professionals. (.20) | 0.3 | 147 | 44.1 |
| 4/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Ankura requesting to assist in noticing October and November fee statements. | 0.2 | 147 | 29.4 |
| 4/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter for December EY. (.20) Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 4/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix for the 21 fee statements. (.20) | 0.2 | 147 | 29.4 |
| 4/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review monthly fee application received from EY for January 2020 and schedule for payment. | 0.2 | 147 | 29.4 |
| 4/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal (.20) and Marchand. (.20)<br>Draft payment letter for Segal (.30) and Marchand (.30). | 1 | 147 | 147 |
| 4/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from Carl Wedoff regarding Segal and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 4/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Filsinger. (.20) | 0.2 | 147 | 29.4 |
| 4/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Andrew Wolfe regarding Hacienda's support system. (.40) | 0.4 | 147 | 58.8 |
| 4/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Marielena Guitan regarding Hacienda's portal/ supplier information and login. | 0.2 | 147 | 29.4 |
| 4/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for DiCicco January for HTA ERS CW and PREPA. (.30) Communicate with Harriet Cohen due to discrepancies. (.20). review declarations and no objections for each. (.20) Draft payment letter and upload for payment. (.30) | 1 | 147 | 147 |
| 4/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails requesting further translation from Brown & Rudnick and translate communication from Hacienda. | 0.2 | 147 | 29.4 |
| 4/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement declarations and draft payment letter for Proskauer COFINA (.30) and Proskauer CW HTA ERS PBA and PREPA. (.40) and communicate with Hacienda. | 0.7 | 147 | 102.9 |
| 4/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter and upload for payment- Genovese November. (.30). Communicate with Genovese regarding discrepancy in Genovese December. (.30) Review revised fee statement draft payment letter and upload for payment- December. (.30) | 0.9 | 147 | 132.3 |
| 4/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 4/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Further communication with Genovese regarding December CW fee statement. (.30)<br>Review CW statement/invoice received. (.10) Draft payment letter for December and upload for payment. (.30) | 0.7 | 147 | 102.9 |
| 4/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from O&B for December (.20) January (.20) and February (.20).<br>Communicate with O&B regarding previous no objection letters. (.20 | 0.8 | 147 | 117.6 |
| 4/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankuraâ€™s DC Retirement Plan fee statement received and notification email. (.20 | 0.2 | 147 | 29.4 |
| 4/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from DiCicco regarding pending payment. (.20) Follow up with Hacienda. (.20). Review final registration. (.10). | 0.5 | 147 | 73.5 |
| 4/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement and no objection received from O&B for September (.20) October (.20) and November (.20). Draft payment letter for each and send for payment. (.90) | 1.5 | 147 | 220.5 |
| 4/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OMM's interim fee applications for all cases and email exchanges with J. Spina of OMM as to the above. | 0.8 | 197 | 157.6 |
| 4/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from Ubaldo from O&B and communicate with Hacienda- holdback payment. (.20) | 0.2 | 147 | 29.4 |
| 4/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EPIQ for HTA and ERS. (.20) | 0.2 | 147 | 29.4 |
| 4/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee objection received for Nixon for December and January. | 0.4 | 147 | 58.8 |
| 4/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Continue creating table by task code and activity code for each January fee statement- HTA and ERS- exhibits to letters. (2.3) | 2.8 | 147 | 411.6 |
| 4/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from DiCicco Gulman regarding payment status. | 0.2 | 147 | 29.4 |
| 4/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Melissa Root from J&B regarding fee statement discrepancy. (.20) Review revised document. (.10). Draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 147 | 88.2 |
| 4/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review extension filed by Debtors for certain motions. | 0.2 | 147 | 29.4 |
| 4/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Phoenix for March 2020 and declaration. (.20) | 0.2 | 147 | 29.4 |
| 4/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Genovese for January. (.20) Communicate with Genovese regarding fee statement and revise. (.20) Draft payment letter and upload for payment. (.30) | 0.7 | 147 | 102.9 |
| 4/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review four invoices and summary received from Jose Cartaya. | 0.3 | 147 | 44.1 |
| 4/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review amended August 2019 fee statement received from O&B. | 0.2 | 147 | 29.4 |
| 4/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review amended fee statement received from O&B for July and schedule for payment. | 0.2 | 147 | 29.4 |
| 4/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from IT Hacienda- Brown & Rudnick and review alternative sent from Hacienda if the professional is still unable to register. (.20) Communicate with B&R- chain email discussion ID number and recognition. (.30) | 0.5 | 147 | 73.5 |
| 4/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Primeclerk for March including detailed excel spreadsheet of expenses. | 0.3 | 147 | 44.1 |
| 4/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EY regarding their January fee statement.(.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 4/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EY for February and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 4/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from O&B received for amended June 2019. | 0.2 | 147 | 29.4 |
| 4/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from US birthrate regarding reconciliation of payments from Hacienda- review Excel spreadsheet sent and communicate with Hacienda. (.40) | 0.4 | 147 | 58.8 |
| 4/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from J&B (Melissa Root) regarding FTI and Jenner payments. Follow up with Hacienda. (.30)<br>Further follow up from MR and follow up with Hacienda. (.20) | 0.5 | 147 | 73.5 |
| 4/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE for February 2020. (.20) Draft payment letter and upload for payment. (.30) | 0.4 | 147 | 58.8 |
| 4/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from O&B (CW HTA ERS PREPA and PBA) for December (.20) January (.20) and February (.20). Draft payment letter for December (.30) January (.30) and February (.30) and send separately to Hacienda for payment. | 1.5 | 147 | 220.5 |
| 4/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Genovese regarding pending payments and follow up with Hacienda. | 0.2 | 147 | 29.4 |
| 4/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura's fee statements received for Decemer (.20) January (.20) and February (.20). | 0.6 | 147 | 88.2 |
| 4/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for FTI February. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 4/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix on 4/21. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 4/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review COFINA fee statement for Proskauer March. (.20) Review Proskauer fee statement for CW PREPA and ERS. (.20) | 0.4 | 147 | 58.8 |
| 4/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review amended fee statement received from Andrew Wolfe and communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 4/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from CST. | 0.2 | 147 | 29.4 |
| 4/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&M fee statement received for February. (.20) | 0.2 | 147 | 29.4 |
| 4/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Norton Rose (.20) and communicate with Mariedith regarding payment process. (.10) | 0.3 | 147 | 44.1 |
| 4/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Ileana Cardona for March. (.20)<br>Communicate with Harriet Cohen regarding January fee payment from IC (.20)- request no objeciton draft payment letter and upload for payment. (.40) | 0.8 | 147 | 117.6 |
| 4/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Jose Cartaya. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 4/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from O&B regarding August amended fee statement. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 4/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement Brattle Group for February. | 0.2 | 147 | 29.4 |
| 4/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review PH fee statement received (February). (.20) | 0.2 | 147 | 29.4 |
| 4/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letters for Brownn & Rudnick for December (.30) and January (.30)- follow up with Hacienda. | 0.6 | 147 | 88.2 |
| 4/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review question from Hacienda regarding J&B January fee statement and communicate with J&B. (.30) Review response and communicate back. (.20) | 0.5 | 147 | 73.5 |
| 4/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from J Spinna for PREPA March. | 0.2 | 147 | 29.4 |
| 4/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Brattle Group- Jan thru February. (.20) | 0.2 | 147 | 29.4 |
| 4/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Primeclerk. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 4/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review withholdings summary sent from Hacienda for 2019. (.30) Request 480 status. (.20) | 0.5 | 147 | 73.5 |
| 4/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review eight interim fee statement received from Andrew Wolfe and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 4/2/2020 | P104-4 | Valerie Blay | A107 Communicate | Call from Proskauer regarding registration on Hacienda's portal. (.20) | 0.2 | 147 | 29.4 |
| 4/2/2020 | P104-4 | Valerie Blay | A107 Communicate | Communicate with FTI regarding supplier information for Hacienda. Communicate with Hacienda and inform FTI. (30). Further discuss error message and communicate with Hacienda. (.30) | 0.6 | 147 | 88.2 |
| 4/2/2020 | P104-4 | Valerie Blay | A107 Communicate | Communication from LSE regarding federal tax id and supplier ids. | 0.2 | 147 | 29.4 |
| 4/2/2020 | P104-4 | Valerie Blay | A107 Communicate | Communicate with Zolfo and PH regarding SS numbers for their ETF. | 0.3 | 147 | 44.1 |
| 4/13/2020 | P104-4 | Valerie Blay | A107 Communicate | Communicate with Brown and Rudnick and Hacienda regarding registration and completion. | 0.3 | 147 | 44.1 |
| 4/14/2020 | P104-4 | Valerie Blay | A107 Communicate | Communication with Harriet Cohen regarding supplier login- bank account information. | 0.3 | 147 | 44.1 |
| 4/15/2020 | P104-4 | Valerie Blay | A107 Communicate | Receive detailed explanation from Phoenix and communicate with Hacienda (holdback). | 0.2 | 147 | 29.4 |
| 4/1/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Carl Wedoff regarding J&B fee statement discrepancy. | 0.3 | 147 | 44.1 |
| 4/1/2020 | P104-4 | Valerie Blay | A108 Communicate | Communication with Cecilia Robles regarding previous fee statements. (.30) Resend FTI holdbacks Wilkie Farr Phoenix Brattle Group PJT and Segal fee statements. (.50 | 0.8 | 147 | 117.6 |
| 4/1/2020 | P104-4 | Valerie Blay | A108 Communicate | Call from FTI regarding registration to Hacienda's ETF. | 0.2 | 147 | 29.4 |
| 4/1/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Marielena Guitan and Hacienda regarding supplier number. | 0.3 | 147 | 44.1 |
| 4/1/2020 | P104-4 | Valerie Blay | A108 Communicate | Call with Paul Hastings- A Bongartz regarding information for Hacienda. | 0.2 | 147 | 29.4 |
| 4/1/2020 | P104-4 | Valerie Blay | A108 Communicate | Communication with Primeclerk regarding January fee statement. | 0.1 | 147 | 14.7 |
| 4/2/2020 | P104-4 | Valerie Blay | A108 Communicate | Communication with Cecilia Robles regarding supplier number and instructors for Hacienda login. | 0.4 | 147 | 58.8 |
| 4/2/2020 | P104-4 | Valerie Blay | A108 Communicate | Review email from OMM regarding supplier number and forward to Hacienda. | 0.2 | 147 | 29.4 |
| 4/3/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Andrew Wolfe FTI Segal Hacienda and Paul Hastings regarding their supplier IDS. (.80) | 1.1 | 147 | 161.7 |
| 4/6/2020 | P104-4 | Valerie Blay | A108 Communicate | Follow up from FTI regarding supplier information and system. | 0.3 | 147 | 44.1 |
| 4/6/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with McKinsey regarding 2019 tax withholding certificates; communicate with Hacienda and inform McKinsey. (.40) | 0.4 | 147 | 58.8 |
| 4/6/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Carl Weddof regarding discrepancy in J&B fee statement total. (.40)<br>Review revised fee statement. (.10) Draft payment letter and upload for payment. (.30) | 0.8 | 147 | 117.6 |
| 4/7/2020 | P104-4 | Valerie Blay | A108 Communicate | Follow up from McKinsey regarding Hacienda's response for tax withholding certificates- follow up with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 4/8/2020 | P104-4 | Valerie Blay | A108 Communicate | Review letter for Brattle and follow up. | 0.2 | 147 | 29.4 |
| 4/8/2020 | P104-4 | Valerie Blay | A108 Communicate | Call with Cecilia Robles regarding status of pending payments registrations to portal and tax withholding information. | 0.2 | 147 | 29.4 |
| 4/8/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Brown & Rudnick regarding registration and pending payment. (.20) | 0.2 | 147 | 29.4 |
| 4/8/2020 | P104-4 | Valerie Blay | A108 Communicate | Review communication from Hacienda regarding Segal and communicate with Segal. (.20) Communicate with FTI relevant information from Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 4/8/2020 | P104-4 | Valerie Blay | A108 Communicate | Communication from KROMA regarding registration. Send illustrated instructions received from Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 4/8/2020 | P104-4 | Valerie Blay | A108 Communicate | Review communication from Ubaldo regarding O&B holdback approved in October. (.20) Forward follow up emails regarding details needed to process that payment. (.20) | 0.4 | 147 | 58.8 |
| 4/13/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Duff and Phelps regarding payment remittance and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 4/13/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with FTI regarding supplier information and with Hacienda. | 0.2 | 147 | 29.4 |
| 4/13/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Ileana Cardona regarding recent payment and reconciliation. | 0.3 | 147 | 44.1 |
| 4/13/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Segal regarding supplier number and social security number. Follow up with Hacienda. | 0.3 | 147 | 44.1 |
| 4/13/2020 | P104-4 | Valerie Blay | A108 Communicate | Conference call with Cecilia from Hacienda to ensure status of all payments indlugind holdbacks and registration of all professionals are being processed. | 0.3 | 147 | 44.1 |
| 4/13/2020 | P104-4 | Valerie Blay | A108 Communicate | Review commnication from Hacienda regarding primeclerk amend letter and send back. (.30) | 0.3 | 147 | 44.1 |
| 4/14/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Phoenix and Hacienda regarding discrepancies in holdback amount- backup needed. | 0.3 | 147 | 44.1 |
| 4/15/2020 | P104-4 | Valerie Blay | A108 Communicate | Communication from Melissa Root regarding payment status- respond per Hacienda timeline. | 0.2 | 147 | 29.4 |
| 4/15/2020 | P104-4 | Valerie Blay | A108 Communicate | Review email and con call with Scott Martinez regarding registration with Hacienda. | 0.4 | 147 | 58.8 |
| 4/15/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Hacienda's IT regarding supplier registration. | 0.3 | 147 | 44.1 |
| 4/15/2020 | P104-4 | Valerie Blay | A108 Communicate | Confirm reduction (final) with Hacienda for Phoenix holdback- duplicate entry on fee statement. | 0.2 | 147 | 29.4 |
| 4/16/2020 | P104-4 | Valerie Blay | A108 Communicate | Review communication form Hacienda regarding FTI supplier number and step to sign in. (.20) Review further communication regarding information to register. (.20) Communicate with FTI. (20) | 0.6 | 147 | 88.2 |
| 4/17/2020 | P104-4 | Valerie Blay | A108 Communicate | Further communication and follow up with Hacienda regarding brown & Rudnick and Segal- registration. | 0.3 | 147 | 44.1 |
| 4/17/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Martiza Landrau from Hacienda to discuss Bettina Whyte payment Segal Brown & Rudnick and FTI. (.20)<br>Review communication from Willkie Farr regarding Bettina Whyte. (.20) Prepare summary for Maritza of pending items from Bettina Whyte (.30).<br>Communicate with FTI/Segal/B&R regarding plan. (.30) | 1 | 147 | 147 |
| 4/17/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Brown & Rudnick- further explain limited capacity and payment process. | 0.2 | 147 | 29.4 |
| 4/17/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with Jeira from Hacienda to coordinate a meeting to solve issues related to registration of professionals for EFT payments. | 0.1 | 147 | 14.7 |
| 4/17/2020 | P104-4 | Valerie Blay | A108 Communicate | Review email from Carl Wedoff regarding Segal and Marchand January fee statements. (.20) Communicate with Hacienda. (.10) | 0.3 | 147 | 44.1 |
| 4/21/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Andrew Wolfe regarding the July-Oct payment. (.20) Follow up with Hacienda. (.10).<br>Explain once again payment process per court order. (.20) | 0.5 | 147 | 73.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/22/2020 | P104-4 | Valerie Blay | A108 Communicate | Communication with Hacienda regarding Andrew Wolfe McKinsey and other pending payments. | 0.4 | 147 | 58.8 |
| 4/22/2020 | P104-4 | Valerie Blay | A108 Communicate | Various calls with Martiza from Hacienda regarding 2020 waivers for Jenner FTI and Andrew Wolfe. (.40) Various communications with Andrew Wolfe regarding discrepancy between fee statement and declarations- walk-through. (.30 Communicate with FTI- re waiver. (.20) | 0.9 | 147 | 132.3 |
| 4/23/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with J&B- Melissa Root regarding timeline of pending paymetns as discussed with Hacienda. | 0.3 | 147 | 44.1 |
| 4/24/2020 | P104-4 | Valerie Blay | A108 Communicate | Review communication from Andrew Wolfe- other information required. | 0.2 | 147 | 29.4 |
| 4/24/2020 | P104-4 | Valerie Blay | A108 Communicate | Review no objection from PFM Group (.20) Communicate with PFM group regarding no objection; contract; and bank account needed to process payment. | 0.2 | 147 | 29.4 |
| 4/27/2020 | P104-4 | Valerie Blay | A108 Communicate | Review communication from Hacienda regarding bank information for GLB. Communicate with GLB and report back. (.30) Communicate regarding ACH instructions (.20) | 0.5 | 147 | 73.5 |
| 4/27/2020 | P104-4 | Valerie Blay | A108 Communicate | Review communication from FTI regarding tax waiver. (.30) Communicate with Hacienda (.20) Review FTI's authorization to perform work in PR and communicate with Hacienda. (.30) | 0.8 | 147 | 117.6 |
| 4/27/2020 | P104-4 | Valerie Blay | A108 Communicate | Review communication from Hacienda regarding PJT. (.20) Communicate with PJT Partners regarding segregation of fees. (.40) | 0.6 | 147 | 88.2 |
| 4/27/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with AAFAF and Hacienda to coordinate call on pending payments. | 0.2 | 147 | 29.4 |
| 4/28/2020 | P104-4 | Valerie Blay | A108 Communicate | Review communication from Hacienda regarding August O&B fee statement. (.20) Communicate with O&B and review response- re-draft payment letter to include additional fee statement (.30) and communicate back with Hacienda. (.10) | 0.6 | 147 | 88.2 |
| 4/28/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review Summary sent from Hacienda regarding pending payments. (.10) Include about 15 more pending payments and their respective letters and statements. (.30)<br>Discuss some pending items including Andrew Wolfe and US Birthrate. (.20) | 0.6 | 147 | 88.2 |
| 4/29/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Hacienda to discuss Genovese and Duff and Phelps. (.30)<br>Review communication from Duff and Phelps regarding reconciliation needed- include court order and explain holdback and write offs process. (.50)<br>Walkthrough the calculation for holdback and payment with D&P. (.40 | 1.2 | 147 | 176.4 |
| 4/29/2020 | P104-4 | Valerie Blay | A108 Communicate | Communicate with primeclerk regarding status of February payment and no march (no objection). (.30 | 0.3 | 147 | 44.1 |
| 4/30/2020 | P104-4 | Valerie Blay | A108 Communicate | Call from Nilda Navarro regarding 480 and review email received (.30)- email Hacienda. (.10) | 0.4 | 147 | 58.8 |
| 4/30/2020 | P104-4 | Valerie Blay | A108 Communicate | Review communication from Hacienda regarding SURI and 480. | 0.2 | 147 | 29.4 |
| 4/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Harriett Cohen regarding supplier ID- SS number. | 0.2 | 147 | 29.4 |
| 4/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review February fee statement received from FTI and Schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 4/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Continued communications with Hacienda and Brown & Rudnick regarding supplier number to ensure accuracy. | 0.4 | 147 | 58.8 |
| **Total** | | | | | **54.70** | | **$ 8,080.90** |
| | | | | **ASSUMPTION/ REJECTION OF LEASES AND CONTRACTS** | | | |
| 4/29/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference call with FOMB AAFAF Proskauer DOJ to discuss rejection of PBA lease. | 0.5 | 275 | 137.5 |
| **Total** | | | | | **0.50** | | **$ 137.50** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 4/17/2020 | P104-4 | Carolina Velaz | A103 Draft/revise | Review all communication by and between AAFAF the Health Dept. OGP and Proskauer since 2018 (2.90) and prepare detailed email to secretary of health regarding NextGen's claim for administrative payment (1.90); email R. Valentin of AAFAF as to the above (.10); email R. Valentin of AAFAF as to Consul-Tech's administrative payment request (.20). | 5.1 | 197 | 1004.7 |
| 4/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review DEFENDANTSâ€™ REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS PLAINTIFFSâ€™ SECOND AMENDED ADVERSARY COMPLAINT to be filed in adv. proc. 18-0047 (.20); email exchange with A. Covucci of OMM as to the above (.2). | 0.4 | 197 | 78.8 |
| 4/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Y. Shalev of Proskauer regarding Consul-Tech's administrative payment request (.20); email exchange with M. Zerjal of Proskauer regarding execution of Nextgen's settlement documents (.10). | 0.3 | 197 | 59.1 |
| 4/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review judgement dismissing case pursuant to Fed. R. App. P. 42(b) and review mandate issued in case 20-1123. | 0.2 | 197 | 39.4 |
| 4/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskauer regarding execution of NextGen's settlement documents (.20); email exchange with R. Valentin of AAFAF as to the above (.10). | 0.3 | 197 | 59.1 |
| 4/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Y. Shalev of Proskauer regarding Consul-Tech administrative payment request motion (.20); email exchanges with movant's counsel as to the above (.20); Email exchange with M. Zerjal of Proskauer as to execution of NextGen's settlement documents (.30); email exchanges with R. Valentin of AAFAF as to the above (.20); phone conference with R. Valentin as to the above (.20). | 1.1 | 197 | 216.7 |
| 4/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review joint appendix with regards to Ad. Proc. No. 18-0066. | 0.2 | 197 | 39.4 |
| 4/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft email to counsel for NextGen regarding explanation as to extension request regarding execution of settlement documents. | 0.3 | 197 | 59.1 |
| 4/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding NextGen extension request and execution of settlement documents (.20); email exchanges with counsel to NextGen as to the above (.20); review and edit extension request incorporating information as to COVID-19 circumstances (.40); email exchanges with Proskauer as to the above (.10). | 0.9 | 197 | 177.3 |
| 4/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal regarding filing of extension request with regards to Nextgen's administrative payment request motion (.2); email exchanges with R. Valentin of AAFAF as to the above and phone conference as to the above (.40); email exchange with Proskauer following revision (.20); email exchange with Counsel-Tech's counsel as to administrative payment motion and ability to explore settlement alternatives (.10). | 0.9 | 197 | 177.3 |
| 4/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Blackwell of Proskauer regarding order to be entered with regards to NextGen administrative claim. | 0.1 | 197 | 19.7 |
| 4/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Eliezer Santa lift stay motion (.20); email exchange with R. Valentin of AAFAF summarizing the case and arguments to be presented before the Title III Court (.20); review information provided by the DOJ as to Rafael Rentas MartÃ-nez lift stay notice (.30). | 0.7 | 197 | 137.9 |
| 4/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Counsel-Tech regarding status of settlement offer. | 0.1 | 197 | 19.7 |
| 4/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer as to forfeiture action motion filed by Leslie Jay Bonilla Sauder (.20); email exchange with DOJ as to the above (.10). | 0.3 | 197 | 59.1 |
| 4/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to strategy to respond to Leslie Jay Bonilla motion following forfeiture case. | 0.2 | 197 | 39.4 |
| 4/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review judgment entered in First Circuit Appeal 20-1065 as received by CW Title III Court. | 0.2 | 197 | 39.4 |
| 4/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer (M. Zerjal and B. Blackwell) as to status of execution of Nextgen's settlement documents (.30); email exchange with R. Valentin of AAFAF as to the above (.20); email exchange with R. Valentin of AAFAF as to Consul-Tech administrative request motion (.20). | 0.7 | 197 | 137.9 |
| 4/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ in connection with Leslie Jay Bonilla motion regarding forfeiture action (.20); review summary of case forwarded by the DOJ (.50). | 0.7 | 197 | 137.9 |
| 4/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskuaer regarding extension with regards to Leslie Jay Bonilla motion (.20); prepare extension request and proposed order in connection with the above (.50); email exchange with DOJ as to the above (.10). | 0.8 | 197 | 157.6 |
| 4/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits by R. Valentin of AAFAF and L. Marini regarding email to the Health Dept. in connection with execution of Nextgenâ€™s settlement documents (.50); Compile identify and review exhibits in connection with said email (2.90). | 3.4 | 197 | 669.8 |
| 4/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Y. Shalev of Proskauer in connection with Consul-Tech administrative payment request motion (.40); Prepare status report in connection with NextGen's administrative payment request and execution of settlement documents (.90); email exchange with M. Zerjal of Proskauer as to the above (.30); email exchange with R. Valentin of AAFAF as to the above (.10); prepare and finalize and deliver to Health Dept. email in connection with the above (.90); email to counsel for NextGen as to joint status report (.40); email to R. Valentin of AAFAF attaching joint status report (.20). | 3.2 | 197 | 630.4 |
| 4/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed MOTION to inform Joint Status Report filed by Ken Pasquale on behalf of AMERICAN FEDERATION OF STATE COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) American Federation of Teachers AFL-CIO and review amended report in case no. 18-00134. | 0.2 | 197 | 39.4 |
| **Total** | | | | | **20.30** | | **$ 3,999.10** |
| | | | | **Claims Administration and Objections** | | | |
| 4/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Bonilla motion for administrative claim (.2); emails to and from client and OMM re same (.2). | 0.4 | 275 | 110 |
| 4/6/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Eighteenth Urgent Consented Motion for Extension of Deadlines in connection with Nextgen's motion for administrative expense claim and order granting the same in preparation to draft Nineteenth Urgent Motion for Extension of Deadlines | 0.3 | 220 | 66 |
| 4/6/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Nineteenth Urgent Motion for Extension of Deadlines in connection with Nextgen's motion for allowance and payment of administrative expense claim | 1.3 | 220 | 286 |
| 4/7/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft proposed order for nineteenth motion for extension of deadlines in connection with Nextgen's motion for administrative expense claim | 0.2 | 220 | 44 |
| 4/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 04-23-20 and review Puerto Rico Call Log 4-23-20 as both forwarded by Prime Clerk. | 0.2 | 197 | 39.4 |
| 4/27/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review email from Consultech- Caribe Inc's counsel following up on settlement offer. | 0.1 | 220 | 22 |
| 4/8/2020 | P104-4 | Ivan Garau | A106 Communicate | Draft and send follow up correspondence to R. Valentin regarding Nextgen's motion for extension of deadlines | 0.1 | 220 | 22 |
| 4/14/2020 | P104-4 | Ivan Garau | A106 Communicate | Review and analyze order granting nineteenth urgent consented motion for extension of deadlines in connection with nextgen's motion for administrative expense claim and email exchange with C. Velaz and R. Valentin regarding the same . | 0.2 | 220 | 44 |
| 4/15/2020 | P104-4 | Ivan Garau | A106 Communicate | Review email from R. Valentin regarding NextGen's motion for administrative expense claim | 0.1 | 220 | 22 |
| 4/29/2020 | P104-4 | Ivan Garau | A106 Communicate | Email exchanges with R. Valentin C. Velaz and L. Marini regarding Nextgen's settlement agreement and execution. | 0.2 | 220 | 44 |
| 4/4/2020 | P104-4 | Ivan Garau | A107 Communicate | Review and analyze email from M. Zerjal regarding Nextgen's motion for administrative expense claim | 0.1 | 220 | 22 |
| 4/6/2020 | P104-4 | Ivan Garau | A107 Communicate | Review multiple emails from Y. Shalev discussing next steps with Consul Tech Caribe Ins' motion for allowance and payment of administrative expense claim and discuss the same with C. Velaz | 0.2 | 220 | 44 |
| 4/6/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with C. Velaz L. Marini and M. Zerjal discussing extension of deadlines in connection with Nextgen's administrative claim motion. | 0.2 | 220 | 44 |
| 4/6/2020 | P104-4 | Ivan Garau | A107 Communicate | Review emails from Y. Shalev regarding Consultech- Caribe Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 4/7/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with C. Velaz M. Zerjal Y. Shalev and B. Blackwell regarding extension of deadlines in connection with NextGen's administrative expense motion. | 0.2 | 220 | 44 |
| 4/8/2020 | P104-4 | Ivan Garau | A107 Communicate | Review AAFAF's comments to Nineteenth Consented Motion for Extension of Deadlines in connection with Nextgen's Administrative Expense claim | 0.1 | 220 | 22 |
| 4/8/2020 | P104-4 | Ivan Garau | A107 Communicate | Review email from Consul-Tech Caribe Inc's counsel regarding settlement offer. | 0.1 | 220 | 22 |
| 4/8/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with C. Velaz Y. Shalev and B. Blackwell regarding motion for extension of deadlines in connection with Nextgen's motion for administrative expense claim | 0.1 | 220 | 22 |
| 4/9/2020 | P104-4 | Ivan Garau | A107 Communicate | Review email from Consultech Caribe Inc's counsel regarding settlement offer in connection with motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 4/13/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchange with C. Velaz L. Marini and B. Blackwell regarding status of order granting extension of deadlines in connection with Nextgen's motion for administrative expense claim | 0.1 | 220 | 22 |
| 4/15/2020 | P104-4 | Ivan Garau | A107 Communicate | Review email from Consultech Caribe Inc's counsel concerning potential settlement offer | 0.1 | 220 | 22 |
| 4/20/2020 | P104-4 | Ivan Garau | A107 Communicate | Review multiple emails from M. Zerjal regarding Consultech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 4/27/2020 | P104-4 | Ivan Garau | A107 Communicate | Review email from Y. Shalev following up on status of settlement offer in connection with Consultech- Caribe Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 4/30/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with C. Velaz L. Marini M. Zerjal and B. Blackwell regarding draft joint report to be filed in connection with Nextgen's motion for administrative expense claim and review the same | 0.2 | 220 | 44 |
| 4/30/2020 | P104-4 | Ivan Garau | A107 Communicate | Review multiple emails from M. Zerjal regarding Consultech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 4/6/2020 | P104-4 | Luis Marini | A108 Communicate (other external) | Emails to and from Proskauer on need for extension and basis to request same as to NextGen. | 0.4 | 275 | 110 |
| **Total** | | | | | **5.60** | | **$ 1,271.40** |
| | | | | **PREPA ADV. PROCEEDING** | | | |
| 4/1/2020 | P104-5 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Reply in further support of Motion to Dismiss Second Amended Adversary Proceeding Complaint sent courtesy stamped copy to Hon. Judge Swain and requested service from PrimeClerk. | 0.4 | 174 | 69.6 |
| 4/14/2020 | P104-5 | Ivan Garau | A104 Review/analyze | Review and analyze email from A. Pavel regarding draft urgent joint motion of plaintiff and defendants to extend dates in scheduling order and status report in connection with Adv. Proc. No. 17-229-LTS and review the same. | 0.2 | 220 | 44 |
| 4/1/2020 | P104-5 | Ignacio Labarca | A107 (UK) Communicate | Read and reviewed email communication exchange in furtherance of filing Reply in further support of Motion to Dismiss Second Amended Adversary Complaint. | 0.2 | 174 | 34.8 |
| 4/15/2020 | P104-5 | Ivan Garau | A107 Communicate (other outside counsel) | Review follow up email from A.Pavel regarding joint motion of plaintiff and defendants to extend dates in scheduling order and status report in connection with Adv. Proc. No. 17-229-LTS. | 0.1 | 220 | 22 |
| **Total** | | | | | **0.90** | | **$ 170.40** |
| | | | | **COOP ADVERSARY PROCEEDING** | | | |
| 4/23/2020 | P104-9 | Valerie Blay | A103 Draft/revise | Draft motion for leave to file joinder and file. (.30)<br>Draft and finalize Joinder to Oversight Board's Motion to Dismiss Adv Proceeding and file as exhibit. (.30) | 0.6 | 147 | 88.2 |
| 4/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Edit and revise motion to dismiss complaint (.6) and motion for leave (.2). | 0.8 | 275 | 220 |
| 4/28/2020 | P104-9 | Luis Marini | A103 Draft/revise | Edit motion for extension of briefing deadlines. | 0.3 | 275 | 82.5 |
| 4/29/2020 | P104-9 | Luis Marini | A103 Draft/revise | Review and analysis of Recovery Authorities' supplemental brief to dismiss adversary proceeding. | 0.6 | 275 | 165 |
| 4/24/2020 | P104-9 | Valerie Blay | A104 Review/analyze | Review order entered by Judge Dein granting Motion to Leave filed yesterday and File Joinder. | 0.3 | 147 | 44.1 |
| 4/24/2020 | P104-9 | Valerie Blay | A104 Review/analyze | Communicate with Chambers and primeclerk- Joinder as filed. | 0.2 | 147 | 29.4 |
| **Total** | | | | | **2.80** | | **$ 629.20** |
| | | | | **FOMB V. ROSELLO 19-00393** | | | |
| 4/15/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Review OPINION AND ORDER GRANTING IN PART Motion for Summary Judgment and Memorandum in Support of The Financial Oversight and Management Board for Puerto Rico's Notice of Motion for Summary Judgment. | 0.4 | 197 | 78.8 |
| **Total** | | | | | **0.40** | | **$ 78.80** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 4/17/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with Proskauer on leases between PBA and third parties (.6); conference with PBA re same (.7). | 1.3 | 275 | 357.5 |
| 4/28/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with PBA on status of bankruptcy proceeding and recent motions. | 0.4 | 275 | 110 |
| 4/29/2020 | P104-10 | Ignacio Labarca | A103 Draft/revise | Finalized and filed notice of substitution of counsel in Adversary Proceeding 18-00149 served courtesy copy to Hon. Judge Swain and Hon. Judge Dein and requested service from PrimeClerk. | 0.6 | 174 | 104.4 |
| 4/29/2020 | P104-10 | Luis Marini | A103 Draft/revise | Finalize for filing withdrawal for Nixon Peabody | 0.2 | 275 | 55 |
| 4/8/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with PBA on leases subject to extension (.4); conference with PBA on documents and analysis of pending litigations that may be subject to removal (.3); emails to and from Proskauer re same (.4). | 1.1 | 275 | 302.5 |
| 4/13/2020 | P104-10 | Luis Marini | A103 Draft/revise | Emails to and from PBA on rejection of building for DOJ (.4); and on analysis of litigations that may be subject to removal (.3); and on leases that may need to be extended the time to assume or reject (.3). | 1 | 275 | 275 |
| 4/15/2020 | P104-10 | Luis Marini | A103 Draft/revise | Emails to and from PBA on leases subject to extension of time to assume or reject. | 0.4 | 275 | 110 |
| 4/16/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with PBA on leases subject to extension for time to assume and reject (.5); conference with Proskauer re same (.4); edits to motion to extend (.3). | 1.2 | 275 | 330 |
| 4/1/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with Rebeca Acosta counsel to PBA regarding Caridad Fernandez stipulation (.10); email exchanges with S. Ma of Proskauer as to the above (.10). | 0.2 | 197 | 39.4 |
| 4/13/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review Certificate of No Objection Regarding Consensual Motion of the Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease. | 0.1 | 197 | 19.7 |
| 4/13/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Essess of Proskauer regarding PBA pending litigations (.20); email exchange with J. Flores as to PBA regarding the above (.10); Email exchange with J. Flores of PBA regarding lease agreements where PBA is a lessee or sub-lessee (.30); phone conference with J. Flores as to the above (.30). | 0.9 | 197 | 177.3 |
| 4/13/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review order authorizing the rejection of expired lease between DOJ and PBA. | 0.1 | 197 | 19.7 |
| 4/14/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer regarding PBA pending litigation for removal of actions (.10); phone conference with J. Flores of PBA as to the above (.40). | 0.5 | 197 | 98.5 |
| 4/20/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review and edit notice regarding withdrawal by Norton Rose from representing PBA in the Title III Cases and email exchange with M. DiConza of OMM and AAFAF as to the above. | 0.2 | 197 | 39.4 |
| 4/21/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review revised notice in connection with withdrawal of legal representation of Norton Rose in the PBA in the Title III Cases as forwarded by A. Murray of OMM. | 0.3 | 197 | 59.1 |
| 4/21/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Flores of PBA regarding litigation cases filed against PBA within the context of removal of actions. | 0.2 | 197 | 39.4 |
| 4/27/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review email from J. Esses of Proskauer regarding confirmation as to PBA as lessee or sub-lessee with any governmental party (.10); email exchange with counsel Flores of PBA as to the above (.10). | 0.2 | 197 | 39.4 |
| 4/27/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Draft email to R. Valentin of AAFAF regarding certain claim made by PBA to Triple S with regards to Hurricane Maria damages. | 0.1 | 197 | 19.7 |
| 4/29/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review MOTION of the Puerto Rico Buildings Authority for Entry of Order (A) Extending the Deadline for Filing Proofs of Claim and (B) Approving Form and Manner of Notice thereof re: 12430 Urgent motion (A) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof. | 0.2 | 197 | 39.4 |
| 4/29/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with OMM team regarding Norton Rose withdrawal as counsel. | 0.3 | 197 | 59.1 |
| 4/2/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review documents and information regarding Zulma Ramos case against PBA and lift stay notice. | 0.3 | 197 | 59.1 |
| 4/8/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel R. Acosta for PBA regarding Caridad Fernandez stipulation. | 0.1 | 197 | 19.7 |
| 4/21/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review PBA related lift stay notice with regards to case Zulma Ramos et. al. v. AIREKO Enterprises (.20); email exchange with movant's counsel as to the above (.10). | 0.3 | 197 | 59.1 |
| 4/6/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with Y. Shalev of Proskauer regarding information as to extension of time under section 365 to assume or reject PBA leases and review PBA documentation as to leases where PBA is a lessee or sublessee with other private third parties. | 0.6 | 197 | 118.2 |
| 4/7/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with Y. Shalev regarding extension to assume/reject lease agreements where PBA is a lessee or sub-lessee under section 365(d)(4) (.2); email exchanges with AAFAF as to the above (.10); and with PBA (J. Flores and H. Rivera) as to the above (.20). | 0.5 | 197 | 98.5 |
| 4/8/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer regarding litigation against PBA within the context of removal and extension of time to remove actions (.40); email exchange with PBA s to the above (.30). email exchanges with counsel to PBA J. Flores as to 365 (d)(4) extension of time to assume or reject lease agreements where PBA is a lessee or sub-lessee and phone conference as to the above (.50). | 1.2 | 197 | 236.4 |
| 4/15/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Flores of PBA regarding lease agreements where PBA is a lessee or sub-lessee. | 0.2 | 197 | 39.4 |
| 4/17/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Esses of Proskauer regarding lease agreements where PBA is a lessee or sub-lessee (.20); email exchanges with J. Flores of PBA as to the above (.20). | 0.4 | 197 | 78.8 |
| 4/7/2020 | P104-10 | Ivan Garau | A106 Communicate | Review follow up email from C. Velaz to H. Rivera requesting information on PBA leases | 0.1 | 220 | 22 |
| 4/29/2020 | P104-10 | Ignacio Labarca | A107 (UK) Communicate | Email communication exchange with Omelveny regarding revisions and finalization of Notice of Substitution of Counsel in Adversary Proceeding 18-00149 | 0.2 | 174 | 34.8 |
| 4/6/2020 | P104-10 | Luis Marini | A108 Communicate | Conference with Proskauer on assumption and rejection deadlines for PBA (.3); follow up with PBA (.1). | 0.4 | 275 | 110 |
| 4/7/2020 | P104-10 | Luis Marini | A104 Review/analyze | Conference with Proskauer on pending info for extension of time to assume or reject (.3); emails to and from client re same (.2). | 0.5 | 275 | 137.5 |
| **Total** | | | | | **14.30** | | **$ 3,308.00** |
| | | | | **PREPA** | | | |
| 4/1/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Urgent Joint Motion of the Government Parties to Adjourn All Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant To Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement [ECF No. 1235] and review Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica L.P. and Gas Natural Aprovisionamientos SDG S.A. and review Motion Submitting Declaration of Fernando M. Padilla in Support of PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica L.P. and Gas Natural Aprovisionamientos SDG S.A. | 1.1 | 197 | 216.7 |
| 4/1/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review REPLY IN SUPPORT OF URGENT JOINT MOTION OF THE GOVERNMENT PARTIES TO ADJOURN ALL DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO<br>BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS<br>EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT (.2); email exchanges with A. Pavel and M. DiConza of OMM and PREPA's counsel as to the above (.30). | 0.5 | 197 | 98.5 |
| 4/2/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 1947 URGENT JOINT MOTION OF THE GOVERNMENT PARTIES TO ADJOURN ALL DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT | 0.1 | 197 | 19.7 |
| 4/2/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by Wendolyn Torres-Rivera on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) UTIER and review ORDER SCHEDULING BRIEFING IN CONNECTION WITH PREPA'S 1951 URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG S.A. | 0.1 | 197 | 19.7 |
| 4/2/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING (Dkt. No.12546 in 17-3283) URGENT JOINT MOTION OF THE GOVERNMENT PARTIES TO ADJOURN ALL DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT in adv. proc. 19-00396 | 0.1 | 197 | 19.7 |
| 4/6/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review OPPOSITION OF THE OVERSIGHT BOARD AAFAF AND PREPA TO<br>COBRA ACQUISITION LLCâ€™S URGENT MOTION TO MODIFY THE STAY ORDER AND ALLOW THE UNDISPUTED TAX CLAIMS as forwarded by M. DiConza of OMM and email exchange as to the above. | 0.7 | 197 | 137.9 |
| 4/7/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion to Extend Certain Briefing Deadlines and the Hearing in Connection with PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica L.P. and Gas Natural Aprovisionamientos SDG S.A. and filed Opposition of the Oversight Board AAFAF and PREPA to Cobra Acquisition LLC's Urgent Motion to Modify the Stay Order and Allow the Undisputed Tax Claims. | 0.3 | 197 | 59.1 |
| 4/7/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review revised OPPOSITION OF THE OVERSIGHT BOARD AAFAF AND PREPA TO COBRA ACQUISITION LLCâ€™S URGENT MOTION TO MODIFY THE STAY ORDER AND ALLOW THE UNDISPUTED TAX CLAIMS as forwarded by M. DiConza of OMM (.30); email exchange as to the above (.10). | 0.4 | 197 | 78.8 |
| 4/8/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 1958 Urgent motion Urgent Motion to Extend Certain Briefing Deadlines and the Hearing in Connection with PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica L.P. and Gas Natural Aprovisionamientos SDG S filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.1 | 197 | 19.7 |
| 4/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Informative Motion Regarding Notice of Supplemental and Partial Payment of Insurance Proceeds | 0.1 | 197 | 19.7 |
| 4/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS<br>TO EXTEND DATES IN SCHEDULING ORDER AND STATUS REPORT<br>to be filed Adv. Proc. 17-00229 and email exchange with A. Pavel of OMM as to the above. | 0.3 | 197 | 59.1 |
| 4/15/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Eighth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Electric Power Authority for the Period October 1 2019 through January 31 2020 and Notice of Deferral of Request for Payment of Rate Increase and notice of the above. | 0.3 | 197 | 59.1 |
| 4/15/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Pavel of OMM regarding draft stipulation to extend the schedule in the UTIER CBA litigation. | 0.1 | 197 | 19.7 |
| 4/16/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Third Interim Fee Application of Brown Rudnick LLP as Claims Counsel with regards to PREPA and notice of the same. | 0.2 | 197 | 39.4 |
| 4/27/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Windmar Renewable Energy's RESPONSE TO PREPAâ€™S URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG S.A. | 0.2 | 197 | 39.4 |
| 4/27/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION IN OPPOSITION TO PREPAâ€™S URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELÃ‰CTRICA L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG S.A. | 0.5 | 197 | 98.5 |
| 4/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Edward R. Linden filed by JOSE LUIS RAMIREZ COLL on behalf of Solus Alternative Asset Management LP. | 0.1 | 197 | 19.7 |
| 4/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review draft motion for protective order along with the proposed order and the documents requesting the expedited briefing schedule in connection with PREPAâ€™s Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with EcoelÃ©ctrica L.P. and Gas Natural Aprovisionamientos SDG S.A. forwarded by E. McKeen and email exchange as to the above. | 0.7 | 197 | 137.9 |
| **Total** | | | | | **5.90** | | **$ 1,162.30** |
| **Total** | | | | | **345.70** | | **$ 72,844.10** |

| ERS APRIL TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | |
| 4/1/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion (Opposition to Renewed Motion of UBS for Relief from the Automatic Stay) Re: 12561 Motion for Relief From Stay Under 362. | 0.1 | 197 | 19.7 |
| 4/8/2020 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analyze Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 0.2 | 220 | 44 |
| 4/8/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | review filed Joint Status Report Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | 0.2 | 197 | 39.4 |
| 4/13/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING [857] ERS BOND LITIGATION JOINT STATUS REPORT. | 0.1 | 197 | 19.7 |
| 4/14/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Objection to Renewed Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay and review filed Motion Submitting Joint Informative Motion Submitting Proposed Order Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | 0.4 | 197 | 78.8 |
| 4/15/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Eighth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Employees Retirement System of the Government of Puerto Rico for the Period October 1 2019 Through January 31 2020 and Notice of Deferral of Request for Payment of Rate Increase and notice of the above. | 0.3 | 197 | 59.1 |
| 4/16/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Third Interim Fee Application of Brown Rudnick LLP as Claims Counsel and notice of the above. | 0.2 | 197 | 39.4 |
| 4/17/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 0.1 | 197 | 19.7 |
| 4/17/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SEVENTH INTERIM (JUNE 1-SEPTEMBER 30 2019) AND PRIOR COMPENSATION PERIODS and review filed Joint Motion Joint Urgent Motion to Modify the Schedule for Resolution of the ERS Bondholder Claims and Administrative Expense Motions. | 0.3 | 197 | 59.1 |
| 4/18/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay. | 0.2 | 197 | 39.4 |
| 4/22/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | review ORDER DENYING [853] RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. | 0.1 | 197 | 19.7 |
| 4/29/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of UBS Financial Services Incorporated of Puerto Rico to amend the Courts April 22 2020 Order and review AMENDED ORDER DENYING RENEWED MOTION OF UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY AND CLARIFYING THE SCOPE OF THE AUTOMATIC STAY. | 0.2 | 197 | 39.4 |
| 4/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Entry of an Order (A) Extending the Return Date for Filing Information Forms and (B) Approving Form and Manner of Notice Thereof re:[810] MOTION of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims. | 0.2 | 197 | 39.4 |
| 4/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion DRA Parties Reply to (I) the Financial Oversight and Management Boards Response to DRA Parties Opening Response and (II) Limited Joinder of Official Committee of Unsecured Creditors in Support of Financial Oversight and Management Boards Response to DRA Parties Opening Brief Re: 750 MOTION for Joinder / Limited Joinder of Official Committee of Unsecured Creditors in Support of Financial Oversight and Management Boards Response to DRA Parties Opening Response to (I) Motion of Assured Guaranty Corp. Assured Guaranty Municipal C filed by Official Committee of Unsecured Creditors. | 0.2 | 197 | 39.4 |
| 4/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Declaration Of William J. Natbony In Support Of Reply In Support Of Motion Of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation And Financial Guaranty Insurance Company For Relief From The Automatic Stay Or In The Alternative Adequate Protection Re: [778] Sealed Motion / Reply In Support of Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic stay and exhibits attached therein. | 2.8 | 197 | 551.6 |
| 4/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company in Support of Their Motion for Relief from the Automatic Stay or in the Alternative Adequate Protection Re: 781 Sealed Motion / Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company and review ORDER CLARIFYING STIPULATION AND PROTECTIVE ORDER. | 0.4 | 197 | 78.8 |
| Total | | | | | 6.00 | | $ 1,186.60 |
| Total | | | | | 6.00 | | $ 1,186.60 |

**HTA APRIL TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 4/1/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Joinder of Autopistas Metropolitanas de Puerto Rico LLC to Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint. | 0.1 | 197 | 19.7 |
| 4/1/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review stipulation on authentication and admissibility issues for the documents produced in discovery prepared with regards to Monolines lift stay. | 0.2 | 197 | 39.4 |
| 4/2/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITYâ€™S OBJECTIONS AND RESPONSES TO THE AMENDED NOTICE OF REMOTE DEPOSITIONS OF THE COMMONWEALTH OF PUERTO RICO THE PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY THE PUERTO RICO TOURISM COMPANY AND THE PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY PURSUANT TO FED. R. CIV. P. 30(b)(6) AND FED. R. BANKR. P. 7030 IN CONNECTION WITH THE LIFT-STAY MOTIONS and notice of deposition in connection with the same. | 0.4 | 197 | 78.8 |
| 4/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with government parties' counsel monolines UCC and U.S. Bank and then with chambers regarding phone conference with chambers to discuss scheduling deadlines for Monoline lift stay notice (.30); phone conference with chamber as to the above (.30); email exchanges with chambers as to the above (.20); review draft stipulation regarding revised schedule as to the above forwarded by A. Pavel (.20); email exchanges with all parties as to the above and review incorporated changes (.30). | 1.3 | 197 | 256.1 |
| 4/8/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review filed Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26 2020 Order and review ORDER APPROVING STIPULATION 760 Motion Submitting filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. | 0.2 | 197 | 39.4 |
| 4/10/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITYâ€™S OBJECTIONS AND RESPONSES TO THE AMENDED NOTICE OF REMOTE DEPOSITIONS OF THE COMMONWEALTH OF PUERTO RICO THE PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY THE PUERTO RICO TOURISM COMPANY AND THE PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY PURSUANT TO FED. R. CIV. P. 30(b)(6) AND FED. R. BANKR. P. 7030 IN CONNECTION WITH THE LIFT-STAY MOTIONS and email exchange with A. Pavel of OMM as to the above. | 0.3 | 197 | 59.1 |
| 4/13/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review lift discovery correspondence forwarded by counsel for Ambac et als regarding Monolines lift stay motion. | 0.2 | 197 | 39.4 |
| 4/13/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review joint status report in adv. proc. 17-151 and 17-152 (.20); email exchanges with A. Pavel of OMM and L. Rappaort of Proskauer as to the above (.10). | 0.3 | 197 | 59.1 |
| 4/13/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Joint Motion Urgent Joint Motion and Stipulation Modifying Hearing Date and Deadlines in connection with Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint and order with regards to the above. | 0.1 | 197 | 19.7 |
| 4/15/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Eighth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Highways and Transportation Authority for the Period October 1 2019 through January 31 2020 and Notice of Deferral of Request for Payment of Rate Increase and notice of the above. | 0.4 | 197 | 78.8 |
| 4/16/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review revised Revenue Bond Lift Stay Protective Order and CONFIDENTIALITY AGREEMENT AND ORDER IN CONNECTION WITH (A) AMBAC ASSURANCE CORPORATIONâ€™S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSETS [ECF NO. 9022] AND (B) AMBAC ASSURANCE CORPORATIONâ€™S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH CASH RESTRICTION ANALYSIS and email exchanges with counsel for all parties as to the above and review of additional changes incorporated. | 0.7 | 197 | 137.9 |
| 4/16/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Third Interim Application of Brown Rudnick LLP Special Claims Counsel with regards to HTA and notice of the above. | 0.2 | 197 | 39.4 |
| 4/17/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review STIPULATED PROPOSED ORDER Re: 673 Motion for Relief From Stay Under 362 [e]. filed by AMBAC ASSURANCE CORPORATION ASSURED GUARANTY CORP ASSURED GUARANTY MUNICIPAL CORP NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION Financial Guaranty Insurance Company. | 0.2 | 197 | 39.4 |
| 4/20/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review letter from Milkbank regarding Summary of 4/16/2020 Meet and Confer Regarding Monolines Lift Stay Discovery | 0.2 | 197 | 39.4 |
| 4/21/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review STIPULATION AND PROTECTIVE ORDER re: 769 STIPULATED PROPOSED ORDER. Related document: 673 Motion for Relief From Stay Under 362 [e] | 0.2 | 197 | 39.4 |
| 4/27/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review lift discovery correspondence from Ambac et als. following deposition of Timothy Ahlberg | 0.2 | 197 | 39.4 |
| 4/27/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | review URGENT JOINT MOTION OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AMBAC ASSURANCE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO REPLIES IN SUPPORT OF AMENDED PRIFA LIFT STAY MOTION AMENDED HTA LIFT STAY MOTION AND CCDA LIFT STAY MOTION | 0.2 | 197 | 39.4 |
| 4/28/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [774] Urgent Joint Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Ambac Assurance Corporation and Financial Guaranty Insurance Company for Leave to Exceed Page Limit with Respect to Replies in Support of Amended PRIFA Lift Stay Motion Amended HTA Lift Stay Motion and CCDA Lift Stay Motion. | 0.1 | 197 | 19.7 |
| 4/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Financial Guaranty Insurance Company the Bank of New York Mellon and U.S. Bank Trust National Association Regarding the Filing of Documents Under Sea and review Reply In Support of Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or In the Alternative Adequate Protection. | 1.2 | 197 | 236.4 |
| **Total** | | | | | **6.70** | | **$ 1,319.90** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 4/17/2020 | P104-1 | Ignacio Labarca | A103 Draft/revise | Finalized and filed stipulated proposed order in connection with lift-stay motion discoveries sent stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.6 | 174 | 104.4 |
| 4/1/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ruscalleda of HTA regarding case to included in 15th omnibus stay motion (.20); email exchange with S. Ma as to the above (.10). | 0.3 | 197 | 59.1 |
| 4/3/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Citizens case to be modified pursuant to 15th omnibus motion and review and edit language included in exhibit cross-referencing with events occurring in the local court case. | 0.4 | 197 | 78.8 |
| 4/6/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review DECLARATIONS OF TIMOTHY H. AHLBERG IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT in Adv. Proc. 20-0004 (.70); review email exchanges with M. Mervis of Proskauer regarding proposed briefing schedule regarding rule 30(b)(6) deposition with regards to the Monolines lift stay motion (.20). | 0.9 | 197 | 177.3 |
| 4/16/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review stipulation for remote deposition and review the same as forwarded by Milkbank with regards to the Monolines lift stay. | 0.2 | 197 | 39.4 |
| 4/22/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email exchanges with OMM with regard to information relating to deposition with regards to Monolines lift stay (.10); general review of deposition of Timothy H. Ahlberg in connection with the above (.60). | 0.7 | 197 | 137.9 |
| 4/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review stipulations for remote 30(b) depositions and authenticity of documents and review drafts of the same. | 0.3 | 197 | 59.1 |
| 4/1/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | Review email from S. Ruscalleda from HTA regarding Omnibus lift stay motion | 0.1 | 220 | 22 |
| 4/17/2020 | P104-1 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication thread in furtherance of filing of Stipulated Protective Order in connection with Lift-Stay Motions Discovery. | 0.1 | 174 | 17.4 |
| **Total** | | | | | **3.60** | | **$ 695.40** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 4/8/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STIPULATION TO MODIFY CERTAIN DEADLINES IN CONNECTION WITH LIFT STAY AND RELATED MOTIONS AND REVENUE BOND COMPLAINTS SET FORTH IN THE COURTâ€™S MARCH 26 2020 ORDER [ECF 12540] and email exchanges with A. Pavel of OMM as to the above and changes incorporated by Monolines parties. | 0.3 | 197 | 59.1 |
| 4/28/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review FOMB's and AAFAF's proposed response response to the issues raised in Ambac's et als letter regarding Timothy Ahlbergâ€™s deposition and the Government Partiesâ€™ obligation to produce documents pursuant to the limited discovery ordered by the Court (.20); review declaration of T. Ahlberg's in support of partial summary judgment (.30). | 0.5 | 197 | 98.5 |
| **Total** | | | | | **0.80** | | **$ 157.60** |
| **Total** | | | | | **11.10** | | **$ 2,172.90** |

| COMMONWEALTH MAY TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | CASE ADMINISTRATION | | | |
| 5/5/2020 | P104-4 | Ivan Garau | A102 Research | Research and analysis of | 0.8 | 220 | 176 |
| 5/6/2020 | P104-4 | Ivan Garau | A102 Research | Further research on | 0.4 | 220 | 88 |
| 5/5/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Edit and finalize for filing motion for leave to reply to monolines. | 0.2 | 275 | 55 |
| 5/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with Manuel Gonzalez to discuss Cossec's memorandum concerning fiscal plan and budget process | 0.3 | 220 | 66 |
| 5/14/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz and J. Roth discussing AAFAF's draft responses to Ambac's 2004 requests related to Commonwealth's assets and real estate properties and review summary of said responses | 0.4 | 220 | 88 |
| 5/17/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Draft and send correspondence to M. Gonzalez regarding draft memorandum related to | 0.1 | 220 | 22 |
| 5/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with M. Gonzalez and L. Marini to discuss draft memorandum related to | 0.2 | 220 | 44 |
| 5/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with M. Gonzalez and L. Marini regarding memorandum related to | 0.2 | 220 | 44 |
| 5/20/2020 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Draft email to R. Valentin of AAFAF in connection with Consul-Tech administrative payment request motion. | 0.1 | 197 | 19.7 |
| 5/26/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Saavedra P. Friedman L. Marini and C. Velaz discussing Order regarding procedure for June 3-4 2020 omnibus hearing and court ordered status on COVID crisis. | 0.2 | 220 | 44 |
| 5/14/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication exchange regarding forthcoming filing of motion in response to Court's seal order due on May 15 2020. | 0.1 | 174 | 17.4 |
| 5/18/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication exchange regarding forthcoming filing of AAFAF's Response to Court Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing. | 0.8 | 174 | 139.2 |
| 5/19/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Email communication exchange with O'Melveny regarding follow-up of service to chambers and Master Creditor List parties of Response to Order with several exhibits filed on May 18 2020. | 0.1 | 174 | 17.4 |
| 5/4/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini and P. Friedman regarding application of | 0.1 | 220 | 22 |
| 5/6/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with C. Velaz and A. Pavel regarding draft of amended protective order in connection with the revenue bond litigation and review the same. | 0.3 | 220 | 66 |
| 5/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with A. Pavel and T. Ahlberg discussing Ambac's Rule 2004 Requests related to Ad Valorem Taxes | 0.2 | 220 | 44 |
| 5/15/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with J. Roth C. Velaz and I. Marini regarding Ambac's Rule 2004 request related to real estate properties | 0.2 | 220 | 44 |
| 5/29/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange by O'Melveny regarding forthcoming filing of Informative Motion in connection with 30(b)(6) lift stay motions deposition errata to Monoliners. | 0.1 | 174 | 17.4 |
| 5/31/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with T. Li and C. Velaz discussing draft of joint informative motion of FOMB and AAFAF regarding June 3-4 2020 Omnibus Hearing and review the same | 0.2 | 220 | 44 |
| 5/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with P.Friedman F. Batlle C. Saavedra E. McKeen J. Rapisardi E. Arias and M. Kremer discussing Ambac's Rule 2004 cash analysis requests | 0.2 | 220 | 44 |
| 5/7/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from John Dalog requesting transcript- request transcript once again. | 0.2 | 147 | 29.4 |
| 5/8/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review transcript received and communicate with OMM (John Dalog). | 0.2 | 147 | 29.4 |
| 5/21/2020 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis of documents prepared by DOJ regarding Centers 330 (.5); emails to and from Proskauer re same (.3); conference with DOJ and Proskauer on Centers 330 (.6). | 1.4 | 275 | 385 |
| 5/27/2020 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference call with DOJ and FOMB on 330 Centers request for payment (.5); analysis of documents submitted by DOJ in preparation for call (.8). | 1.3 | 275 | 357.5 |
| 5/6/2020 | P104-4 | Jonathan Camacho | A110 Manage data/files | File and cause service of "AAFAF Statement and Supplemental Memorandum in Support of Motion of The Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Disallow and Dismiss Claims A" in the Commonwealth and Adversary ERS case. | 1 | 190 | 190 |
| 5/13/2020 | P104-4 | Judith Vargas | A111 Other | Translation of court records | 4 | 125 | 500 |
| 5/8/2020 | P104-4 | Ivan Garau | Phone call meeting | Meet and confer call with Movants' counsel to discuss confidential designations and seal treatment of exhibits filed in connection with Movants' replies in support of motion for relief from the automatic stay related to HTA PRIFA and CCDA. | 0.5 | 220 | 110 |
| 5/12/2020 | P104-4 | Ivan Garau | Phone call meeting | Conference calll with C. Velaz S. Penagaricano L. Marini W. Burgos B. Rosen and M. Skrzynsky to discuss motion for relief from the automatic stay filed by health center in connection with medicaid wrap payments | 0.5 | 220 | 110 |
| 5/15/2020 | P104-4 | Ivan Garau | Phone call meeting | Conference call with O. Rodriguez R. Valentin A. Pavel and G. Olivera the fiduciary funds included in the commonwealth's financial statements to identify arguments for the Government parties' Sur-Reply to be filed in connection with the monolines' lift stay litigation. | 0.8 | 220 | 176 |
| 5/28/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with G. Olivera C. Velaz and J. York to discuss certain avoidance actions filed by the specials claims committee related to suppliers of the health department | 0.2 | 220 | 44 |
| 5/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Research | 2.2 | 147 | 323.4 |
| 5/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft summary of research regarding | 0.5 | 147 | 73.5 |
| 5/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing motion for protective order along with the proposed order and the documents requesting the expedited briefing schedule with UTIER | 0.7 | 275 | 192.5 |
| 5/2/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/4/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise informative motion on Act 29 (.5); conference with client to discuss motion (.2); review revised motion (.3); emails to and from OMM on changes and motion and filing (.6); emails to and from client on status and filing (.1).. | 1.7 | 275 | 467.5 |
| 5/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from DOJ on Pedro Acevedo Estrada litigation. | 0.2 | 275 | 55 |
| 5/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit email to Consultech on claim issue. | 0.1 | 275 | 27.5 |
| 5/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Proskauer on Consultech's claim and basis for objection (3); edit and revise request for scheduling order (.3); emails to and from Proskauer re same (.2).. | 0.8 | 275 | 220 |
| 5/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing reply in support of motion for protective order in utier litigation. | 0.6 | 275 | 165 |
| 5/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of objection to extension filed by Consul Tech (.2); emails to and from Proskauer on strategy and response (.3); edit revise and finalize for filing reply to Consultech (.8). | 1.3 | 275 | 357.5 |
| 5/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/13/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze caselaw related to to draft legal memorandum | 2.3 | 220 | 506 |
| 5/13/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOH on next gen claim. | 0.3 | 275 | 82.5 |
| 5/13/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/14/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft legal memorandum related to | 5.5 | 220 | 1210 |
| 5/14/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Call with M. Gonzalez to discuss draft of legal memorandum related to | 0.2 | 220 | 44 |
| 5/14/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review Cossec's notice of violation sent today by M. Gonzalez pursuant to drafting legal memorandum related to fiscal plan and budget approval process and compliance under PROMESA and related caselaw as requested by M. Gonzalez | 0.3 | 220 | 66 |
| 5/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise 2017 Commonwealth financial statement on monoline issues (.3); conference with OMM re same and comments and inquiries (.5). | 0.8 | 275 | 220 |
| 5/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for UCC on registration and payment issues (.2); conference with Treasury re same (.3); emails to and from Treasury and to and from counsel for UCC on registration issues (.4). | 0.9 | 275 | 247.5 |
| 5/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of (.3) and emails to and from OMM on data needed (.3). | 0.6 | 275 | 165 |
| 5/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of (.6) and conference with Treasury re same (.3). | 0.9 | 275 | 247.5 |
| 5/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/15/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAFâ€™s Response to Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing in Adversary Proceedings 20-00003 20-00004 20-00005 served courtesy stamped copy to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.9 | 174 | 156.6 |
| 5/15/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Further review and analysis of caselaw related to Fiscal Plan and Budget compliance to continue drafting legal memorandum | 1.6 | 220 | 352 |
| 5/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Initial review and comments on brief regarding order sealing documents. | 0.7 | 275 | 192.5 |
| 5/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/16/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Act 2-2017 to edit legal memorandum related to fiscal plan and budgets approval process and compliance under PROMESA and related caselaw as requested by M. Gonzalez | 0.4 | 220 | 88 |
| 5/16/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Continue drafting legal memorandum related to | 4.6 | 220 | 1012 |
| 5/17/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze L. Marini comments research of PROMESA and final edits to draft memorandum | 1.4 | 220 | 308 |
| 5/18/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Revise and edit draft memorandum regarding fiscal plan and budget approval process and compliance under PROMESA to incorporate M. Gonzalez comments. | 0.4 | 220 | 88 |
| 5/18/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF'S Response to Court Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing in Commonwealth case and in HTA case. | 1.9 | 174 | 330.6 |
| 5/18/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing AAFAF's brief on order sealing documents (.9); assign tasks for late filing and issues on notifying chambers (.3); conference with OMM re same and comments (.3). | 1.5 | 275 | 412.5 |
| 5/18/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and analysis of amended protective order in connection with revenue bond litigation. | 0.9 | 275 | 247.5 |
| 5/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing AMBAC's joint status report. | 0.3 | 275 | 82.5 |
| 5/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing 9019 motion. | 0.4 | 275 | 110 |
| 5/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of request for (.3) and workstream division by client (.2); conference with OMM on comments (.3). | 0.8 | 275 | 220 |
| 5/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOH on NextGen settlement and payment. | 0.3 | 275 | 82.5 |
| 5/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and provide comments to OMM on fiscal plan script and edits. | 1 | 275 | 275 |
| 5/25/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/26/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze executive order OE 2020-041 in preparation to draft court ordered update report on COVID 19 crisis | 1.4 | 220 | 308 |
| 5/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with the following to request data requested by the Court as part of AAFAF's status report for omnibus hearing: DOH (.5); Education (.3); National Guard (.2); HTA (.2); COR3 (.4): Ankura (.4); PREPA (.4). | 2.4 | 275 | 660 |
| 5/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on title III payments and issues (.4); emails to and from Treasury (.3). | 0.7 | 275 | 192.5 |
| 5/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing status report on Utier matter. | 0.3 | 275 | 82.5 |
| 5/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing status report on Utier litigation on PREPA's assumption motion. | 0.3 | 275 | 82.5 |
| 5/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Prepare for and participate in call with chambers on lift stay litigation. | 0.5 | 275 | 137.5 |
| 5/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of spreadsheet prepared by DOJ regarding Centers 330 request for payment. | 0.6 | 275 | 165 |
| 5/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Executive order 2020-038 in preparation to draft Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic. | 1.4 | 220 | 308 |
| 5/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic | 4.6 | 220 | 1012 |
| 5/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze the Strategic Disbursement Plan adopted by the Government pursuant executive Order 2020-040 for the 2.4 billion of Coronavirus Relief Funds allocated to Puerto Rico under the CARES Act and AAFAF's request for proposal related to the same pursuant to drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic. | 2.2 | 220 | 484 |
| 5/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze several reports including AAFAF's weekly Disbursement Plan Funding Report and COVID-19 Emergency Measure Support Package report and the Health Department's dashboard with COVID related statistics pursuant to drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic. | 0.6 | 220 | 132 |
| 5/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Research review and analyze press releases and news from the Department of Labor to identify relevant information for the employment and labor section of the the Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic. | 0.8 | 220 | 176 |
| 5/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/28/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Continue drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic. | 3.2 | 220 | 704 |
| 5/28/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant sections of the Cares Act regarding restrictions on Coronavirus Relief Funds and unemployment aid to states pursuant to drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic. | 1.4 | 220 | 308 |
| 5/28/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Act 54-2020 exempting workers for job search requirement in cases in which a state of emergency has been declared pursuant to drafting labor section of the Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic. | 0.4 | 220 | 88 |
| 5/28/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Research review and analyze press releases reports and news from several Government agencies including the Department of Health Department of Treasury (information pertaining to Emergency Package disbursement status) COR 3 AAFAF and Fortaleza to identify relevant information to include in the Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic. | 2.4 | 220 | 528 |
| 5/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing AMBAC status report. | 0.5 | 275 | 137.5 |
| 5/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference and exchange of information with the following to obtain data to prepare AAFAF's status report for omnibus hearing: DOH (.7); Education (.4); National Guard (.3); COR3 (.5); PREPA (.3); Ankura (.5); HTA (.4). | 3.1 | 275 | 852.5 |
| 5/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise omnibus lift stay report to court. | 0.4 | 275 | 110 |
| 5/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/31/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and litigation deadlines. | 0.1 | 275 | 27.5 |
| 5/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from OMM on request to keep treasury's documents under seal in connection with revenue litigation (.3); analysis of whether documents are public already (.3). | 0.6 | 275 | 165 |
| 5/6/2020 | P104-4 | Judith Vargas | A103 Draft/revise | Review and redact document for court filling | 2 | 125 | 250 |
| 5/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 5/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION OF THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY FOR ENTRY OF ORDER (A) EXTENDING THE DEADLINE FOR FILING PROOFS OF CLAIM AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF and review MOTION to inform Status Report of the Financial Oversight and Management Board for Puerto Rico Regarding the Covid-19 Pandemic and Proposed Disclosure Statement Schedule. | 0.4 | 197 | 78.8 |
| 5/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for NExtGen and emails to and from NExtGen on status of settlement and payment.. | 0.5 | 275 | 137.5 |
| 5/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review brief tenders by the US in adv. proc. 19-2243 and brief tendered by FOMB and the Commonwealth. | 0.2 | 197 | 39.4 |
| 5/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 12980 Notice of Withdrawal of Attorney filed by SUCESION PASTOR MANDRY MERCADO | 0.1 | 197 | 19.7 |
| 5/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of May 3rd fiscal plan for commonwealth. | 1.4 | 275 | 385 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: [788] Urgent motion - Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions. | 0.1 | 197 | 19.7 |
| 5/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [13026] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES IN CONNECTION WITH [12897] MOTION REQUESTING ALLOWANCE OF POST-PETITION TORT CLAIM AS PRIORITY CLAIM PURSUANT TO FUNDAMENTAL FAIRNESS DOCTRINE IN READING CO. V. BROWN and response to debtor's objection to claim at docket no. 13032 13033 13035. | 0.3 | 197 | 59.1 |
| 5/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review urgent motion for permission to surreply in the lift stay proceedings as forwarded by E. McKeen of OMM and email exchange as to the above. | 0.3 | 197 | 59.1 |
| 5/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-05-20. | 0.1 | 197 | 19.7 |
| 5/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 5-5-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 5/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims filed at docket nos. 13044-13046 13048-13050. | 0.3 | 197 | 59.1 |
| 5/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-06-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TH LI. | 0.2 | 147 | 29.4 |
| 5/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Title III development update sent by T. Li | 0.1 | 220 | 22 |
| 5/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Oversight Board's draft meet and confer letter and supporting documents including AAFAF's informative motion regarding the disclosure of cash balances of Puerto Rico Government Entities filed on December 20 2017 and the FOMB's cash analysis report dated October 2 2019 in connection with Ambac's Rule 2004 cash analysis requests as requested by P. Friedman. | 0.7 | 220 | 154 |
| 5/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading received on 5/5/2020re: Rosa A. Zavala Martinez and Anisa M. Ayala Velez and review Response to Debtor's Objection to Claims (Number(s): 3988). | 0.2 | 197 | 39.4 |
| 5/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 5-07-20 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-07-20 | 0.1 | 197 | 19.7 |
| 5/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 5/8/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analysis of documents sent by M. Gonzalez related to Cossec including Fiscal Plan and notice of violations in preparation to draft memorandum regarding Fiscal Plan and Budget Process under PROMESA | 1.6 | 220 | 352 |
| 5/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform Regarding Urgent Motion To Set Briefing Schedule On The Motion Of The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico The Financial Oversight And Management Board For Puerto Rico As Representative Of The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico The Official Committee Of Unsecured Creditors And The Special Claims Committee Of The Financial Oversight And Management Board For Puerto Rico To Compel Deposition Testimony By ERS Bondholders | 0.1 | 197 | 19.7 |
| 5/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Edna Tejeda-Oyola filed by JUAN C SALICHS POU on behalf of Doral Financial Corporation and review ORDER GRANTING 12913 Motion to allow Nicole Bacon to appear pro hac vice Receipt No. PRX100070565 filed by Hospital General Castaner Inc. et als. and review Third Interim Application of DiCicco Gulman & Company LLP as Financial Advisor to The Financial Oversight and Management Board. | 0.6 | 197 | 118.2 |
| 5/9/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and summary of recently filed pleadings and upcoming deadlines sent by O'Melveny | 0.2 | 220 | 44 |
| 5/9/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review summary of recently filed pleadings and upcoming deadlines sent by OMelveny | 0.2 | 220 | 44 |
| 5/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Hammer as counsel to NextGen regarding status of execution of settlement documents. | 0.1 | 197 | 19.7 |
| 5/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review urgent response to be filed in PREPA and finalize. (.20) File motion and inform OMM. (.20) Communicate with Primeclerk and Chambers. (.20) | 0.6 | 147 | 88.2 |
| 5/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim as to docket no. 13079 13081-13084 and Review ORDER GRANTING MOTION re:[12846] Motion to allow Chelsea Mullarney to appear pro hac vice and review ORDER GRANTING MOTION re: [12908] Motion to allow Shlomo Maza to appear pro hac vice | 0.3 | 197 | 59.1 |
| 5/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-11-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/12/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze order granting urgent motion for extension of deadlines in connection with Consult-Tech | 0.1 | 220 | 22 |
| 5/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 5-12-20 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-12-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Notice of Appearance and Agreement to Comply with Stipulation at Docket No. 9797 and review Motion for Interim Compensation (Fifth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn S.C. Counsel to the Fee Examiner for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1 2019 Through March 31 2020). | 0.4 | 197 | 78.8 |
| 5/13/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with B. Blackwell S. Ma C. Velaz and L. Marini discussing status of Nextgen's settlement | 0.2 | 220 | 44 |
| 5/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection filed at docket no. 13101-13107 13110 and review supplemental response to debtor's objection to claim filed at docket No. 13108. | 0.3 | 197 | 59.1 |
| 5/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-13-20 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 5/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding information as to certain real estate properties and alternatives to obtaining information through CRIM and the property registry. | 0.9 | 197 | 177.3 |
| 5/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM in connection with response due to the Courtâ€™s seal order in Adv. Proc. Nos. 20-003 20-004 and 20-005 | 0.1 | 197 | 19.7 |
| 5/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 5-14-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-14-20 as forwarded by prime clerk. | 0.1 | 197 | 19.7 |
| 5/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 5/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Motion Requesting Relief of Stay under 362(D)(1) of the Bankruptcy Code Re: 2434 Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 118776. | 0.1 | 197 | 19.7 |
| 5/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Holm of OMM as to filing INFORMATIVE MOTION REGARDING ADJOURNMENT OF HEARING ON COFINAâ€™S OBJECTION TO THE INTERNAL REVENUE SERVICEâ€™S PROOFS OF CLAIM [ECF NO. 7419] (.20); review of the same (.10); and finalize file and notify (.10). | 0.4 | 197 | 78.8 |
| 5/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Roth of OMM as to Ambac Rule 2004 Requests and analysis as to obtaining information on real estate properties. | 0.1 | 197 | 19.7 |
| 5/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise last draft of response on bond revenue litigation (.5); analysis of info needed from commonwealth for response (.3). | 0.8 | 275 | 220 |
| 5/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing PREPA 9019 status report. | 0.3 | 275 | 82.5 |
| 5/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 5/16/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze summary of recently filed pleadings and upcoming deadlines sent by O'Melveny | 0.2 | 220 | 44 |
| 5/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and edit memorandum to COSSEC on fiscal plan and budget issues in PROMESA. | 2.3 | 275 | 632.5 |
| 5/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-18-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claims filed at docket no. 13127-13133 and supplemental response to debtor's objection to claim filed at docket no 13134. | 0.3 | 197 | 59.1 |
| 5/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to [11947] Disclosure Statement filed by Arthur Samodovitz pro se and review Notice of Defective Pleading re: Yaneiry Torres Rivera on 05/15/2020 (.20); review response to debtor's objection to claims filed at docket no.s 13137-13139 13141 13143-13146 13148-13149 13151-13153 and review supplemental response to debtor's objection to claim filed at docket no 13140 and review ORDER IN CONNECTION WITH INFORMATIVE MOTION REGARDING MOTION REQUESTING RELIEF OF STAY UNDER 362(D)(1) OF THE BANKRUPTCY CODE (DOCKET ENTRY NO. [13121]) and review PARTIALLY AMENDED OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SEVENTH INTERIM (JUNE 1-SEPTEMBER 30 2019) AND PRIOR COMPENSATION PERIODS and review Informative Motion Regarding Redacted Documents for CCDA Lift Stay Filing. | 1.1 | 197 | 216.7 |
| 5/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to omnibus objection 13156 13164-13166 and Review Sur-reply of Commonwealth of Puerto Rico in Opposition to Amended Prifa Bondholder Motion to Lift Automatic Stay [Ecf No. 10602] and review Sur-Reply to of the Commonwealth of Puerto Rico in Opposition to Motion of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and the Bank of New York Mellon Concerning Application of Automatic Stay and review Notice Declaration of Michael T. Mervis Regarding the Sur-Reply of Commonwealth of Puerto Rico in Opposition to Amended PRIFA Bondholder Motion to Lift Automatic Stay [Ecf No. 10602] Re: [13159] Sur-Reply filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review Affidavit Submitting Documents Declaration of Colin R. Kass Regarding the Sur-Reply of Commonwealth of Puerto Rico Regarding CCDA Bondholder Motion to Lift Automatic Stay and review MOTION of the Commonwealth of Puerto Rico for Leave to Rely on Spanish Language Case Law and for Extension of Time to File Certified Translation and review Limited Joinder of Official Committee of Unsecured Creditors in Support of Sur-Reply of Commonwealth of Puerto Rico in Opposition to Amended PRIFA Bondholder Motion to Lift Automatic Stay. | 1.4 | 197 | 275.8 |
| 5/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client on memorandum to cossec. | 0.3 | 275 | 82.5 |
| 5/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise memorandum to COSSEC. | 0.2 | 275 | 55 |
| 5/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of data production from DOJ relating to Centros 330 (2.2); conference with Proskauer on documents (.4). | 2.6 | 275 | 715 |
| 5/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III received from TJ Li. | 0.2 | 147 | 29.4 |
| 5/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Prime Clerk in connection with response due to the Courtâ€™s seal order in Adv. Proc. Nos. 20-003 20-004 and 20-005 and email exchange with J. Roth of AAFAF as to the above. | 0.2 | 197 | 39.4 |
| 5/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-19-20 as forwarded by prime Clerk. | 0.1 | 197 | 19.7 |
| 5/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 5-19-20 as forwarded by Prime Clerk | 0.1 | 197 | 19.7 |
| 5/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Apperance Re: [12864] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection (Non-Substantive) and review Urgent motion Extention time Re: [12864] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection (Non-Substantive) and review Notice of Withdrawal of Document POC No. 172779 re:[12864] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection (Non-Substantive) and review First MOTION to inform Death of Creditor Re: [12864] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection (Non-Substantive) and review response to debtor's objection to claim filed at docket no. 13187. | 0.4 | 197 | 78.8 |
| 5/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 5/20/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email and attachments sent by G. Olivera regarding Intervoice Communications and VIH healthcare avoidance actions | 0.3 | 220 | 66 |
| 5/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information provided by DOJ and translate the same to respond to email in connection with motion filed by Leslie Jay Bonilla regarding forfeiture action (.40); email exchange with M. Sjrzynski of Proskauer as to the above (.20). | 0.6 | 197 | 118.2 |
| 5/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO THE RULE 2004 MOTIONS as forwarded by A. Pavel of OMM (.2); email exchange with A. Pavel as to the above (.10). | 0.3 | 197 | 59.1 |
| 5/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-20-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Joint Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to Rule 2004 Motions | 0.2 | 197 | 39.4 |
| 5/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 5/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze AAFAF's the FOMB's and Ambac's joint status report regarding the Rule 2004 motions | 0.2 | 220 | 44 |
| 5/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze summary of recently filed pleadings and upcoming deadlines sent by OMM | 0.2 | 220 | 44 |
| 5/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim filed at docket nos. 13193-13199 and review ORDER in connection with Joint Motion to Inform filed by AMBAC ASSURANCE CORPORATION PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and the FOMB. | 0.2 | 197 | 39.4 |
| 5/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's Informative Motion Regarding Submission of Certified Translations and review Notice of Withdrawal of Attorney Dani Zylberberg filed by DONALD BURKE on behalf of Ad Hoc Group of General Obligation Bondholders. | 0.2 | 197 | 39.4 |
| 5/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-21-20. | 0.1 | 197 | 19.7 |
| 5/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 5-21-20. | 0.1 | 197 | 19.7 |
| 5/22/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Fiscal Plan and Ankura's powerpoint presentation for upcoming Oversight Board's public hearing and the draft of AAFAF's executive director statement for said meeting sent by C. Saavedra | 1.8 | 220 | 396 |
| 5/22/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze amendments to PROMESA Act of 2020 Bill | 0.3 | 220 | 66 |
| 5/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER (I) FURTHER ADJOURNING DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235] AND (II) ADJOURNING THE JUNE 3 2020 HEARING ON THE GOVERNMENT PARTIES' AND THE BONDHOLDERS' MOTIONS TO DISMISS AMENDED COMPLAINTS IN ADVERSARY PROCEEDINGS in adv. proc. 19-00396. | 0.1 | 197 | 19.7 |
| 5/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 39947). | 0.2 | 197 | 39.4 |
| 5/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze summary of recently filed pleadings and upcoming deadlines sent by O'Melveny | 0.2 | 220 | 44 |
| 5/26/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received on 5/24 | 0.2 | 147 | 29.4 |
| 5/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM OPINION AND ORDER REGARDING MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND TENTH AMENDED NOTICE CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES REGARDING DISCLOSURE REQUIREMENTS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 | 0.2 | 197 | 39.4 |
| 5/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE REGARDING PROPOSED AMENDMENT TO THE [11885] ELEVENTH AMENDED NOTICE CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES and review ORDER REGARDING PROCEDURES FOR JUNE 3-4 2020 OMNIBUS HEARING. | 0.2 | 197 | 39.4 |
| 5/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Sur-Reply to / Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. And The Bank of New York Mellons Response to the Oversight Boards Sur-Reply in Further Support of their Motion Concerning Application of the Automatic Stay To The Revenues Securing The CCDA Bonds and review Supplemental Declaration of John J. Hughes III in Support of sur-reply mentioned above. | 0.4 | 197 | 78.8 |
| 5/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Sur-Reply to / Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and U.S. Bank Trust National Association's Response to the Oversight Board's Sur-Reply in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds and review Supplemental Declaration of Atara Miller in Support of Ambac Assurance Corporation et als. | 0.4 | 197 | 78.8 |
| 5/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary case 20-00068. PR (PROMESA): Complaint by AMBAC ASSURANCE CORPORATION against THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO Jose B. Carrion III Andrew J. Biggs CARLOS M. GARCIA Arthur J. Gonzalez Jose R. Gonzalez Ana J. Matosantos David A. Skeel Jr.. | 0.7 | 197 | 137.9 |
| 5/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 3 2020 Omnibus Hearing to the July 29 2020 Omnibus Hearing and review Informative Motion Withdrawing Motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to File Documents Related to PRIFA Lift Stay Sur-Reply Response Under Seal | 0.1 | 197 | 19.7 |
| 5/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 5-26-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-26-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 5/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response's to debtor's objection to claims filed at docket nos. 13237-13248 and review Third Joint Status Report of Official Committee of Unsecured Creditors and Oversight Board's Special Claims Committee Concerning Information Filed Under Seal in Connection with the Committee's Motion for Order to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief Review ORDER APPROVING Dkt. No. 13234. and vacating withdrawal of Dkt. No. 13216 IS WITHDRAWN and Dkt. No. 13221 and review FEE EXAMINERS SUPPLEMENTAL REPORT ON UNCONTESTED PROFESSIONAL FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR JUNE 3 2020 AT 9:30 A.M. | 0.7 | 197 | 137.9 |
| 5/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Communication with J. Flores of PBA as to lease agreements where PBA is leasee or sub-lessee (.10); email exchange with J. Esses of Proskauer as to the above (.10). | 0.2 | 197 | 39.4 |
| 5/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-27-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO THE PENSIONS DISCOVERY MOTIONS and JOINT URGENT MOTION BY AMBAC ASSURANCE CORPORATION THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY SEEKING AN ORDER GRANTING AN ADJOURNMENT OF THE HEARING ON THE PENSIONS DISCOVERY MOTIONS and email exchanges with M. Pocha of OMM as to the above and review of proposed order in connection with the above and email exchanges of revised versions. | 0.4 | 197 | 78.8 |
| 5/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 5-28-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 5/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 05-28-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |

| Date | Code | Timekeeper | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION OF THE PUERTO RICO BUILDINGS AUTHORITY FOR ENTRY OF ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4) and review ORDER GRANTING MOTION OF THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027. | 0.1 | 197 | 19.7 |
| 5/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform / Official Committee of Unsecured Creditors Statement in Partial Support of Motion of Atlantic Medical Center  Inc. and Other Health Service Providers for (I) Enforcement of Courts Prior Order and (II) Relief from Automatic Stay. | 0.1 | 197 | 19.7 |
| 5/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from CV. | 0.2 | 147 | 29.4 |
| 5/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Attendance and Participation in June 3-4  2020 Omnibus Hearing in Re: [13220] Order filed by SERGIO CRIADO on behalf of QTCB Noteholder Group and review Motion to allow Elizabeth Prelogar to appear pro hac vice Receipt No. PRX100070933 filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION. | 0.1 | 197 | 19.7 |
| 5/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Reed Smith to appear pro hac vice Receipt No. PRX100070933 filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review MOTION to inform APPEARANCE OF BACARDI INTERNATIONAL LIMITED AND BACARDI CORPORATION AT OMNIBUS HEARING SCHEDULED FOR JUNE 3-4  2020. | 0.1 | 197 | 19.7 |
| 5/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform MOTION TO INFORM APPEARANCE OF CARMEN ACHT COLLATERAL MONITOR  LLC AT OMNIBUS HEARING SCHEDULED FOR JUNE 3  2020 and review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR JUNE 3  2020. | 0.1 | 197 | 19.7 |
| 5/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [Docket Entry No. 2013 in Case No. 17-4780] MOTION FOR LEAVE TO FILE SUR-REPLY AND GRANTING and review MOTION to inform INFORMATIVE MOTION OF THE FEE EXAMINER PURSUANT TO ORDER REGARDING PROCEDURES FOR JUNE 3  2020 OMNIBUS HEARING. | 0.1 | 197 | 19.7 |
| 5/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on Consultech's admin claim (.3); analysis and edit email to DOH (.2); follow up with DOH (.1). | 0.6 | 275 | 165 |
| 5/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review and analyze summary of recently filed pleadings and upcoming deadlines sent by O'Melveny. | 0.2 | 220 | 44 |
| 5/31/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze draft of FOMB's agenda for upcoming Omnibus hearing | 0.2 | 220 | 44 |
| 5/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | email exchanges with TJ Li and OMM team regarding filing of informative motion in connection with omnibus hearing and review agenda in connection with the same (.30); review and edit informative motion (.10); email exchange with M. Volin of Proskauer regarding Eliezer Santana lift stay motion in connection with omnibus hearing (.10). | 0.5 | 197 | 98.5 |
| 5/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation FIRST INTERIM AND CONSOLIDATED APPLICATION OF EDGE LEGAL STRATEGIES  P.S.C.  LOCAL COUNSEL TO THE FEE EXAMINER  BRADY WILLIAMSON  ESQ.  FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 2018 TO JANUARY 2020. | 0.2 | 197 | 39.4 |
| 5/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reed Smith Informative Motion of Financial Oversight and Management Board and the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding June 3-4  2020 Omnibus Hearing and review JOINT MOTION to inform Joint Informative Motion Regarding Status Conference at June 3  2020 Hearing on Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims. | 0.2 | 197 | 39.4 |
| 5/31/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review Joint Informative Motion Regarding June 3  2020  Hearing on Motion of the Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint and review Joint Informative Motion Regarding June 3  2020  Hearing on PREPA's Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with EcoeIectrica  L.P. And Gas Natural Aprovisionamientos Sdg  S.A. and review MOTION to inform Informative Motion Of The Bank of New York Mellon  as Trustee  Regarding June 3-4  2020 Omnibus Hearing. | 0.2 | 197 | 39.4 |
| 5/31/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise status report for omnibus hearing. | 2.3 | 275 | 632.5 |
| **Total** | | | | | **123.20** | | **$ 27,696.10** |

**RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS**

| Date | Code | Timekeeper | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5/1/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Further review and analysis of ██████████████████████████████ | | | |
| 5/1/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | ██████████████████████████████████████████████████████ | 0.2 | 220 | 44 |
| 5/8/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze ███████████████████████████████████ | | | |
| 5/8/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | ███████████████████████████████████████████████████ | 0.6 | 220 | 132 |
| 5/10/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents and emails in preparation for meet and confer call | 0.2 | 220 | 44 |
| 5/10/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze appeal briefs filed by Atlantic Medical Center and Corporacion de Servicios Integrales in the First Circuit sent by S. Penagaricano related to Consejo de la Salud de la Comunidad la Playa de Ponce  Inc.'s (Med Centro) motion for relief from the automatic stay in preparation for call with the Department of Justice and Proskauer team to discuss the same. | 1.6 | 220 | 352 |
| 5/12/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze documents sent by DOJ in preparation for today's call with Proskauer to discuss health center's motion for relief from the automatic stay related to medicaid wrap payments | 1.4 | 220 | 308 |
| 5/14/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze Commonwealth's financial statements for FY 2016 and FY 2017 in preparation for call O. Rodriguez to discuss the fiduciary funds section included therein | 1.2 | 220 | 264 |
| 5/15/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze the commonwealth's financial statements for FY 2016 and FY2017 in preparation for call O. Rodriguez  A. Pavel and R. Valentin to discuss fiduciary fund section included therein. | 0.6 | 220 | 132 |
| 5/15/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze documents and statute in preparation for call with FOMB and OMM team to discuss open issues in Government's sur-reply | 0.6 | 220 | 132 |
| 5/15/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze excel spreadsheet sent by T. Ahlberg with disbursement details state to the Corporation  Industries for the Blind  for the Mentally Retarded and for Other Disabled Persons of Puerto Rico in preparation for call with O'Melveny team to discuss the same. | 0.2 | 220 | 44 |
| 5/8/2020 | P104-4 | Ivan Garau | A102 Research | Research the Comptroller's web site to identify BPPR's master agreement with Treasury | 0.4 | 220 | 88 |
| 5/9/2020 | P104-4 | Ivan Garau | A102 Research | Research ██████████████████████████████████████ | 0.4 | 220 | 88 |
| 5/2/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft and edit objection to Eliecer Santana lift stay motion (3.90); email S. Ma of Proskauer submitting the same (.10). | 4 | 275 | 1100 |
| 5/4/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of AMBAC complaint and research on ██████████████████████████████████ | 1.4 | 275 | 385 |
| 5/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing objection to Eliecer Santana lift of stay. | 0.9 | 275 | 247.5 |
| 5/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and research on ██████████████████████████████████████████████ (.2). | 2.8 | 275 | 770 |
| 5/7/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Urgent Contested Motion for Extension of Deadlines in connection with Consultech- Caribe Inc.'s Motion for Allowance and Payment of Administrative Expense Claim | 3.6 | 220 | 792 |
| 5/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Atlantic Health lift of stay (.3); conference with DOJ re same (.3). | 0.6 | 275 | 165 |
| 5/8/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Edit and finalize for filing reply and motion for leave to reply on monoline litigation (.7); emails to and from OMM on comments (.3); emails to and from Proskauer on filing (.1). | 1.1 | 275 | 302.5 |
| 5/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from UCC counsel on Consultech claim (.2); assign tasks to update client and respond (.1). | 0.3 | 275 | 82.5 |
| 5/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of proposed expert (Hidden) report on monoline litigation (.8) and emails to and from Proskauer (.1). | 0.9 | 275 | 247.5 |
| 5/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift stay notice of consejo salud playa de ponce and email to DOJ. | 0.5 | 275 | 137.5 |
| 5/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise request for time on Consultech claim. | 0.2 | 275 | 55 |
| 5/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Centros 330 litigation and reconciliation of claim (.5); conference with DOJ re same (.7). | 1.2 | 275 | 330 |
| 5/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on Delfina Lopez lift of stay and settlement issues. | 0.3 | 275 | 82.5 |
| 5/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with DOJ and Proskauer regarding Centros 330 lift stay motion (1.60); emails to and from DOJ and to and from Proskauer on info needed and strategy on Centros 330 litigation (.5). | 1.1 | 275 | 302.5 |
| 5/15/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit draft correspondence to be sent to Proskauer in connection with Act 207-1948 which created the Corporation  Industries for the Blind  for the Mentally Retarded and for Other Disabled Persons of Puerto Rico  and arguments regarding the same for the Government parties' sur-reply to be filed in connection with the monolines' lift stay motion  as requested by A. Pavel. | 0.3 | 220 | 66 |
| 5/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift stay request by Jose de Hoyos | 0.3 | 275 | 82.5 |
| 5/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of revised stipulation for Delfina Lopez. | 0.4 | 275 | 110 |
| 5/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on Eliecer Santana lift stay. | 0.3 | 275 | 82.5 |
| 5/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft stipulation sent by S. Ma from Prokauer to resolve Pedro Acevedo's lift stay notice | 0.2 | 220 | 44 |
| 5/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of emails to and from proskauer on forfeiture action. | 0.5 | 275 | 137.5 |
| 5/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of emails to and from DOJ on Delfina Lopez (.3); revise potential stipulation (.5). | 0.8 | 275 | 220 |
| 5/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze Monolines' reply in support of motion for relief from the automatic stay in connection with CCDA bonds and supporting declaration in preparation for call to discuss the same with AAFAF and O'Melveny team | 1.6 | 220 | 352 |
| 5/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding objection to Eliecer Santana lift stay motion. | 0.2 | 197 | 39.4 |
| 5/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Edit and analysis of motion for briefing schedule on Jay BOnilla stay litigation and finalize for filing (.4); analysis of status of underlying litigation (.4). | 0.8 | 275 | 220 |
| 5/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze Eliecer Santana's objection to motion to lift stay. | 0.7 | 275 | 192.5 |
| 5/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from W. Burgos of DOJ regarding Centros 330 lift stay motion (.10); review edits incorporate by S. Ma of Proskauer to objection to Eliecer Santana lift stay motion (.50). | 0.6 | 197 | 118.2 |
| 5/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with the DOJ in connection with objection to Eliecer Santana lift stay motion (.20); review report provided as to state court proceedings forwarded by the DOJ (.30); review Josefina Quilin7 lift stay notice (.20). | 0.7 | 197 | 137.9 |
| 5/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze motion of Ambac Assurance Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  National Public Finance Guarantee Corporation  The Bank of New York Mellon  And U.S. Bank Trust National Association to Redact Previously Filed Documents Pursuant to Federal Rule of Bankruptcy Procedure 9037(H) and related exhibits | 0.3 | 220 | 66 |
| 5/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review draft stipulation sent by L. Ma from Proskauer to resolve Eliecer Santana's lift stay motion. | 0.2 | 220 | 44 |
| 5/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review table of authority and table of content prepared in connection with objection to Eliecer Santana lift stay motion and email exchange with the DOJ as to the above and email exchange with S. Ma of Proskauer as to the above and finalize proposed objection (1.60); review exchanges between DOJ and OAT regarding Pedro Acevedo stipulation (.20); email exchange with S. Ma and Proskauer team regarding Centros 330 lift stay motion (.30); review filing of Centros 330 to assist DOJ with the same (.40); email exchange with D. Perez of OMM as to the above (.10). | 2.6 | 197 | 512.2 |
| 5/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and Opposition of Ambac Assurance Corporation  Financial Guaranty Insurance Company  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  and National Public Finance Guarantee Corporation to the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4  2020 | 0.2 | 220 | 44 |
| 5/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Order granting Opposed Urgent Motion for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4  2020 | 0.1 | 220 | 22 |
| 5/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Skrzynski of Proskauer and other members of the Proskauer team in connection with the lift stay motion (.20); email exchange with DOJ as to  Consejo de la Salud de la Comunidad la Playa de Ponce  Inc.  lift stay notice (.20); review DOJ's comments as to the same and attached documentation (.30). | 0.7 | 197 | 137.9 |
| 5/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for call with Proskauer with Centros 330 (Atlantic Health et als) lift stay motion and meet and confer documents and exchanges (2.60); Phone conference with Proskauer and DOJ as to the above (.50); review agenda provided by M. Skrzynski of Proskauer as to the above for next Tuesday's call with the DOJ (.10); email the DOJ too coordinate call (.10). | 3.3 | 197 | 650.1 |
| 5/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for call with Proskauer with Centros 330 (Atlantic Health et als) lift stay motion and analysis of the meet and confer documents and exchanges (2); conference with Proskauer and DOJ as to the above (.50); emails to and from DOJ (.1). | 2.6 | 275 | 715 |
| 5/9/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review and analyze BPPR's master agreement with Treasury sent by J. Roth and the Comptroller's office organic law to identify potential arguments for AAFAF's motion in support to keep the agreement under seal | 0.9 | 220 | 198 |
| 5/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review agenda of matters to be discussed with the DOJ in connection with Atlantic Health et als. other Centros 330 lift stay motion and email exchange with all the information DOJ had advanced (.40); email exchange with Proskauer as to the above (.10). | 0.5 | 197 | 98.5 |
| 5/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Email to Prime Clerk regarding notifications to inmate Eliecer Santana in connection with its lift stay motion. | 0.1 | 197 | 19.7 |
| 5/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ in connection with Rafael Rentas lift stay notice (.10); email exchange with S. Penagaricano of the DOJ with regards to information to be received from PPS officer in connection with Centros 330 (.10); review M. Skrzynski and R. Rosen of Proskauer regarding the above (.10); conference call to discuss the above and forward agenda (.10); email exchange with S. Ma as to documents in anticipation of phone conference (.10). | 0.6 | 197 | 118.2 |
| 5/12/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze notes sent by S. Ma of DOJ to discuss Atlantic Medical Center lift stay motion. | 0.3 | 220 | 66 |
| 5/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of DOJ as to Garcia Rubiera stipulation (.20); email exchange with S. Penagaricano of the DOJ as to Delfina Lopez stipulation (.20); email exchange with W. Burgos regarding Pedro Acevedo stipulation and comments to the same (.30); identify and forward documents to the same (.30); attend and participate in phone conference with the DOJ and Proskauer as to the above (1.20); review notes forwarded by S. Ma following phone conference (.20); review lift stay notice of Comunidad de Playa Ponce  Inc. and other USDC federal documents (.60); draft and edit response as got the above (.40); review changes incorporated by S. Ma of Proskauer as to the above (.10); email the DOJ as to the above (.10); email exchange with S. Ma of Proskauer following phone conference with DOJ and Proskauer regarding Med Centro's stay motion (.10); review email from S. Ma as to the above (.30). | 5.4 | 197 | 1063.8 |
| 5/12/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of documents prepared to date by DOJ in connection with Centros 330 lift stay motion (1); prepare for phone conference with DOJ and Proskauer as to Centros 330 (.1). | 2.8 | 275 | 770 |
| 5/13/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay request and related documents by Centro Salud Playa de Ponce (.3) and conference with movant's counsel (.2). | 0.5 | 275 | 137.5 |
| 5/13/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Joint Informative Motion in Compliance with Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4  2020 | 0.2 | 220 | 44 |
| 5/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of DOJ regarding Consejo Playa de Ponce response (.20); email exchange with Proskauer team regarding pending matters discussed in call and follow call with DOJ as to centros 330 lift stay motion (.20); email exchange with DOJ as to the above (.10); review information provided by S. Ma of Proskauer in connection with tomorrow's call as to the above (.30). | 0.8 | 197 | 157.6 |
| 5/13/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Centros 330 requests and reconciliation (.4); analysis of task in claim and reconciliation (1.4); emails to and from Proskauer re same (.3). | 2.1 | 275 | 577.5 |
| 5/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Research  review and analyze ████████████████████████████████████████████████ | | | |
| 5/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | ████████████████████████████████████████████████ | 1.8 | 220 | 396 |
| 5/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Act 171-1968 which created ADSEF and compare language with Act 207-1948 which created the Special Fund of the corporation for Industries for the Blind  for the Mentally Retarded and for Other Disabled Persons of Puerto Rico and respond to email of A. Pavel regarding the same | 0.4 | 220 | 88 |
| 5/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze meet and confer correspondence sent by Movants concerning various exhibits and hearing issues relating to the upcoming preliminary issue lift stay motion hearing. | 0.2 | 220 | 44 |
| 5/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Unopposed Motion of Assured Guaranty Corp.  Ambac Assurance Corporation  National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company to Supplement the Declaration of William J. Natbony (ECF No. 13004) | 0.2 | 220 | 44 |
| 5/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze comments sent today by Movants to the draft of protective order in connection with monolines' lift stay proceeding | 0.2 | 220 | 44 |
| 5/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Follow up phone call with the DOJ and Proskauer regarding Centros 330 lift stay motion (.60); email exchanges with Proskauer in connection with the DOJ regarding inquiries and matter pertaining to conference call (.30); email exchanges between Proskauer and DOJ as to the above (.30); email exchange with S. Ma of Proskauer in connection with Santana Baez lift stay motion (.10). | 1.3 | 197 | 256.1 |
| 5/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze official version of  Act 139-2014 as filed in the Dept. of state  to confirm it repealed Act 207-1948 which created the Corporation  Industries for the Blind  for the Mentally Retarded and for Other Disabled Persons of Puerto Rico  and to identify additional arguments for the Government parties' sur-reply to be filed in connection with the monolines' lift stay motion and exchange multiple emails with A. Pavel regarding the same. | 0.7 | 220 | 154 |
| 5/15/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Research  review and analyze ████████████████████████████████████████ | | | |
| 5/15/2020 | P104-4 | Ivan Garau | A104 Review/analyze | ████████████████████████████████████████████████ | 1.4 | 220 | 308 |
| 5/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Mir of DOJ regarding information to be provided in connection with Centros 330 lift stay motion and email exchange with Proskauer as to the above (.20); email exchanges as to expert witnesses to be used in reconciliation process (.10); review information provided by S. Penagacaricano following inquiries by Proskauer (2.90); review and edit response to Consejo de Salud de Comunidad de Playa Ponce  Inc. lift stay notice (.20); review revised version forwarded by S. Ma (.10); review email from DOJ as to Delfina Lopez lift stay notice (.20). | 3.7 | 197 | 728.9 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from DOJ on request for information for Centros 330 lift stay motion (.1) and email exchange with Proskauer re same (.10); confernece with Proskauer on potential expert witness for reconciliation (.1); begin analysis of production and data obtained by DOJ on Centros 330 claim (2.5); conference with Proskauer on exchange of data (.3) | 3.1 | 275 | 852.5 |
| 5/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze draft of Sur-Reply to of the Commonwealth of Puerto Rico in Opposition to Motion of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and the Bank of New York Mellon Concerning Application of Automatic Stay in connection with CCDA bonds and OMelveny's comments to the same sent by A. Pavel | 0.5 | 220 | 110 |
| 5/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges wit Proskauer team and DOJ regarding exchanges of information in connection with Centros 330 lift stay motion (.20); email exchange with S. Penagaricano of the DOJ regarding Rafael Rentas lift stay notice (.20); email exchange with DOJ regarding MedCentro (Consejo Playa de Ponce) lift stay notice and review revised response (.30); email exchange with S. Ma of Proskauer as to the above (.10). | 0.8 | 197 | 157.6 |
| 5/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Informative Motion Regarding Redacted Documents for CCDA Lift Stay Filing regarding Reply to Response to Motion filed by AMBAC ASSURANCE CORPORATION | 0.2 | 220 | 44 |
| 5/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze response of FAFAA to the Court's Order Granting Motion to Seal For limited Duration and For Supplemental Briefing | 0.2 | 220 | 44 |
| 5/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and form DOJ on Consejo Salud Playa Ponce lift of stay (.4); edit response to movant (.2). | 0.6 | 275 | 165 |
| 5/19/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Supplemental Reply Declaration of William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the Alternative Adequate Protection | 0.3 | 220 | 66 |
| 5/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ in connection with lift stay notice of Jose Mateo RodrÃ-guez y otros v. ELA GDP 2016-0038 (.20); email exchange with W. Burgos of the DOJ as to phone conference with OAT regarding Pedro Acevedo stipulation (.10); phone conference with DOJ an d Proskauer regarding Centros 330 lift stay motion (.40). | 0.7 | 197 | 137.9 |
| 5/20/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze PRIFA's and HTA's Exhibit List for the Revenue Bond Lift Stay Preliminary Hearing June 3 2020 sent by Movants' counsel | 0.2 | 220 | 44 |
| 5/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ and Proskauer as to follow up call in connection with Centros 330 list stay motion (.10); review email from S. Ma of Proskauer following call with health centers (.20); email exchange with S. Penagaricano of the DOJ in connection with Eliezer Santana lift stay motion (.10); email exchange with S. Ma of Proskauer as to the above (.10); email to S. Ma of Proskauer in connection with Pedro Acevedo Stipulation (.10); email exchange with the DOJ as to the above (.10); email exchange with DOJ as to Delfina Lopez (.10). | 0.8 | 197 | 157.6 |
| 5/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for (.40); attend conference call with Proskauer and DOJ regarding medical centers (Centros 330) lift stay motion and reconciliation of amounts owed (.60); email exchanges with DOJ and S. Ma of Proskauer following discussions with PPS officer and additional inquiries as to the above (.30). | 1.3 | 197 | 256.1 |
| 5/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ in connection with Eliezer Santana lift stay motion. | 0.1 | 197 | 19.7 |
| 5/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding drafting of 16th omnibus lift stay motion. | 0.1 | 197 | 19.7 |
| 5/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O' Melveny team and Proskauer team regarding HTA Movants' supplemental exhibits and review and analyze the same. | 1.2 | 220 | 264 |
| 5/24/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze PRIFA Movants' supplemental exhibit sent by MillBank (W.Denker) in anticipation for upcoming hearing on monolines' lift stay motion | 1.3 | 220 | 286 |
| 5/26/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Sur-Reply to / Response of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company to Sur-Reply of Financial Oversight and Management Board for Puerto Rico in Opposition to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the Alternative Adequate Protection and declaration in support | 0.7 | 220 | 154 |
| 5/26/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Sur-Reply to / Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. And The Bank of New York Mellons Response to the Oversight Boards Sur-Reply in Further Support of their Motion Concerning Application of the Automatic Stay To The Revenues Securing The CCDA Bonds and declaration in support | 0.5 | 220 | 110 |
| 5/26/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Sur-Reply to / Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and U.S. Bank Trust National Association's Response to the Oversight Board's Sur-Reply in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Re: [10602] MOTION /Amended Motion of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and U.S. Bank Trust National Association Concerning Application of the Automatic Stay and declaration in support. | 0.7 | 220 | 154 |
| 5/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange between S. Penagaricano of the DOJ and B. Rosen of Proskauer as to information for phone conference in connection with Centros 330 lift stay motion (.20); review email from S. Ma of Proskauer regarding g adjournment of Centros 330 lift stay motion and email exchange from counsel to the UCC as to the above (.10); email exchange with M. Zerjal of Proskauer regarding Eliezer Santana's final hearing (.10); email exchange with R. Valentin of AAFAF as to the above (.10); email exchange with DOJ regarding Delfina Lopez stipulation (.10). | 0.6 | 197 | 118.2 |
| 5/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with Proskauer and DOJ regarding Centro 330 lift stay motion (.40); email exchange with S. Ma of Proskauer regarding Pedro Acevedo stipulation and review revised stipulation forwarded (.20); email exchanges with DOJ forwarding revised stipulation (.10); email exchanges with S. Penagaricano of the DOJ in connection with stipulating to IDEA cases (Yesenia Alvarez and Amarilys Figueroa (.20); review complaints filed in connection with IDEA cases (.40); revise and edit IDEA stipulations (.60); email exchanges with S. Ma of Proskauer as to the above (.20); review and edit Delfina Lopez stipulation and email exchange with S. Ma as to the above (.40). | 2.5 | 197 | 492.5 |
| 5/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding Delfina Lopez stipulation (.20); email exchanges with M. Violin of Proskauer regarding Santana Baez lift stay motion (.30); email exchanges with DOJ regarding 16th omnibus stay motion (.10); prepare 16th omnibus stay motion and review pending stipulations (.80); email exchanges with S. Ma of Proskauer as to the above (.10); email exchanges with W. Burgos of the DOJ regarding Pedro Acevedo stipulation (.10); email exchange with C. Saavedra of AAFAF regarding Centros 330 lift stay motion (.10); email exchanges with S. Penagaricano of the DOJ and S. Ma of Proskauer regarding spreadsheet detailing the WAP reconciliation in connection with the above (.40); email exchanges with S. Ma of Proskauer to chambers in connection with the above (.10). | 2.2 | 197 | 433.4 |
| 5/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer and Centros 330 in connection with proposed stipulation with Centros 330 (.70); review and edit stipulation with Centros 330 (Atlantic Medical et als.) (.30); review various revised versions (.40); email exchanges with S. Penagaricano of the DOJ and Proskauer as to inquiries regarding PPS officer as to Centros 330 spreadsheet (.20); email exchanges with OMM and C. Saavedra of AAFAF as to the above (.40); email exchanges with W. Burgos of the DOJ as to the above (.30); Phone conference with C. Saavedra as to the above (.10); email exchanges with DOJ regarding pending lift stay notice as to Jose Mateo RodrÃ-guez y otros v. ELA and Rafael Renta (.20). | 2.6 | 197 | 512.2 |
| 5/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and revise of draft stipulations (.5); emails to and from AAFAF on DOJ's response (.3); edit responses to client (.3); conference with AAFAF on stipulation (.3). | 1.4 | 275 | 385 |
| 5/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of DOJ's position on stay relief from Jose Mateo Rodriguez. | 0.2 | 275 | 55 |
| 5/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review and revise draft stipulation on Atlantic Medical Center (.4); emails to and from OMM re same (.1); analysis of OMM's comments to stipulation (.2). | 0.7 | 275 | 192.5 |
| 5/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conferences with C. Saavedra of AAFAF regarding stipulation with Centros 330 (Atlantic Medical et als) (.30); email exchange with OMM and AAFAF as to the above (.10); email exchange with S. Ma of Proskauer as to the above (.20). | 0.6 | 197 | 118.2 |
| 5/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed STIPULATION Joint Stipulation and Order Regarding Atlantic Medical Center Inc. Et Al.'s Motion for Relief from the Automatic Stay (Ecf No. 12918) Re: [12918] Motion for Relief From Stay Under 362 [e]. filed by Hospital General Castaner Inc. Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo Inc. Centro de Salud de Lares Inc. Centro de Servicios Primarios de Salud de Patillas Inc. Atlantic Medical Center Inc. Camuy Health Services Inc. Ciales Primary Health Care Services Inc. Costa Salud Inc. Centro de Salud Familiar Dr. Julio Palmieri Ferri Inc. and email C. Saavedra of AAFAF in connection with the same. | 0.2 | 197 | 39.4 |
| 5/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of decision from DOJ on Centros 330 litigation (.2); conference with AAFAF on strategy and decision on settlement (.3); edit communication to FOMB on decision (.2); revise filing (.3). | 0.9 | 275 | 247.5 |
| 5/31/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O'Melveny and Proskauer team discussing draft stipulations for exhibits pursuant to paragraph 8 of Judge Swainâ€™s procedure order [ECF No. 13 220] in connection with tomorrow's hearing on the monolines lift stay motions and review the said drafts. | 1.3 | 220 | 286 |
| 5/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email DOJ (S. Penagaricano and W. Burgos) submitting stipulation executed between FOMB and certain Centros 330. | 0.1 | 197 | 19.7 |
| 5/5/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss Monolines replies filed in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic. | 0.3 | 220 | 66 |
| 5/5/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Review and analysis of lift stay notice of josefina quinot. | 0.7 | 275 | 192.5 |
| 5/6/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Exchange correspondence with R. Valentin regarding Consultech - Caribe Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 5/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with P. Friedman A. Pavel E. McKeen and G. Olivera to discuss William Holder's expert report filed in connection with Movant's replies related to Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.4 | 220 | 88 |
| 5/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz S. Penagaricano L. Marini and W. Burgos discussing Consejo de la Salud de la Comunidad la Playa de Ponce Inc. now Med Centro Inc lift stay notice. | 0.3 | 220 | 66 |
| 5/14/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with R. Valentin and G. Olivera discussing fiduciary fund section included in the Commonwealth's financial statements | 0.2 | 220 | 44 |
| 5/14/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with O. Rodriguez discussing the Commonwealth's financial statements for FY 2016 and FY 2017 the fiduciary funds section included therein | 0.2 | 220 | 44 |
| 5/15/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with O. Rodriguez to discuss the fiduciary funds included in the Commonwealth's financial statements | 0.3 | 220 | 66 |
| 5/15/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss the Monolines' arguments in connection with the fiduciary funds included in commonwealth's financial statements and develop course of action to find the veracity of the argument and allegations. | 0.3 | 220 | 66 |
| 5/15/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Conference call with G. Olivera and R. Valentin to discuss A. Rossy's views on the fiduciary funds included in commonwealth's financial statements to identify and develop additional arguments for the Government parties' Sur-Reply to be filed in connection with the monolines' lift stay litigation. | 0.4 | 220 | 88 |
| 5/15/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with O. Rodriguez R. Valentin and G. Olivera discussing fiduciary funds included in the Commonwealth's financial statements | 0.2 | 220 | 44 |
| 5/16/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with C. Saavedra R. Valentin P. Friedman A. Pavel and E. McKeen regarding draft of the FOMB's sur-reply in opposition to Assured and Ambac's motion for lift stay in connection with HTA bonds and review and analyze the same | 0.5 | 220 | 110 |
| 5/17/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Saavedra R. Valentin P. Friedman A. Pavel and E. McKeen regarding draft of the Commonwealth's sur-reply in opposition to PRIFA's bondholders amended lift stay motion and review the same in preparation for tomorrow's call. | 0.6 | 220 | 132 |
| 5/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss AAFAF's joinder to the FOMB's sur-replies in connection the monolines' lift stay motion. | 0.2 | 220 | 44 |
| 5/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss AAFAF's motion to seal in connection the monolines' lift stay motion. | 0.2 | 220 | 44 |
| 5/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with M. Gonzalez and L. Marini to discuss memorandum | 0.2 | 220 | 44 |
| 5/21/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review email from G. Matos from HTA regarding : lift of stay notice received in connection with DAC2014-2216 Bayamon Superior Court (601) | 0.1 | 220 | 22 |
| 5/1/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange correspondence with A. Pavel discussing course of action with William Holder's expert report | 0.1 | 220 | 22 |
| 5/4/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O'Melveny and Proskauer team regarding Government parties sur-reply and possible adjournment of hearing | 0.2 | 220 | 44 |
| 5/4/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from M. Mervis from Proskauer as forwarded by G. Olivera concerning Government parties Lift Stay Sur-Replies | 0.1 | 220 | 22 |
| 5/4/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and respond to email from J. Roth concerning Exhibit filed with Reply In Support of Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic and review the same. | 0.2 | 220 | 44 |
| 5/5/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and respond to email J. Roth regarding HTA memorandum filed as exhibit to Movants' reply in connection with monolines lift stay motion | 0.2 | 220 | 44 |
| 5/5/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini C. Velaz and E. Mckeen discussing draft urgent motion for permission to surreply in the lift stay proceedings and review the same | 0.3 | 220 | 66 |
| 5/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with P. Friedman E. McKeen A. Pavel and G. Olivera discussing Oversight Board's questions regarding William Holder's expert report filed in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay. | 0.3 | 220 | 66 |
| 5/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini P. Friedman C. Saavedra R. Valentin A. Pavel and E. McKeen draft of Reply in Support of the Government Parties' Opposed Urgent Motion for Leave to File Sir-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4 2020 and review multiple versions of the same incorporating comments. | 0.5 | 220 | 110 |
| 5/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O' Melveny team and Proskauer team regarding treatment of the documents that are currently under seal in connection with Movants' reply briefs. | 0.2 | 220 | 44 |
| 5/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with P. Friedman regarding draft of reply in support of Government parties opposed urgent motion for leave to file Sur-Replies and to adjourn the preliminary hearing in connection with the revenue bond lift stay motions and review the same | 0.3 | 220 | 66 |
| 5/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange correspondence with P. Friedman regarding Holder's report | 0.2 | 220 | 44 |
| 5/9/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with J. Roth A. Pavel L. Marini and C. Velaz discussing confidential treatment of BPPR's master agreement with Department of Treasury | 0.3 | 220 | 66 |
| 5/10/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz L. Marini S. Ma B. Rosen Matthew Skrzynski and M. Zerjal discussing agenda and documents to be the discuss in call with the DOJ in connection with Med Centro Inc's motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 5/12/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with R. Valentin C. Saavedra A. Pavel E. McKeen and P. Friedman discussing draft of AAFAF's response to order granting motion for seal for limited duration and supplemental briefing and review the same | 0.3 | 220 | 66 |
| 5/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with P. Friedman and G. Olivera questions regarding Commonwealth's financial statements for FY 2016 and FY 2017 and the fiduciary funds section included therein | 0.2 | 220 | 44 |
| 5/15/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with P. Friedman and A. Pavel discussing the fiduciary funds included in the commonwealth's financial statements. | 0.2 | 220 | 44 |
| 5/15/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with E. Barak D. Desatnik T. Ahlberg and A. Pavel to discuss Act 207-1948 which created the Corporation of the Industries for the Blind for the Mentally Retarded and for Other Disabled Persons of Puerto Rico and the Government parties' argument to be develop in the sur-reply to be filed in connection with the monolines' lift stay motion. | 0.3 | 220 | 66 |
| 5/15/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Follow up call with A. Pavel to discuss Act 207-1948 which created the Corporation Industries for the Blind for the Mentally Retarded and for Other Disabled Persons of Puerto Rico and potential arguments for the Government parties' sur-reply to be filed in connection with the monolines' lift stay motion. | 0.3 | 220 | 66 |
| 5/15/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz S.Ma L. Marini B. Rosen M. Zerjal S. Penagaricano and W. Burgos regarding Health Centerr lift stay motion | 0.2 | 220 | 44 |
| 5/16/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Pavel P. Friedman D. Desatnik and E. Barak discussing Government's sur-replies in connection with monolines lift stay motion | 0.2 | 220 | 44 |
| 5/18/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz S. Penagaricano W. Burgos and L. Marini regarding lift stay notice received in connection with Consejo de la Salud de la Comunidad la Playa de Ponce Inc. now Med Centro Inc. v. Hon. Lorenzo Gonzalez as Secretary of the Department of Health of the Commonwealth of Puerto Rico (the â€œCommonwealthâ€) Case No. 06-1260 (GAG). | 0.2 | 220 | 44 |
| 5/18/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz I. Labarca J. Roth and A.Pavel regarding filing of motion to seal in connection with monolines' lift stay. | 0.2 | 220 | 44 |
| 5/19/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O'Melveny and Proskauer team regarding exhibits' seal treatment and confidentiality designation | 0.2 | 220 | 44 |
| 5/20/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O'Melveny and Proskauer team regarding exhibits' seal treatment and confidentiality designation objections and argument time for the upcoming hearing in the monolines' lift stay motions | 0.2 | 220 | 44 |
| 5/22/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O'Melveny and Proskauer team discussing FOMB's responses to Movant's proposals concerning exhibits' seal treatment and confidentiality designation objections and argument time for the upcoming hearing in the monolines lift stay motions | 0.2 | 220 | 44 |
| 5/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O' Melveny team and Proskauer team regarding Oversightt Board's objections to Movants' supplemental exhibits and meet and confer | 0.2 | 220 | 44 |
| 5/26/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O' Melveny team Proskauer and chambers requesting call to discuss clarification regarding submission of exhibits in connection with monolines' lift motion hearing | 0.2 | 220 | 44 |
| 5/26/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O' Melveny and Proskauer team discussing Movant's request to remove confidentiality designations of certain documents produced by the Government parties and review said documents. | 0.3 | 220 | 66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O'Melveny and Proskauer discussing FOMB's objections to certain exhibits | 0.2 | 220 | 44 |
| 5/31/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel DRA parties' counsel US Bank's counsel BONY's counsel UCC's counsel O'Melveny and Proskauer team discussing draft of informative motion to be filed in connection with hearing on monolines' lift stay motions and review multiple drafts of the same | 0.8 | 220 | 176 |
| **Total** | | | | | **107.00** | | **$ 24,375.20** |
| | | | | **MEETINGS OF AND COMMUNICATIONS WITH CREDITORS** | | | |
| 5/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer and OMM on outline and arguments to object to Consultech's claim. | 0.5 | 275 | 137.5 |
| **Total** | | | | | **0.50** | | **$ 137.50** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 5/4/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Treasury to discuss payments to title III professionals. | 0.5 | 275 | 137.5 |
| 5/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft response to UCC on retention issue email to and from Treasury re same and update Tresury on fee issues. | 0.5 | 275 | 137.5 |
| 5/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of OMM fee statement from November 2019 through January 2020. | 0.3 | 275 | 82.5 |
| 5/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of UCC monthly fee statement. | 0.1 | 275 | 27.5 |
| 5/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Proskauer monthly fee statement. | 0.2 | 275 | 55 |
| 5/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference wiht Treasury on requirement that certain professionals register as supplier (.5); conference with UCC counsel on registration as supplier (.4); emails to and from UCC counsel (.3); emails to and from Treasury (.3). | 1.5 | 275 | 412.5 |
| 5/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Treasury on retention for services rendered outside of Puerto Rico on title III professionals. | 0.7 | 275 | 192.5 |
| 5/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of each title III professional and whether the new tax law on retention applies to each (1.5); draft opinion email to Treasury (.5); analysis and review of each Title III professional's contracts and registration with the Comptroller's office (.7); edit communication and summary to Treasury (.3). | 3 | 275 | 825 |
| 5/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with UCC counsel on fee payment and retention issues. | 0.3 | 275 | 82.5 |
| 5/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Jenner Block fee statement. | 0.1 | 275 | 27.5 |
| 5/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Andrew Wolfe fee statement. | 0.1 | 275 | 27.5 |
| 5/13/2020 | P104-4 | Luis Marini | A104 Review/analyze | Continued analysis of new treasury regulations (.4); conference with Treasury re same (.5); emails to and from some of the Title III professionals (.3). | 1.2 | 275 | 330 |
| 5/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for UCC on registration as supplier issues (.2); conference with Treasury re same (.3); draft proposed response and discuss same with Tresury (.2). | 0.7 | 275 | 192.5 |
| 5/28/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | ANalysis of tax reform act of 2020 and applicability to Title III professionals (.8); conference with AAFAF and Treasury on tax reform act and pendign payments (.6); conference with counsel for UCC on pending payments (.3); conference with local counsel for FOMB on pending payments (.3). | 2.1 | 275 | 577.5 |
| **Total** | | | | | **121.20** | | **$ 3,107.50** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 5/4/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for Poskauer March and send to Hacienda for payment. (.30) | 0.3 | 147 | 44.1 |
| 5/8/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for USbirthrate for January and February and upload for payment (.60)<br>Request order approving holdback to process payment. (.20) | 0.8 | 147 | 117.6 |
| 5/19/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for Bennazar February and send for payment. (.30) | 0.3 | 147 | 44.1 |
| 5/21/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for Zolfo February and upload for payment. | 0.3 | 147 | 44.1 |
| 5/21/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for Brown & Rudnick March and send to Hacienda for payment. (.30)<br>Review communication from Harriet Cohen regarding B&R's tax withholding status (.20) | 0.5 | 147 | 73.5 |
| 5/28/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft Summary of pending payments and communicate with Jeira from Hacienda. | 0.2 | 147 | 29.4 |
| 5/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review waivers and authorizations received from FTI regarding their business in PR and tax withholding for 2020. (.30) Communicate with Hacienda.(.10) | 0.4 | 147 | 58.8 |
| 5/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Mariaelena Guitan from Genovese regarding tax retention. | 0.2 | 147 | 29.4 |
| 5/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Andrew Wolfew for November (.20) December (.20) January (.20) February(.20) and March (.20). Review declarations for each. (.50) And schedule for payment. | 1.5 | 147 | 220.5 |
| 5/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Alex Bongartz regarding supplier information and request form Genovese. (.20) | 0.2 | 147 | 29.4 |
| 5/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoice from US Birthrate to pay holdback. (.20) draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 5/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Marchand regarding February payment and pending Jan payment. (.20) Communicate with Hacienda. (.10)<br>Follow up with Hacienda regarding Brown & Rudnick. (.20) | 0.5 | 147 | 73.5 |
| 5/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection (.20) and draft payment letter and send for payment- Phoenix. (.30) | 0.5 | 147 | 73.5 |
| 5/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from CST on 5/4. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 5/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from PH following up on conversation with Hacienda. | 0.1 | 147 | 14.7 |
| 5/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from PFM Group and request all fee statements individually. (.30) | 0.3 | 147 | 44.1 |
| 5/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement no objection draft payment letter and send to Hacienda for payment PFM fees for: June (.50); July (.50); August (.50); September (.50); October (.50); November (.50); December (.50).<br><br>Communicate with PFM regarding status update and timeline for payment. (.20) | 3.7 | 147 | 543.9 |
| 5/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Bennazar for March. (.20) | 0.2 | 147 | 29.4 |
| 5/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for March received from J&B and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 5/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for OMM - CW HTA ERS for December (.20) and January (.20) | 0.4 | 147 | 58.8 |
| 5/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal and Marchand (.20) for March fee statements.Draft payment letters and upload for payment. (.6) | 0.8 | 147 | 117.6 |
| 5/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from OMM for COFINA. (.2) | 0.2 | 147 | 29.4 |
| 5/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Brattle Group February fee statement. (.20) Review follow up email from Fiona Davis (.10) Draft payment letter and send for payment. (.30) | 0.6 | 147 | 88.2 |
| 5/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Brown & Rudnick February fee statement (.20) Review all four declarations (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 147 | 102.9 |
| 5/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter (2) for DiCcico December and follow up with Hacienda. (.30) Communicate with DiCcico. (.10) | 0.4 | 147 | 58.8 |
| 5/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from PH for February. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 5/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&M for February. (.20) Request CW fee statement and review. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 147 | 102.9 |
| 5/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Brattle Group regarding ERS first fee statement for February. (.20) Review no objection (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 147 | 102.9 |
| 5/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection (.20) and draft payment letter and upload for payment J&B March. (.30) | 0.5 | 147 | 73.5 |
| 5/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Harriet Cohen and respond. (.20) | 0.2 | 147 | 29.4 |
| 5/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST fee statement received. (.20) and schedule for payment. | 0.2 | 147 | 29.4 |
| 5/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for January (.20) February (.20)and March (.20) received from A&S legal on 5/14 and schedule for payment. Communicate with A&S Legal regarding no objection. (.10)<br>Draft payment letters and upload for payment for Jan (.30); Feb (.30); and March (.30) and communicate with Hacienda. Request waiver (if any).(.10) | 1.4 | 147 | 205.8 |
| 5/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from PH March. (.20) | 0.2 | 147 | 29.4 |
| 5/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from OMM. | 0.2 | 147 | 29.4 |
| 5/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review w9 received from PFM and communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 5/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order (Seventh Interim) (.20) calculate holdback draft payment letter for the following professionals:<br>O&B (.30) Segal (.30) J&B (.30) FTI (.30) Bennazar (.30) DiCicco- four separate holdbacks (.40) and Brattle Group (.30). | 2.4 | 147 | 352.8 |
| 5/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from O&B regarding payment discrepancy; recalculate; and report back- Ubaldo Fernandez. (.30) | 0.3 | 147 | 44.1 |
| 5/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix fee statement from April received on 5/7 (.20) | 0.2 | 147 | 29.4 |
| 5/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Proskauer. (.20) Draft payment letter and upload for payment. (.30). Review COFINA fee statement. (.20) Draft payment letter and send for payment. (.30) | 1 | 147 | 147 |
| 5/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with PJT PFM and Bennazar- Re: Hacienda requests. (.50)<br>Conf call with Hacienda (Jose Rodriguez) regarding status bottle neck and next steps. (.30)<br>Review all (Oct-Jan) declarations and communicate with Hacienda.(.40) | 1.2 | 147 | 176.4 |
| 5/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up communication form Carld Wedoff - Retiree Committee. (.20) | 0.2 | 147 | 29.4 |
| 5/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Revire fee statement from Segal April received. (.20) | 0.2 | 147 | 29.4 |
| 5/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objetion for DiCicco February (CW HTA ERS and PREPA) and declarations for each. (.40) Draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 147 | 102.9 |
| 5/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brown & Rudnick. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 5/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EY March and schedule for payment. | 0.2 | 147 | 29.4 |
| 5/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from PJT and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 5/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Mariaelena Guitian regarding withholding and supplier status. | 0.2 | 147 | 29.4 |
| 5/26/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from A&S Legal. (.10) and from Proskauer (.10) regarding pending fees. Folllow up with Hacienda. (.10) | 0.3 | 147 | 44.1 |
| 5/26/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from EY for February and March. (.40) Draft payment letter for February (.30) and March (.30) and communicate with Hacienda.<br>Communicate with EY regarding March discrepancy. (.20) | 1.2 | 147 | 176.4 |
| 5/26/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from EY for December and January. (.20) .Follow up with Hacienda. (.10) | 0.3 | 147 | 44.1 |
| 5/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review response from Hacienda regarding retention from DiCicco and communicate back. (.20) | 0.2 | 147 | 29.4 |
| 5/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from J Spinna and P Friedman regarding OMM fee statements and communicate with AAFAF. (.50) | 0.5 | 147 | 73.5 |
| 5/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle Group fee statement received for March and schedule for payment. | 0.2 | 147 | 29.4 |
| 5/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Andrew Wolfe regarding tax statement not received and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 5/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Zolfo Cooper no objection received. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 5/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email from Jose Cartaya and follow up with Hacienda. | 0.2 | 147 | 29.4 |
| 5/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Berkeley Group regarding new payment. (.30) Communicate regarding process and relevant documentation. (.20) Send example of declaration and request fee statement from June thru September. (.30) Reveiw declarations received an include in packet. (.20). Draft payment letter from June-September including holdback calculation and send to Hacienda for payment. (.40) | 1.4 | 147 | 205.8 |
| 5/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from PH and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 5/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review revised Prosauer letter received from Hacienda prior to payment. | 0.2 | 147 | 29.4 |
| 5/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review PREPA fee statement received from OMM. (.20) | 0.2 | 147 | 29.4 |
| 5/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up on payment from A&S and communicate with Hacianda. | 0.2 | 147 | 29.4 |
| 5/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from PH March. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 5/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection and sworn declaration received from Primeclerk for the month of April. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 5/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Proskauer and from J&B for pending fee statements and follow up with Hacienda personnel. | 0.4 | 147 | 58.8 |
| 5/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from KROMA for Jan-Feb. (.2) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 5/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review letter form OMM regarding 75% of budget. | 0.1 | 147 | 14.7 |
| 5/19/2020 | P104-4 | Valerie Blay | A105 Communicate (in firm) | Call from PH regarding registration (.20) and Communicate with Hacienda. (.10). Review communication from Zolfo regarding the same and confirmation form both as to the registration. (.20) | 0.5 | 147 | 73.5 |
| 5/1/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Chain email with Hacienda and AAFAF to coordinate meeting to discuss pending payments 480 and PH/Zolfo Cooper's doubts. | 0.3 | 147 | 44.1 |
| 5/1/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review Summary of payments- status- received from Hacienda and communicate with certain professionals. (.40) | 0.4 | 147 | 58.8 |
| 5/1/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up communication from Brown & Rudnick regarding status of payments and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 5/4/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding waiver for O&B and communicate with O&B. | 0.2 | 147 | 29.4 |
| 5/4/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Bettina Whyte regarding payment. (.20) Communicate with Hacienda to request remittance. (.20) Inform BW. (.10) | 0.5 | 147 | 73.5 |
| 5/7/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communication with Harriet from Brown & Rudnick regarding pending payment and registration. | 0.2 | 147 | 29.4 |
| 5/8/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communication with PJT regarding segregation of fees per entity- communicate back with Hacienda. | 0.4 | 147 | 58.8 |
| 5/8/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up email from Duff and Phelps regarding payment detail. (.20) Communicate with Hacienda again regarding this issue. (.10) | 0.3 | 147 | 44.1 |
| 5/11/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up email from KROMA. (.10) Communicate with Hacienda regarding KROMA and Brown & Rudnick. (.20) | 0.3 | 147 | 44.1 |
| 5/12/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up from Bettina Whyte regarding remittance of payment and communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 5/12/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up from Priemclerk and send to Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 5/15/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up from DiCcico Gulman regarding December fees. | 0.2 | 147 | 29.4 |
| 5/19/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review various communications from Professionals regarding 480 and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 5/20/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up email from Zolfo Cooper and communicate with Hacienda. (.20)<br>Review follow up email from Primeclerk and communicate with Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 5/21/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding the DiCicco declarations (.20) and communicate with professionals review declarations received (4) and communicate back. (.30) | 0.5 | 147 | 73.5 |
| 5/21/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from McKinsey regarding 480 and follow up with Hacienda. | 0.2 | 147 | 29.4 |
| 5/26/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from PFM Group - follow up and communication with Maritza Landrau from Hacienda. | 0.2 | 147 | 29.4 |
| 5/26/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review request from DiCicco regarding 29% withholding on recent payment and communicate with Hacieda. | 0.2 | 147 | 29.4 |
| 5/27/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding credit to Proskauer and communicate with PRoskauer. (.20)<br>Review communication from Hacienda regarding march statement and communicate with Proskauer. (.20) Resend to Hacienda. (.20) | 0.6 | 147 | 88.2 |
| 5/27/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Genovese regarding withholding and communicate with Hacienda (again). (.20) | 0.2 | 147 | 29.4 |
| 5/28/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communications from Hacienda regarding EY waiver and communicate with EY (.30). Review communication from Hacienda regarding Jose Cartaya (.20) and communicate with professional.<br>Review tax waiver received and communicate with Hacienda. (.20) | 0.7 | 147 | 102.9 |
| 5/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up email from B&R communicate with Hacienda and report back.(.30) | 0.3 | 147 | 44.1 |
| 5/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email from Carl Wedoff for pending payments to the retiree committee. | 0.2 | 147 | 29.4 |
| 5/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Nilda Navarro- re 480 and payment details for sworn statement. (.20) | 0.2 | 147 | 29.4 |
| 5/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Carl Wedoff regarding holdback payments. | 0.2 | 147 | 29.4 |
| 5/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from KROMA and Paul Hastings regarding status of payments. | 0.4 | 147 | 58.8 |
| 5/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up with Hacienda- summary of all pending payments. | 0.2 | 147 | 29.4 |
| 5/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from November December and January for McKinsey. (.40) | 0.4 | 147 | 58.8 |
| 5/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call with A&S Legal regarding fee statements and review emails. (.20) | 0.2 | 147 | 29.4 |
| 5/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from PFM Group regarding payment status. (.20) Communicate with Hacienda and with PFM regarding w9 and amendments. (.30) | 0.5 | 147 | 73.5 |
| 5/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Jose Rodriguez from Hacienda regarding Segall (tax status). | 0.2 | 147 | 29.4 |
| 5/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email from PJT and Paul Hastings. (.20) Follow up with Hacienda. (.10)<br>Review email from Hacienda regarding 29% and PH. (.10) | 0.4 | 147 | 58.8 |
| 5/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with PFM group regarding declaration and report back with Hacienda. | 0.3 | 147 | 44.1 |
| 5/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Bennazar. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 5/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from Ileana Cardona (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 5/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Luc Despins - Re: 29% withholding. | 0.2 | 147 | 29.4 |
| 5/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Hacienda and emails: re: Paul Hastings Bennazar and US Birthrate. (.30)<br>Communicate with US Birthrate and report back. (.30) | 0.6 | 147 | 88.2 |
| 5/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Request bank account information to US Birthrate per Hacienda's request and report back. | 0.2 | 147 | 29.4 |
| 5/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from CST regarding pending payment. Communicate with Hacienda. | 0.2 | 147 | 29.4 |

| Date | | Timekeeper | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Proskauer for April: CW  HTA  ERS  PREPA  COFINA  and PBA  (.60) and schedule for payment. | 0.6 | 147 | 88.2 |
| 5/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda indicating status of Primeclerk and Zolfo Cooper. (.20) | 0.2 | 147 | 29.4 |
| 5/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with EY regarding Hacienda's specific request for their fee statements. | 0.3 | 147 | 44.1 |
| 5/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review status of payments (various) received from Hacienda and notify professionals. (.40) | 0.4 | 147 | 58.8 |
| **Total** | | | | | **48.80** | | **$ 7,173.60** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 5/1/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Reply in Support of the Commonwealth of Puerto Rico's Urgent Motion for Extension of Deadlines in connection with Consul-Tech's Motion for Administrative Expenses  served courtesy copy to Hon. Judge Swain and requested service thereof from Primeclerk. | 0.3 | 174 | 52.2 |
| 5/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NextGen regarding status report regarding status of execution of settlement documents in connection with admin payment motion (.30); email exchange with R. Valentin of AAFAF as to the above (.10); Email exchange with M. Zerjal of Proskauer as to status report and changes to the same (.30); review incorporate changes and finalize status report for filing (.30). | 1 | 197 | 197 |
| 5/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Skrzynki of Proskauer regarding changes to extension motion in connection with Leslie Jay Bonilla motion (.20); email exchange with DOJ as to the above (.10). | 0.3 | 197 | 59.1 |
| 5/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER re: [34] Amended Joint Status Report filed by  AMERICAN FEDERATION OF STATE  COUNTY AND MUNICIPAL EMPLOYEES (AFSCME)  American Federation of Teachers  AFL-CIO in adv. proc. 18-00134. | 0.1 | 197 | 19.7 |
| 5/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Skrzynski of Proskauer regarding filing of extension motion in Leslie Jay Bonilla motion regarding forfeiture action. | 0.1 | 197 | 19.7 |
| 5/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ in connection with extension motion with regards to Leslie Jay Bonilla. Email exchange with M. Skrzynski of Proskauer as to the above (.10). | 0.3 | 197 | 59.1 |
| 5/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email from M. Zerjal of Proskauer in connection with Consul-Tech's admin payment motion. | 0.1 | 197 | 19.7 |
| 5/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskauer regarding Consul-Tech's admin payment request motion (.10); email exchange from the UCC's counsel as to the above (.10); email exchange with R. Valentin of AAFAF as to the above (.10). | 0.3 | 197 | 59.1 |
| 5/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding Leslie Bonilla motion on confiscation proceeding. | 0.1 | 197 | 19.7 |
| 5/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding Consul-Tech's admin payment motion and review and edit email to Consul-tech's counsel. | 0.2 | 197 | 39.4 |
| 5/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding Consul-Tech's administrative rent payment motion and request for extension of time to continue settlement negotiations (.20); phone conference with R. Valentin as to the above (.30); email exchange with M. Zerjal and Proskauer team as to the above (.30); email exchange with counsel for the UCC as to the above (.10); email exchanges with Consul-Tech's counsel regarding extension request and continuation of settlement negotiations (.40); review and edit email in connection with the above to be delivered to Consul-Tech's counsel (.30); review and edit extension request to respond to Consul-Tech's motion (.20). | 1.8 | 197 | 354.6 |
| 5/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email to Consul-Tech's counsel in connection denial to consent to additional extension of time (.20); email exchange with R. Valentin of AAFAF in connection with the above (.10); email exchange with B. Blackwell of Proskauer as to the above (.30); incorporate edits to extension motion (.30). Di Conza of OMM as to the above (.10). | 0.9 | 197 | 177.3 |
| 5/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskauer and M. Di Conza regarding edits to extension motion and arguments and reservation of rights in connection with administrative payment request made by Consul-Tech. | 0.5 | 197 | 98.5 |
| 5/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate additional changes to extension motion in connection with Consul-Tech's administrative payment motion and email exchange with M. Zerjal as to status of execution of NextGen's settlement documents (.10). | 0.5 | 197 | 98.5 |
| 5/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Blackwell of Proskauer  in connection NextGen Settlement documents (.10); Email exchange with UCC's counsel in connection with Consul-Tech's administrative payment request motion (.10); email exchange with M. Zerjal of Proskauer regarding revised extension motion in connection with the above (.30); email exchange with M. Valentin of AAFAF as to the above and review changes (.20); finalize and file urgent motion (.20); notify to chambers and prime clerk (.10); review RESPONSE to Motion Sixth Urgent Motion for Extension of Deadlines filed by Consul-Tech and email exchanges with M. Zerjal of Proskauer as to the above (.30). | 1.4 | 197 | 275.8 |
| 5/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer as to challenge to forfeiture action filed by Leslie Jay Bonilla. | 0.1 | 197 | 19.7 |
| 5/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit response to opposition to extension request filed by Consul-Tech (.60); review changes suggested by M. Zerjal of Proskauer and incorporate the same (.30); email exchanges with M. Zerjal as to the above (.20); email exchanges with R. Valentin of AAFAF and review edits to response (.20); email exchanges with B. Blackwell of Proskauer as to filing  leave following filing of response (.10); review order granting extension of time as to the above (.10); exchange with S. Ma of Proskauer as to the above (.30). | 1.6 | 197 | 315.2 |
| 5/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email DOH's secretary in connection with NextGen's settlement documents. | 0.1 | 197 | 19.7 |
| 5/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for the DOH M. Verdiales regarding NextGen's claim and settlement documents (.30); phone conference with counsel Verdiales as to the above (.20); email exchanges with B. Blackwell of Proskauer regarding the above (.20);email exchange with S. Ma of Proskauer regarding forfeiture action being challenged by Leslie Jay (.10); review and edit translation of summary of case (.80); email exchange with Proskauer team as to the above (.10). | 1.8 | 197 | 354.6 |
| 5/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review inquiries forwarded by Proskauer in connection with challenging forfeiture action following motion by Leslie Jay Bonilla and email to DOJ regarding the same. | 0.2 | 197 | 39.4 |
| 5/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING and review attached exhibits as forwarded by J. Roth of OMM in connection with Adv. Proc. Nos. 20-003  20-004  and 20-005 (.40); email exchanges with J. Roth and I. Labarca as to the above (.20). | 0.6 | 197 | 118.2 |
| 5/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Blackwell of Proskauer regarding execution of Nextgen's settlement documents in connection with administrative claim request. | 0.1 | 197 | 19.7 |
| 5/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Burgos of the DOJ regarding additional information on Leslie Jay Bonilla intent to challenge confiscation. | 0.2 | 197 | 39.4 |
| 5/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Underwriters' Opposition to Ambac's Motion for Remand [ECF No. 27] and the Declaration of Ross E. Firsenbaum in Support Of Underwriters' Opposition To Ambac's Motion For Remand [ECF No. 28] forwarded in connection with adv. proc. 19-00047. | 0.3 | 197 | 59.1 |
| 5/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal and B. Blackwell in connection with impact of extension of curfew with deadline as to NextGen administrative payment motion. | 0.2 | 197 | 39.4 |
| 5/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review adversary complaints and filed against VIIV Healthcare and Intervoice pursuant to coordinating obtaining additional information from the Health Department (.40); email exchange with G. Olivera of OMM and I Garau as to the above (.10). | 0.5 | 197 | 98.5 |
| 5/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskauer regarding execution of Nextgen's settlement documents (.30); email exchange with counsel for DOH M. Verdiales as to the above (.20). | 0.5 | 197 | 98.5 |
| 5/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Skrzynski of Proskauer regarding additional information as to Leslie Jay request in connection with confiscation proceeding and request made before Tir 3 (.20); email exchanges with W. Burgos of the DOJ and R. Valentin of AAFAF as to the above (.40). | 0.6 | 197 | 118.2 |
| 5/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE filed by Appellants Hermandad de Empleados del Fondo del Seguro del Estado  Inc.  Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. in adv. proc. 19-2243 | 0.3 | 197 | 59.1 |
| 5/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email with counsel for NextGen regarding execution of settlement documents. | 0.1 | 197 | 19.7 |
| 5/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Skrzynski of Proskauer in connection with Leslie Jay Bonilla motion regarding forfeiture action (.20); email exchanges with W. Burgos of the DOJ as to the above (.20); email with Skrzynski of Proskauer regarding status of execution of Nextgen's settlement documents (.10); email exchange with counsel M. Verdiales of the DOH as to the above (.30); review  edit and send settlement documents in connection with NextGen claim once executed  to counsel Verdiales as to the above (.40). | 1.1 | 197 | 216.7 |
| 5/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY BRIEF filed by Appellants Hermandad de Empleados del Fondo del Seguro del Estado  Inc.  Lizbeth Mercado Cordero  Francisco J. Reyes Marquez and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp in adv. proc. 19-2243. | 0.2 | 197 | 39.4 |
| 5/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with G. Olivera of OMM regarding adv. proc filed by the FOMB against VIIV Healthcare and Intervoice Communication of Puerto Rico. | 0.2 | 197 | 39.4 |
| 5/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for phone conference on critical vendor adversary complaints by revising procedures to dismiss Abbvie adversary complaint (.30); phone conference with G. Olivera of OMM  I. Garau of AAFAF and Conway McKenzie regarding the above (.20); email to DOH as to the above (.40). | 0.9 | 197 | 177.3 |
| 5/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding request for information in connection with Consul-Tech's administrative request motion (.10); email exchange with M. Zerjal of Proskauer as to the above (.20). | 0.4 | 197 | 78.8 |
| 5/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for the DOH's M. Verdiales as to NextGen's settlement documents (.20); review executed documents (.20); email exchange B. Blackwell of Proskauer regarding the above (.30); Email exchange with R. Valentin of AAFAF regarding Consul-Tech's request for information (.20); reviews all documents produced and prepare email detailing pending information to be received (.50). | 1.8 | 197 | 354.6 |
| 5/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with W. Burgos of the DOJ regarding Leslie Bonilla challenge to confiscation motion. | 0.2 | 197 | 39.4 |
| **Total** | | | | | **19.90** | | **$ 3,911.40** |
| | | | | **Claims Administration and Objections** | | | |
| 5/1/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Study and analysis c▓▓▓▓▓▓▓ | 0.7 | 220 | 154 |
| 5/1/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Study and analysis of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.6 | 220 | 132 |
| 5/12/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review records  including phone calls and emails with opposing counsel  and send information to C. Velaz  to address Proskauer's comments to draft of reply in support of the commonwealth of Puerto Rico's urgent motion for extension of deadlines in connection with Consultech's motion | 0.3 | 220 | 66 |
| 5/11/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Consul-tech's opposition to urgent motion for extension of deadlines and discuss the same with C. Velaz | 0.3 | 220 | 66 |
| 5/26/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call B. Valentin and C. Velaz to discuss strategy and extension of deadlines in connection with Consultech- Caribe Inc's Motion for Allowance and Payment of Administrative Expense Claim | 0.4 | 220 | 88 |
| 5/26/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Exchange correspondence with R. Valentin regarding Consul-Tech Caribe Inc's motion for administrative expense claim | 0.1 | 220 | 22 |
| 5/27/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Exchange correspondence with R. Valentin regarding Consultech-Caribe Inc's motion for administrative expense claim | 0.1 | 220 | 22 |
| 5/4/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with M. Zerjal  L. Marini  C. Velaz and B.Blackwell discussing draft of joint status report in connection with nextgen's motion for administrative expense claim and review the same | 0.4 | 220 | 88 |
| 5/5/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with M. Zerjal  L. Marini and B. Blackwell discussing course of action with Consultech-Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 5/6/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review relevant documents and emails and prepare draft correspondence to Consul-Tech's counsel regarding settlement offer and extension of deadline request | 0.3 | 220 | 66 |
| 5/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Consultech Caribe Inc's counsel (S. Arizmendi)  C. Velaz and L. Marini discussing potential extension of deadlines for  Consultech's motion for administrative expense claim | 0.2 | 220 | 44 |
| 5/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review multiple emails from M. Zerjal concerning Consultech- Caribe Inc's motion for allowance and payment of administrative expense claim and extension of deadline to respond to the same | 0.3 | 220 | 66 |
| 5/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz  L. Marini  M. DiConza and M. Zerjal discussing comments to draft of Urgent Contested Motion for Extension of Deadlines in connection with Consultech-Caribe Inc's Motion for Allowance and Payment of Administrative Expense Claim | 0.3 | 220 | 66 |
| 5/11/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges  discussing possible response to Consultech's opposition to urgent motion for extension of deadlines | 0.2 | 220 | 44 |
| 5/12/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with R. Valentin  C. Velaz and L. Marini discussing draft of reply in support of the commonwealth of Puerto Rico's urgent motion for extension of deadlines | 0.2 | 220 | 44 |
| 5/12/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and L. Marini discussing draft of reply in support of the commonwealth of Puerto Rico's urgent motion for extension of deadlines | 0.2 | 220 | 44 |
| 5/18/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from B.Blackwell following up on execution of settlement with Nextgen's motion for administrative expense claim | 0.1 | 220 | 22 |
| 5/19/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with T. Ahlberg  D. Barlett and G. Olivera regarding complaints (avoidance actions) filed by the Specials Claim Committee against Intervoice Communication of Puerto Rico Inc and VIIV Healthcare Puerto Rico LLC and review and analyze the same to identify potential government officials with knowledge and relevant information | 0.7 | 220 | 154 |
| 5/10/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with C. Velaz and L. Marini discussing latest draft of contested motion for extension of deadlines in connection with Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim and review the same | 0.3 | 220 | 66 |
| **Total** | | | | | **5.70** | | **$ 1,254.00** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 5/1/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with PBA on pending litigations and background for removal. | 0.8 | 275 | 220 |
| 5/7/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with consultant to PBA J. Arjona regarding PBA pending litigations. | 0.1 | 197 | 19.7 |
| 5/18/2020 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of last settlement agreement with Triple S (1); conference with PBA on status (.4). | 1.4 | 275 | 385 |
| 5/7/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Esses of Proskauer regarding lease agreements with other governmental entities and phone conference with J. Flores of PBA as to the above. | 0.3 | 197 | 59.1 |
| 5/20/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Acosta  counsel for PBA regarding lift stay stipulation in connection with Caridad Fernandez case. | 0.2 | 197 | 39.4 |
| 5/22/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review revised stipulations between PBA and plaintiffs in the Caridad Fernandez's case and Aireko (.20); email exchange with S. Ma of Proskauer as to the above (.20); review revised stipulation (.10); email exchange with R. Acosta of PBA as to the above (.10). | 0.6 | 197 | 118.2 |
| 5/22/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review ORDER re: Objection Regarding Motion of the Puerto Rico Public Buildings Authority for Entry of Order Further Enlarging the Time within which to File Notices of Removal (Related Documents: 24  74) [Docket No. 82] and Certificate of No Objection Regarding Motion of the Puerto Rico Public Buildings Authority for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (Related Document: 73) [Docket No. 83] | 1.2 | 197 | 236.4 |
| 5/6/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Acosta as counsel to PBA regarding Caridad Fernandez stipulation and changes relating to the same. | 0.1 | 197 | 19.7 |
| 5/6/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Acosta as counsel to PBA regarding changes to Caridad Fernandez Stipulation (.20); phone conference with R. Acosta as to the above (.30). | 0.5 | 197 | 98.5 |
| 5/6/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Acosta of PBA in connection with Caridad Fernandez case. | 0.4 | 197 | 78.8 |
| 5/26/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for movants in connection with Zulma Ramos lift stay stipulation and review said stipulation. | 0.4 | 197 | 78.8 |
| 5/26/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Acosta as to executed stipulation between PBA and Caridad Fernandez. | 0.2 | 197 | 39.4 |
| 5/26/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review emails from Esses Proskauer regarding lease agreements where PBA is a lessee and communication with said counsel on the same. | 0.4 | 197 | 78.8 |
| 5/11/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Esses from Proskauer as to inquiry regarding whether PBA lessee or sub-lessee with any governmental authority and party; email exchange with J. Flores of PBA as to the above (.10). | 0.2 | 197 | 39.4 |
| 5/26/2020 | P104-10 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from J. Esses of Proskauer regarding deadline to object to our motion to extend or reject PBA leases and followup with J. Flores( as to the above. | 0.2 | 197 | 39.4 |
| 5/26/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Flores of PBA regarding lease agreements where PBA is lessee or sub-lessee and other related inquiries. | 0.2 | 197 | 39.4 |
| 5/26/2020 | P104-10 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with J. Flores of PBA as to lease agreements where PBA is leasee or sub-lessee and other related inquiries. | 0.3 | 197 | 59.1 |
| **Total** | | | | | **6.50** | | **$ 1,452.10** |
| | | | | **PREPA** | | | |
| 5/1/2020 | P104-19 | Ignacio Labarca | A103 Draft/revise | Reviewed and filed PREPA's Urgent Motion for Protective Order and Urgent Motion for Briefing Schedule in connection therewith  and served stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein. | 0.9 | 174 | 156.6 |
| 5/4/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER Granting 1975 Notice of Withdrawal of Attorney Edward R. Linden Re: Urgent Motion Assent Management LP. Attorney Edward R. Linden and review  and review  Motion for Interim Compensation - Eight Interim Fee Application of Ankura Consulting Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisors to Puerto Rico Electric Power Authority ("PREPA") for the Period October 1  2019 through January 31  2020. | 0.3 | 197 | 59.1 |
| 5/4/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review revised draft motion for protective order  along with the proposed order and the documents requesting the expedited briefing schedule we agreed upon with UTIER and all relevant exhibits to be submitted as forwarded by A. Pavel of OMM (.70); review final version of documents to be filed (.30); email exchanges with A. Pavel of OMM as to the above | 1.2 | 197 | 236.4 |
| 5/4/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REFERRING TO MAGISTRATE JUDGE re: 1978 Urgent motion (PREPA) URGENT MOTION] FOR PROTECTIVE ORDER  Re: 1951 Urgent Motion PREPA) Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelectrica  L.P. and Gas Natural Aprovisionamientos SDG  S.A. and review Urgent Motion of the Puerto Rico Public Buildings Authority for Entry of Order Authorizing PREPA to Assume Contracts with Ecoelctrica  L.P. and Gas Natural Aprovisionamientos SDG  S.A. | 1.2 | 197 | 236.4 |
| 5/6/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review UTIER's Objection to PREPA's Urgent Motion for Protective Order Related Document: 1978 Urgent motion (PREPA) URGENT MOTION] FOR PROTECTIVE ORDER | 0.2 | 197 | 39.4 |
| 5/8/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Third Interim Application of DiCicco  Gulman & Company LLP as Financial Advisor to The Financial Oversight and Management Board and notice as to the above. | 0.2 | 197 | 39.4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/11/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review reply in support of PREPAâ€™s motion for a protective order as forwarded by A. Pavel of OMM (.30); email exchanges with A. Pavel as to the above (.10); review final version of reply (.20) and email exchanges with Proskauer and King and Spalding as to the above (.10). | 0.7 | 197 | 137.9 |
| 5/12/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Electric Power Authority for Release of Insurance Proceeds for Earthquake Losses. | 0.2 | 197 | 39.4 |
| 5/13/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF MOTION FOR RELEASE OF INSURANCE PROCEEDS re: 1987 MOTION | 0.1 | 197 | 19.7 |
| 5/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review PREPA status report as forwarded by M. Di Conza of OMM. | 0.2 | 197 | 39.4 |
| 5/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER MODIFYING SCHEDULE REGARDING MOTIONS FOR PARTIAL SUMMARY JUDGMENT (in AP No. 20-003 20-004 and 20-005 and review Urgent Consensual Motion of PREPA for Leave to Exceed Page Limit for Omnibus Reply to Responses to PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica L.P. and Gas Natural Aprovisionamientos SDG S.A. and review ORDER GRANTING [13117] URGENT CONSENSUAL MOTION OF PREPA FOR LEAVE TO EXCEED PAGE LIMIT FOR OMNIBUS REPLY TO RESPONSES TO PREPAS URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELCTRICA L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG S.A. | 0.2 | 197 | 39.4 |
| 5/15/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion | 0.1 | 197 | 19.7 |
| 5/15/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsels to PREPA Proskauer and OMM as to PREPA status report and review revised versions. | 0.3 | 197 | 59.1 |
| 5/18/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING in Part and DENYING in Part 1978 Urgent motion (PREPAS URGENT MOTION) FOR PROTECTIVE ORDER Re: 1951 Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica L.P. and Gas Natural Aprovisionamientos SDG S.A. | 0.1 | 197 | 19.7 |
| 5/18/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors (A) Response to Status Report of Government Parties Regarding COVID-19 Pandemic and PREPA 9019 RSA Motion [Docket No. 1992 in Case No. 17-4780] and (B) Statement of Position Regarding Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule and review Motion Submitting PREPAs Omnibus Reply to Objections to PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica L.P. and Gas Natural Aprovisionamientos SDG S.A. Re: 1951 Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica L.P. and Gas Natural Aprovisionamientos SDG S.A. | 0.5 | 197 | 98.5 |
| 5/20/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING IN CONNECTION WITH THE 1992 STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION and review Reservation of Rights re: PREPA's Motion for Release of Insurance Proceeds for Earthquake Losses Re: 1987. | 0.1 | 197 | 19.7 |
| 5/21/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed RESPONSE to Motion Reply in Connection with Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion and review ORDER REGARDING SUR-REPLIES IN CONNECTION WITH PREPA'S URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG S.A. | 0.1 | 197 | 19.7 |
| 5/21/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER DENYING COBRA ACQUISITIONS LLC'S URGENT MOTION TO MODIFY THE STAY ORDER AND ALLOW THE UNDISPUTED TAX CLAIMS. | 0.1 | 197 | 19.7 |
| 5/21/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. DiConza N. Mitchell and AAFAF as to reply on the 9019 motion status report and email exchanges with counsel for PREPA as to the above (.60); email exchanges with E. Barak and P. Possinger as to the above (.30); review revised versions and final version before filing (.40). | 1.3 | 197 | 256.1 |
| 5/26/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT AND REQUEST TO EXTEND DATES IN SCHEDULING ORDER in adv. proc. 17-0229 and email exchange with A. Pavel of OMM as to the above. | 0.3 | 197 | 59.1 |
| 5/26/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review draft status report in connection with UTIERâ€™s discovery requests regarding PREPAâ€™s assumption motion and email exchanges with A. Pavel of OMM as to the above. | 0.5 | 197 | 98.5 |
| 5/26/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Seventh Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 and review Notice of Presentment of Amended Proposed Order Granting Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Electric Power Authority for Release of Insurance Proceeds for Earthquake Losses. | 0.4 | 197 | 78.8 |
| 5/26/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review revised joint status report regarding discovery and email exchanges with A. Pavel of OMM as to the above (.30); email exchanges between OMM and Proskauer as to the above (.10). | 0.4 | 197 | 78.8 |
| 5/27/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed Joint Status Report Pursuant to February 3 2020 Order Scheduling Further Status Conference in Connection with Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims and review Sur-Reply to Re: 1951 Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica L.P. and Gas Natural Aprovisionamientos SDG S.A. filed by Alianza Comunitaria Ambientalista del Sureste Inc. Amigos del Rio Guaynabo Inc Coalicion de Organizaciones Anti Incineracion Inc Comite Dialogo Ambiental Comite Yabucoeno Pro-Calidad de Vida Inc. El Puente de Williamsburg Inc.-Enlace de Accion Climatica Mayaguezanos por la Salud y el Ambiente Inc Sierra Club Puerto Rico Inc | 0.2 | 197 | 39.4 |
| 5/27/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION for Leave to File and Sur-Reply to PREPAS OMNIBUS REPLY TO OBJECTIONS TO PREPAS URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELCTRICA L.P. AND GAS NATURAL APROVISIONAMIENTO SDG S.A. and review SUPPLEMENTAL ORDER ON DISCOVERY re: 1995 Order Granting in Part and Denying in Part 2007 Joint Motion to Inform. | 0.4 | 197 | 78.8 |
| 5/29/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Michael Malone to appear pro hac vice filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY and review Urgent motion to Strike Windmars Unauthorized Sur-Reply to PREPAs Omnibus Reply to Objections to PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica L.P. and Gas Natural Aprovisionamientos SDG S.A. | 0.2 | 197 | 39.4 |
| 5/29/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion PREPAs Opposition to UTIERs Motion for Leave to File Sur-Reply to PREPAs Omnibus Reply to Objections to PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelectrica L.P. and Gas Natural Aprovisionamientos SDG S.A. and review ORDER DENYING [2013] MOTION FOR LEAVE TO FILE SUR-REPLY AND GRANTING [2018] MOTION TO STRIKE UNAUTHORIZED SUR-REPLY. | 0.1 | 197 | 19.7 |
| 5/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | review MOTION to inform Appearance at June 3-4 2020 Omnibus Hearing Re: [12579] Urgent motion PREPAs Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica L.P. and Gas Natural Aprovisionamientos SDG S.A. filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.1 | 197 | 19.7 |
| 5/11/2020 | P104-19 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz A. Pavel and K. Bolanos discussing draft of PREPA's reply in support of urgent motion for protective order and review the same. | 0.3 | 220 | 66 |
| **Total** | | | | | **9.80** | | **$ 1,916.80** |
| | | | | **FOMB V. ROSELLO 19-00393** | | | |
| 5/6/2020 | P104-20 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Informative Motion Regarding Act 29. | 0.5 | 174 | 87 |
| 5/2/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Review FOMB's motion to inform Act 29 issues filed in Adv. Proc. 19-00393 | 0.2 | 197 | 39.4 |
| 5/6/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci regarding filing of informative motion in adv. proc. 19-00393 (.20); review of informative motion and attached exhibit (.30). | 0.5 | 197 | 98.5 |
| 5/6/2020 | P104-20 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication exchange in furtherance of filing Defendants' Motion to Inform Regarding Act 29. | 0.1 | 174 | 17.4 |
| **Total** | | | | | **1.30** | | **$ 242.30** |
| | | | | **DEPTO. RECREACION Y DEPORTES** | | | |
| 5/5/2020 | P104-21 | Carolina Velaz | A104 Review/analyze | Review order re-scheduling status conference to August 7 2020 due to COVID-19. | 0.1 | 197 | 19.7 |
| **Total** | | | | | **0.10** | | **$ 19.70** |
| | | | | **COOP ADVERSARY PROCEEDING** | | | |
| 5/21/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analysis of supplemental motion to dismiss filed by FOMB (.4); GDB (.3); GDB Recovery (.4). | 1.1 | 275 | 302.5 |
| 5/21/2020 | P104-9 | Luis Marini | A103 Draft/revise | Revise and finalize for filing supplemental motion to dismiss and join as applicable co-defendants motion to dismiss. | 0.9 | 275 | 247.5 |
| 5/22/2020 | P104-9 | Valerie Blay | A108 Communicate (other external) | Communicate with Chambers and Primeclerk Joinder and supplemental brief filed yesterday. | 0.2 | 147 | 29.4 |
| 5/21/2020 | P104-9 | Valerie Blay | A104 Review/analyze | Review GDB's Supplemental Brief draft and draft Joinder for GDB's supplemental brief. | 0.8 | 147 | 117.6 |
| 5/21/2020 | P104-9 | Valerie Blay | A104 Review/analyze | Review GDB supplemental Motion to dismiss and finalize Motion for Joinder. | 0.6 | 147 | 88.2 |
| 5/21/2020 | P104-9 | Valerie Blay | A104 Review/analyze | Finalize and file Motion for Joinder and Supplemental Memo. | 0.2 | 147 | 29.4 |
| **Total** | | | | | **3.80** | | **$ 814.60** |
| **Total** | | | | | **447.80** | | **$ 72,102.80** |

| ERS MAY TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | |
| 5/6/2020 | P104-2 | Luis Marini | A103 Draft/revise | Edit and finalize for filing brief under promesa section 303 administrative claims. | 1.1 | 275 | 302 |
| 5/13/2020 | P104-2 | Luis Marini | A103 Draft/revise | Revise and finalize for submission ERS' responses to interrogatories and document requests. | 1 | 275 | 27 |
| 5/1/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR ENTRY OF AN ORDER (A) EXTENDING THE RETURN DATE FOR FILING OF INFORMATION FORMS AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF | 0.1 | 197 | 19 |
| 5/5/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent motion Consent Urgent Motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto to Disallow and Dismiss Claims Asserted or Filed by the ERS Bondholders and ERS Fiscal Agent Pursuant to Bankruptcy Rule 7012(B)(1) and (B)(6) | 0.1 | 197 | 19 |
| 5/5/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review AAFAF STATEMENT AND SUPPLEMENTAL MEMORANDUM IN SUPPORT OF MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DISALLOW AND DISMISS CLAIMS ASSERTED OR FILED BY ERS BONDHOLDERS AND THE ERS FISCAL AGENT PURSUANT TO BANKRUPTCY RULES 3007(B) & 7012(B) as forward by M. Pocha of OMM. | 0.2 | 197 | 39 |
| 5/6/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [889] URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DISALLOW AND DISMISS CLAIMS ASSERTED OR FILED BY THE ERS BONDHOLDERS AND ERS FISCAL AGENT PURSUANT TO BANKRUPTCY RULE 7012(B)(1) AND (B)(6). | 0.1 | 197 | 19 |
| 5/6/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent Pursuant to Bankruptcy Rules 3007(b) & 7012(b). | 1.2 | 197 | 236 |
| 5/6/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review MOTION to Dismiss Proofs of Claims and Administrative Expense Claims Asserted Against the Commonwealth and ERS by Certain Holders of ERS Bonds and the Fiscal Agent. | 0.6 | 197 | 118 |
| 5/6/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Limited Joinder of Official Committee of Unsecured Creditors in Motions to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent Pursuant to Bankruptcy Rules 3007(b) & 7012(b) | 0.1 | 197 | 19 |
| 5/6/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha of OMM and AAFAF and review of final version of regarding filing of AAFAF STATEMENT AND SUPPLEMENTAL MEMORANDUM IN SUPPORT OF MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DISALLOW AND DISMISS CLAIMS ASSERTED OR FILED BY ERS BONDHOLDERS AND THE ERS FISCAL AGENT PURSUANT TO BANKRUPTCY RULES 3007(B) & 7012(B) | 0.4 | 197 | 78 |
| 5/7/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent motion to Set Briefing Schedule filed by Official Committee of Retired Employees of Puerto Rico and review order as to the above. | 0.2 | 197 | 39 |
| 5/8/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Third Interim Application of DiCicco Gulman & Company LLP as Financial Advisor to The Financial Oversight and Management Board | 0.1 | 197 | 19 |
| 5/11/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: [895] MOTION of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico the Financial Oversight and Management Board of Puerto Rico as Representative of the Employees Retirement System of the Government of the Commonwealth of Puerto filed by Official Committee of Retired Employees of Puerto Rico. The ERS Bondholders' Opposition | 0.1 | 197 | 19 |
| 5/12/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by Myrgia M. Palacios-Cabrera on behalf of UBS Financial Services Incorporated of Puerto Rico and review MOTION to inform The Stipulation and Order for the Production and Exchange of Information. | 0.1 | 197 | 19 |
| 5/13/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review RESPONSES AND OBJECTIONS TO CLAIMANTSâ€™ FIRST SET OF INTERROGATORIES TO AAFAF REGARDING ADMINISTRATIVE EXPENSE CLAIMS and review RESPONSES AND OBJECTIONS TO CLAIMANTSâ€™ FIRST SET OF INTERROGATORIES TO ERS REGARDING ADMINISTRATIVE EXPENSE CLAIMS as forwarded by M. Pocha of OMM (.30); email exchanges with M. Pocha as to the above (.20); email exchanges between M. Pocha and A. Rodriguez of ERS and AAFAF as to above (.20). | 0.7 | 197 | 137 |
| 5/14/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion to Extend Briefing Schedule on the Urgent Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico the Financial Oversight and Management Board for Puerto Rico as Representative of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico the Official Committee of Unsecured Creditors and the Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico to Compel Deposition Testimony by ERS Bondholders | 0.2 | 197 | 39 |
| 5/18/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER MODIFYING BRIEFING SCHEDULE re:[895] MOTION of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico the Financial Oversight and Management Board of Puerto Rico as Representative of the Employees Retirement System of the Government of the Commonwealth of Puerto filed by Official Committee of Retired Employees of Puerto Rico. | 0.1 | 197 | 19 |
| 5/22/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document (Without Prejudice) re:[895] MOTION of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico the Financial Oversight and Management Board of Puerto Rico as Representative of the Employees Retirement System of the Government of the Commonwealth of Puerto filed by Official Committee of Retired Employees of Puerto Rico filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico. | 0.1 | 197 | 19 |
| 5/26/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING [912] Notice of Withdrawal of Document filed by Official Committee of Retired Employees of Puerto Rico. Dkt. No. [895]. | 0.1 | 197 | 19 |
| Total | | | | | 6.60 | | $ 1,464.0 |

**HTA MAY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 5/1/2020 | P104-1 | Ivan Garau | Phone call meeting | Call with T. Ahlberg P. Friedman A. Pavel R. Valentin M. Mervis D. Munkittrick and G. Olivera to discuss William Holder's expert report filed by Movants' in support of the replies in connection with Motion of Assured Guaranty Corp. Assured Guaranty Corp. Assured Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Insurance motion for relief from the automatic stay | 0.9 | 220 | 198 |
| 5/1/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion to Seal Document / Motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Financial Guaranty Insurance Company The Bank of New York Mellon and U.S. Bank Trust National Association to File Documents Related to Lift Stay Motions Under Seal and review Affidavit Submitting Documents / Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company in Support of Their Motion for Relief from the Automatic Stay or in the Alternative Adequate Protection. | 0.3 | 197 | 59.1 |
| 5/4/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING re: 784 Motion to Seal Document / Motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Financial Guaranty Insurance Company The Bank of New York Mellon and U.S. Bank. | 0.1 | 197 | 19.7 |
| 5/5/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR MAY 13 2020 HEARING | 0.1 | 197 | 19.7 |
| 5/5/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Opposed Urgent Motion of the Government Parties for Leave to File Sir-Replies and to Adjourn the Preliminary hearing Regarding the Revenue Bond Lift Stay Motions t | 0.2 | 197 | 39.4 |
| 5/6/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MOTION of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Financial Guaranty Insurance Company The Bank of New York Mellon And U.S. Bank Trust National Association to Redact Previously Filed Documents Pursuant to Federal Rule of Bankruptcy Procedure 9037(H) and review RESPONSE to Motion / Opposition of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4 2020. | 0.5 | 197 | 98.5 |
| 5/6/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding the Sealed Declaration of William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the Alternative Adequate Protection. | 0.1 | 197 | 19.7 |
| 5/6/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review AMENDED STIPULATION AND PROTECTIVE ORDER in connection with lift stay motions and email exchanges with A. Pavel of OMM as to the above. | 0.4 | 197 | 78.8 |
| 5/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation to Extend Time Allotted for Oral Argument at the May 13 2020 Hearing on the Lift Stay Motions | 0.1 | 197 | 19.7 |
| 5/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: DRA Parties Reservation of Rights with Respect to the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4 2020 and review filed Reply in Support of the Government Parties' Opposed Urgent Motion for Leave to File Sir-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions. | 0.2 | 197 | 39.4 |
| 5/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION 792 MOTION to Redact Previously Filed Documents Pursuant to Federal Rule of Bankruptcy Procedure 9037(h) and review ORDER GRANTING 788 OPPOSED URGENT MOTION OF THE GOVERNMENT PARTIES FOR LEAVE TO FILE SUR-REPLIES AND TO ADJOURN THE PRELIMINARY HEARING REGARDING THE REVENUE BOND LIFT STAY MOTIONS TO JUNE 4 2020. | 0.1 | 197 | 19.7 |
| 5/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review REPLY IN SUPPORT OF THE GOVERNMENT PARTIESâ€™ OPPOSED URGENT MOTION FOR LEAVE TO FILE SUR-REPLIES AND TO ADJOURN THE PRELIMINARY HEARING REGARDING THE REVENUE BOND LIFT STAY MOTIONS TO JUNE 4 2020 (.20); email exchanges with E. McKeen of OMM as to the above (.10). | 0.3 | 197 | 59.1 |
| 5/8/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Third Interim Application of DiCicco Gulman & Company LLP as Financial Advisor to The Financial Oversight and Management Board and notice and review Informative Motion Submitting Redacted Exhibits Pursuant to The Court's May 7 2020 Order (ECF No. 13067). | 0.4 | 197 | 78.8 |
| 5/13/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review filed JOINT MOTION to inform in Compliance with Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sir-Replies and to Adjourn the Preliminary Hearing regarding the Revenue Bond Lift Stay Motions | 0.1 | 197 | 19.7 |
| 5/15/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review unopposed Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company to Supplement the Declaration of William J. Natbony | 0.3 | 197 | 59.1 |
| 5/18/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review RESPONSE OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO THE COURTâ€™S ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING [ECF NO. 13029] and corresponding exhibits (1.20) as forwarded by J. Roth of OMM email exchanges with J. Roth of OMM as to the above (.40) email prime clerk regarding service of all notifications (.10). | 1.7 | 197 | 334.9 |
| 5/18/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Sur-Reply to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the Alternative Adequate Protection Re: 633 Motion for Relief From Stay Under 362 [e] and review Limited Joinder of Official Committee of Unsecured Creditors in Support of Sur-Reply of Financial Oversight and Management Board for Puerto Rico in Opposition to Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the Alternative Adequate Protection | 0.3 | 197 | 59.1 |
| 5/19/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 806 UNOPPOSED MOTION OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AMBAC ASSURANCE CORPORATION NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY TO SUPPLEMENT THE DECLARATION OF WILLIAM J. NATBONY. | 0.1 | 197 | 19.7 |
| 5/19/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MOTION DRA Parties Application to File a Response to the FOMBs Sur-Reply [Dkt. No. 13157] re: 807 Sur-Reply and review MOTION For Leave to File Responses to the Government Parties' Lift Stay Sur-Replies re: 807 Sur-Reply. | 0.1 | 197 | 19.7 |
| 5/19/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Affidavit Submitting Documents / Supplemental Reply Declaration of William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or in the Alternative Adequate Protection (ECF No. 12994) and review RESPONSE to Motion Oversight Board Response to (i) Motion of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. And National Public Finance Guarantee Corp. And (ii) DRA Parties' Application to Respond to the HTA PRIFA and CCDA Lift-stay Sur-Replies. | 0.7 | 197 | 137.9 |
| 5/20/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 811 DRA Parties' Application to File a Response to the FOMB's Sur-Reply and review ORDER GRANTING 812 Motion of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation for Leave to File Responses to the Government Parties' HTA PRIFA and CCDA Lift-Stay Sur-Replies | 0.1 | 197 | 19.7 |
| 5/26/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review order terminating Docket Entry No. 13061 in Case No. 17-3283 and Docket Entry No. 795 in Case No. 17-3567 and granting Monolines' request for additional argument time and review Sur-Reply to / Response of Assured Guaranty Corp. Assured Guaranty Municipal Corp. et als. | 0.4 | 197 | 78.8 |
| 5/26/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Declaration of William J. Natbony in Support of Response of Assured Guaranty Corp. Assured Guaranty Municipal Corp. et als. and all the exhibits in connection with the same and review Sur-Reply to DRA Parties Response to the FOMBS Sur-Reply. | 0.7 | 197 | 137.9 |
| 5/27/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Reply in Support of Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint and review Affidavit Submitting Documents Declaration of Michael A. Firestein Regarding Reply in Support of Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint | 0.4 | 197 | 78.8 |
| 5/29/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Financial Oversight and Management Board Relating to Reply in Support of Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint and review MOTION of Financial Oversight and Management Board for Leave to Rely on Spanish Language Authority. | 0.2 | 197 | 39.4 |
| 5/29/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform of the Government Parties Regarding Supplementing the Record in Connection with Lift Stay Motions. | 0.1 | 197 | 19.7 |
| 5/29/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION OF THE GOVERNMENT PARTIES REGARDING SUPPLEMENTING THE RECORD IN CONNECTION WITH LIFT STAY MOTIONS forwarded by J. Roth in anticipation of filing and email exchange as to the same. | 0.2 | 197 | 39.4 |
| **Total** | | | | | **9.10** | | **$ 1,813.40** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 5/20/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice received in connection with Jose Cristobal De Hoyos Escanio; Doris Elizabeth Reyes Gonzalez ET AL in Civil Case # DAC2014-2216 and email exchanges with HTA regarding the same. | 0.2 | 220 | 44 |
| 5/20/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by Jose Cristobal De Hoyos Escanio in connection with HTA case (.2) and email exchange with D. Perez of OMM and H. Bauer of OB as to the above (.10); email to HTA's counsels including S. Ruscalleda and M. Jaime as to the above and including review local court case docket (.30); email counsels to HTA regarding last omnibus stay motion (.20). | 0.8 | 197 | 157.6 |
| 5/21/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA (including counsel G. Matos de Juan) regarding lift stay notice in connection with inverse condemnation proceeding. | 0.1 | 197 | 19.7 |
| 5/26/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Draft email to S. Ruscalleda en counsels to HTA regarding modification of the stay of any cases in 16th omnibus stay motion. | 0.2 | 197 | 39.4 |
| 5/27/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ruscalleda of HTA regarding inclusion of cases in 16th omnibus stay motion. | 0.1 | 197 | 19.7 |
| 5/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | review email from I. Santiago on behalf of M. Jaime of HTA regarding inclusion of cases in 16th omnibus stay motion. | 0.1 | 197 | 19.7 |
| 5/26/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz L. Marini and HTA (S. Ruscalleda) discussing cases to be included in omnibus lift stay motion | 0.2 | 220 | 44 |
| **Total** | | | | | **1.70** | | **$ 344.10** |
| **Total** | | | | | **10.80** | | **$ 2,157.50** |