Estimated Hearing Date: October 28, 2020 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: August 29, 2020 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, et al.,

       Debtors. [1]

)  PROMESA
)  Title III
)
)  No. 17 BK 3283-LTS
)
)
)
)  (Jointly Administered)

---------------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO

       Debtor.

)  PROMESA
)  Title III
)
)  No. 17 BK 3283-LTS
)
)
)  **This Application relates**
)  **only to the**
)  **Commonwealth and**
     **shall be filed in the**
     **Lead Case No. 17 BK**
     **3283-LTS**

---------------------------------------------------------------------------

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**SUMMARY SHEET TO**
**SIXTH INTERIM FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND**
**MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE**
**COMMONWEALTH OF PUERTO RICO**
**FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2020 through May 31, 2020 |
| Professional Fees | $3,416,535.30 |
| Less Voluntary Reduction | (341,653.53) |
| Total Amount of Fees Requested: | **$3,074,881.77** |
| Amount of Expenses Reimbursement Sought | $11,867.78 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$3,086,749.55** |

This is a(n) _____ Monthly    __X__ Interim    _____ Final Fee Application

**Four Prior Interim Applications Filed in this Matter**

**Monthly Fee Statements Filed Related to Sixth Interim Fee Application[2]**
**February 1, 2020 through May 31, 2020**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nineteenth - 4/23/2020 | 2/1/20 to 2/29/20 | $ 758,900.70 | $ (75,890.07) | $ 683,010.63 | $ 614,709.57 | $ (61,470.96) | $ (9,220.64) | $ 2,333.53 | $ 546,351.50 | $ 544,017.97 | $ 2,333.53 | $ 68,301.06 |
| Twentieth - Puerto Rico - 5/26/2020 | 3/1/20 to 3/31/20 | $ 22,146.40 | $ (2,214.64) | $ 19,931.76 | $ 17,938.58 | $ (1,793.86) | $ (269.08) | $ 1,860.13 | $ 17,735.78 | $ 15,875.65 | $ 1,860.13 | $ 1,993.18 |
| Twentieth - 5/26/2020 | 3/1/20 to 3/31/20 | $ 920,260.50 | $ (92,026.05) | $ 828,234.45 | $ 745,411.01 | $ (74,541.10) | $(11,181.17) | $ 2,666.99 | $ 662,355.73 | $ 659,688.74 | $ 2,666.99 | $ 82,823.45 |
| Twenty-first - 6/15/2020 | 4/1/20 to 4/30/20 | $ 975,906.90 | $ (97,590.69) | $ 878,316.21 | $ 790,484.59 | $ (79,048.46) | $(11,857.27) | $ 2,522.89 | $ 702,101.75 | $ 699,578.86 | $ 2,522.89 | $ 87,831.62 |
| Twenty-second - 7/6/2020 | 5/1/20 to 5/31/20 | $ 739,320.80 | $ (73,932.08) | $ 665,388.72 | $ 598,849.85 | $ (59,884.98) | $ (8,982.75) | $ 2,484.24 | $ 532,466.36 | ** | ** | $ 66,538.87 |
| **Total** | | **$ 3,416,535.30** | **$(341,653.53)** | **$3,074,881.77** | **$2,767,393.59** | **$(276,739.36)** | **$(41,510.90)** | **$11,867.78** | **$2,461,011.11** | **$1,919,161.21** | **$ 9,383.54** | **$307,488.18** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

*** While preparing the sixth interim fee application, A&M discovered a de minimis clerical error in our May 2020 invoice summaries for The Commonwealth of Puerto Rico, The Employee Retirement System of the Government of the Commonwealth of Puerto Rico & The Puerto Rico Highways and Transportation Authority.  The time detail submitted for each is accurate but the summary totals were off by $652.30 in the aggregate, netting to a $0 variance in the total requested fees across all three entities.  The fee summaries herein, and the ones prepared to submit with the payment request, have been updated to reflect the proper totals.

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application.  Accordingly, this current request represents A&M's Sixth Interim Fee Application.

**Compensation by Category**
**February 1, 2020 through May 31, 2020**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From February 1, 2020 through May 31, 2020** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 6,082.7 | $ 3,235,882.90 |
| Commonwealth of Puerto Rico - Fee Applications | 18.7 | $ 12,166.80 |
| Commonwealth of Puerto Rico - Meetings | 238.3 | $ 168,485.60 |
| Total | 6,339.7 | $ 3,416,535.30 |
| **Blended Hourly Rate Before Voluntary Reduction** | | **$ 538.91** |
| | | |
| *Less 10% voluntary reduction* | | *$ (341,653.53)* |
| **Total Sixth Interim Fee Application With Reduction** | | **$ 3,074,881.77** |
| **Sixth Interim Fee Application Blended Hourly Rate With Reduction** | | **$ 485.02** |

**Fees by Professional**
**February 1, 2020 through May 31, 2020**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 89.5 | $82,250.50 |
| Jay Herriman | Managing Director | Claim Management | $893 | 390.9 | 349,073.70 |
| Kara Harmon | Director | Claim Management | $675 | 744.2 | 502,335.00 |
| Mark Zeiss | Director | Claim Management | $630 | 498.1 | 313,803.00 |
| Richard Carter | Consultant II | Claim Management | $550 | 431.6 | 237,380.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 381.8 | 209,990.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 683.0 | 358,575.00 |
| John Koncar | Consultant | Claim Management | $498 | 417.5 | 207,915.00 |
| Paul Wirtz | Consultant | Claim Management | $498 | 566.0 | 281,868.00 |
| Brent Wadzita | Analyst | Claim Management | $420 | 827.0 | 347,340.00 |
| Erik Waters | Associate | Claim Management | $415 | 162.1 | 67,271.50 |
| Nicole Erlach | Analyst | Claim Management | $400 | 377.6 | 151,040.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 764.5 | 305,800.00 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 4.6 | 1,568.60 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 1.3 | 325.00 |
| **Subtotal** | | | | **6,339.7** | **3,416,535.30** |
| *Less 10% voluntary reduction* | | | | | *-341,653.53* |
| **Total** | | | | | **$3,074,881.77** |

**Expenses by Category**
**February 1, 2020 through May 31, 2020**

| COMPENSATION BY CATEGORY | |
|---|---|
| **For the Period From February 1, 2020 through May 31, 2020** | |
| Airfare | $ 750.22 |
| Lodging | $ 900.00 |
| Meals | $ 75.06 |
| Technology Hosting and Data Storage Fee | $ 10,007.65 |
| Transportation | $ 134.85 |
| **Total** | **$ 11,867.78** |

**Monthly Fee Statements Filed Related to First Interim Fee Application**
**August 9, 2018 through September 30, 2018**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $262,737.50 | $ (26,273.75) | $236,463.75 | $212,817.38 | $ - | $ (3,192.26) | $2,600.00 | $212,225.12 | $209,625.12 | $2,600.00 | $ 23,646.37 |
| Second - 10/29/18 Puerto Rico | 9/1/18 to 9/30/18 | $ 18,867.50 | $ (1,886.75) | $ 16,980.75 | $ 15,282.68 | $(1,069.79) | $ (229.24) | $1,432.65 | $ 15,416.30 | $ 13,983.65 | $1,432.65 | $ 1,698.07 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $642,397.50 | $(64,239.75) | $578,157.75 | $520,341.98 | $ - | $ (7,805.13) | $4,187.37 | $516,724.22 | $512,536.85 | $4,187.37 | $ 57,815.77 |
| **Total** | | **$924,002.50** | **$ (92,400.25)** | **$831,602.25** | **$748,442.04** | **$(1,069.79)** | **$(11,226.63)** | **$8,220.02** | **$744,365.64** | **$736,145.62** | **$8,220.02** | **$ 83,160.21** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

**Monthly Fee Statements Filed Related to Second Interim Fee Application**
**October 1, 2018 through January 31, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 712,667.50 | $ (71,266.75) | $ 641,400.75 | $ 577,260.68 | $ - | $ - | $ (8,658.91) | $ 5,676.27 | $ 574,278.04 | $ 577,260.68 | $ 5,676.27 | $ 64,140.07 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 458,497.50 | $ (45,849.75) | $ 412,647.75 | $ 371,382.98 | $ - | $ - | $ (5,570.74) | $ 6,211.93 | $ 372,024.17 | $ 371,382.98 | $ 6,211.93 | $ 41,264.77 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 449,005.00 | $ (44,900.50) | $ 404,104.50 | $ 363,694.05 | $ - | $ - | $ (5,455.41) | $ 6,135.15 | $ 364,373.79 | $ 363,694.05 | $ 6,135.15 | $ 40,410.45 |
| Fifth - Puerto Rico 2/20/2019 | 12/1/18 to 12/31/18 | $ 26,092.50 | $ (2,609.25) | $ 23,483.25 | $ 21,134.93 | $ (1,479.45) | $ - | $ (317.02) | $ 1,701.92 | $ 21,040.38 | $ 21,134.93 | $ 1,701.92 | $ 2,348.32 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 572,955.00 | $ (57,295.50) | $ 515,659.50 | $ 464,093.55 | $ - | $ (46,409.36) | $ (6,961.40) | $ 2,792.95 | $ 413,515.74 | $ 464,093.55 | $ 2,792.95 | $ 51,565.95 |
| **Total** | | **$2,219,217.50** | **$ (221,921.75)** | **$1,997,295.75** | **$1,797,566.19** | **$ (1,479.45)** | **$ (46,409.36)** | **$ (26,963.49)** | **$22,518.22** | **$1,745,232.11** | **$1,797,566.19** | **$22,518.22** | **$ 199,729.56** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Third Interim Fee Application
### February 1, 2019 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 502,332.50 | $ (50,233.25) | $ 452,099.25 | $ 406,889.33 | $ (40,688.93) | $ (6,103.34) | $ 2,717.20 | $ 362,814.25 | $ 360,097.05 | $ 2,717.20 | $ 45,209.93 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 462,400.00 | $ (46,240.00) | $ 416,160.00 | $ 374,544.00 | $ (37,454.40) | $ (5,618.16) | $ 2,518.06 | $ 333,989.50 | $ 331,471.44 | $ 2,518.06 | $ 41,616.00 |
| Eighth - Puerto Rico - 5/6/19 | 3/1/19 to 3/31/19 | $ 24,992.50 | $ (2,499.25) | $ 22,493.25 | $ 20,243.93 | $ (2,024.39) | $ (303.66) | $ 3,986.33 | $ 21,902.20 | $ 17,915.87 | $ 3,986.33 | $ 2,249.33 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 514,692.50 | $ (51,469.25) | $ 463,223.25 | $ 416,900.93 | $ (41,690.09) | $ (6,253.51) | $ 2,431.86 | $ 371,389.18 | $ 368,957.32 | $ 2,431.86 | $ 46,322.33 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 463,422.50 | $ (46,342.25) | $ 417,080.25 | $ 375,372.23 | $ (37,537.22) | $ (5,630.58) | $ 2,421.13 | $ 334,625.55 | Pending | Pending | $ 41,708.03 |
| **Total** | | **$1,967,840.00** | **$ (196,784.00)** | **$1,771,056.00** | **$1,593,950.40** | **$(159,395.04)** | **$ (23,909.26)** | **$14,074.58** | **$1,424,720.68** | **$1,078,441.68** | **$11,653.45** | **$ 177,105.61** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Fourth Interim Fee Application
### June 1, 2019 through September 30, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/19 | $ 363,392.50 | $(109,691.50) | $ 253,701.00 | $ 228,330.90 | $ (22,833.09) | $ (3,424.96) | $ 2,686.66 | $ 204,759.51 | $ 202,072.85 | $ 2,686.66 | $ 25,370.10 |
| Eleventh - Puerto Rico - 8/16/2019 | 6/1/19 to 6/30/19 | $ 2,635.00 | $ (263.50) | $ 2,371.50 | $ 2,134.35 | $ (213.44) | $ (32.02) | $ 972.24 | $ 2,861.14 | $ 1,888.90 | $ 972.24 | $ 237.15 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 416,990.00 | $ (41,699.00) | $ 375,291.00 | $ 337,761.90 | $ (33,776.19) | $ (5,066.43) | $ 2,227.04 | $ 301,146.32 | $ 298,919.28 | $ 2,227.04 | $ 37,529.10 |
| Twelfth - Puerto Rico - 9/9/2019 | 7/1/19 to 7/31/19 | $ 13,800.00 | $ (1,380.00) | $ 12,420.00 | $ 11,178.00 | $ (1,117.80) | $ (167.67) | $ 1,899.26 | $ 11,791.79 | $ 9,892.53 | $ 1,899.26 | $ 1,242.00 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 529,961.40 | $ (52,996.14) | $ 476,965.26 | $ 429,268.73 | $ (42,926.87) | $ (6,439.03) | $ 2,828.43 | $ 382,377.68 | $ 379,902.83 | $ 2,474.85 | $ 47,696.53 |
| Fourteenth - 10/25/2019 | 9/1/19 to 9/30/19 | $ 183,383.90 | $ (18,338.39) | $ 165,045.51 | $ 148,540.96 | $ (14,854.10) | $ (2,228.11) | $ 2,828.43 | $ 134,287.18 | $ 131,458.75 | $ 2,828.43 | $ 16,504.55 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 2,679.00 | $ (267.90) | $ 2,411.10 | $ 2,169.99 | $ (217.00) | $ (32.55) | $ 1,226.84 | $ 3,147.28 | $ 1,920.44 | $ 1,226.84 | $ 241.11 |
| **Total** | | **$1,512,841.80** | **$(224,636.43)** | **$1,288,205.37** | **$1,159,384.83** | **$(115,938.48)** | **$(17,390.77)** | **$14,315.32** | **$1,040,370.90** | **$1,026,055.58** | **$14,315.32** | **$128,820.54** |

*This amount represents 10% reduction of fees incurred per engagement agreement. Additionally, A&M has reduced their fees by $81,502.50 related to the Claims production audit further described below.

## Monthly Fee Statements Filed Related to Fifth Interim Fee Application
### October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/2019 | 10/1/19 to 10/31/19 | $ 483,788.10 | $ (48,378.81) | $ 435,409.29 | $ 391,868.36 | $ (39,186.84) | $ (5,878.03) | $ 3,183.49 | $ 349,986.99 | $ 346,803.50 | $ 3,183.49 | $ 43,540.93 |
| Fifteenth - Puerto Rico - 12/30/2019 | 10/1/19 to 10/31/19 | $ 4,018.50 | $ (401.85) | $ 3,616.65 | $ 3,254.99 | $ (325.50) | $ (48.82) | $ 942.21 | $ 3,822.87 | $ 2,880.66 | $ 942.21 | $ 361.67 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | $ 427,272.40 | $ (42,727.24) | $ 384,545.16 | $ 346,090.64 | $ (34,609.06) | $ (5,191.36) | $ 2,627.54 | $ 308,917.76 | $ 306,290.22 | $ 2,627.54 | $ 38,454.52 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | $ 614,300.20 | $ (61,430.02) | $ 552,870.18 | $ 497,583.16 | $ (49,758.32) | $ (7,463.75) | $ 5,237.42 | $ 445,598.52 | $ 440,361.10 | $ 5,237.42 | $ 55,287.02 |
| Seventeenth - Puerto Rico - 2/5/20 | 12/1/19 to 12/31/19 | $ 15,270.30 | $ (1,527.03) | $ 13,743.27 | $ 12,368.94 | $ (1,236.89) | $ (185.53) | $ 1,276.03 | $ 12,222.54 | $ 10,946.51 | $ 1,276.03 | $ 1,374.33 |
| Eighteenth - 2/27/20 | 1/1/20 to 1/31/20 | $ 747,962.20 | $ (74,796.22) | $ 673,165.98 | $ 605,849.38 | ** | ** | $ 2,324.43 | $ 608,173.81 | ** | ** | $ 67,316.60 |
| Eighteenth - Puerto Rico - 2/27/20 | 1/1/20 to 1/31/20 | $ 9,644.40 | $ (964.44) | $ 8,679.96 | $ 7,811.96 | ** | ** | $ 1,288.55 | $ 9,100.51 | ** | ** | $ 868.00 |
| **Total** | | **$2,302,256.10** | **$(230,225.61)** | **$2,072,030.49** | **$1,864,827.44** | **$(125,116.61)** | **$(18,767.49)** | **$16,879.67** | **$1,737,823.01** | **$1,107,281.99** | **$13,266.69** | **$207,203.05** |

*This amount represents 10% reduction of fees incurred per engagement agreement.
** Payment related to this fee period had not been received at the time of filing this interim fee application.

Estimated Hearing Date: October 28, 2020 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: August 29, 2020 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | **This Application relates only to the Commonwealth and shall be filed in the Lead Case No. 17 BK 3283-LTS** |
| THE COMMONWEALTH OF PUERTO RICO | | |
| Debtor. | | |

---------------------------------------------------------------------------

# SIXTH INTERIM FEE APPLICATION OF
# ALVAREZ & MARSAL NORTH AMERICA, LLC
# FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
# EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
# MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
# COMMONWEALTH OF PUERTO RICO

## FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Commonwealth of Puerto Rico, ("Commonwealth"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its Sixth interim fee application filed during the Sixth interim application period (the "Sixth Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing February 1, 2020 through and including May 31, 2020 (the "Sixth Interim Fee Application Period").

By this Sixth Interim Fee Application, A&M seeks compensation in the amount of $3,416,535.30 less a discount in the amount of $341,653.53 for a total amount of $3,074,881.77. $3,054,950.01 of which represents fees earned outside of Puerto Rico and $19,931.76 of which represents fees earned in Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $11,867.78 for the Sixth Interim Fee Application Period.

## **JURISDICTION**

1,      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

2

3.     The statutory predicates for the relief requested herein are PROMESA sections 316 and 317.

## BACKGROUND

4.     On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.     Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.     On September 30, 2016, the Oversight Board designated the Debtor as a 'covered entity" under PROMESA section 101(d),

7.     On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the "Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Debtor's Title III Case.

8.     Background information regarding the Debtor and the commencement of the Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.     On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to

manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.     On April 23, 2020, A&M served on the Notice Parties (as defined in the Interim
Compensation Order) its nineteenth monthly fee statement for the period February 1, 2020
through February 29, 2020.  The nineteenth monthly fee statement is attached hereto as Exhibit
A.

11.     On May 26, 2020, A&M served on the Notice Parties its twentieth monthly fee
statement for the period March 1, 2020 through March 31, 2020.  The twentieth monthly fee
statement is attached hereto as Exhibit B.

12.     On June 15, 2020, A&M served on the Notice Parties its twenty-first monthly fee
statement for the period April 1, 2020 through April 30, 2020.  The twenty-first monthly fee
statement is attached hereto as Exhibit C.

13.     On July 6, 2020, A&M served on the Notice Parties its twenty-second monthly
fee statement for the period May 1, 2020 through May 31, 2020.  The twenty-second monthly fee
statement is attached hereto as Exhibit D.

14.     In accordance with the Interim Compensation Order and as reflected in the
foregoing summary, A&M has requested an aggregate gross payment of $2,779,261.37 which
represents payment of ninety percent (90%) of the compensation sought and reimbursement of
one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of
$1,919,161.21 in fees and $9,383.54 of incurred expenses with respect to fee statements filed
during the Sixth Interim Fee Application Period.  The variance between the requested fees and
payments received relates to: 1) the Twenty-second monthly fee statement for the period May 1,
2020 through May 31, 2020 remains unpaid, 2) a 1.5% Technical Service Fee tax withholdings
totaling $41,510.90, and 3) a universal 10% withholding tax (versus fees incurred on Puerto

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is
available on the Oversight Board's website at:
https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it
shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

Rico) effective as of December 2018 and as of the time of filing this Application, totaling

$276,739.36 for the Sixth Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.     All services for which A&M requests compensation were performed for the

Commonwealth of Puerto Rico, ("Commonwealth").  The time detail for the Sixth Interim Fee

Application Period is attached hereto as Exhibit E.  This Sixth Interim Fee Application contains

time entries describing the time spent by each professional during the Sixth Interim Fee

Application Period.  To the best of A&M's knowledge, this Sixth Interim Fee Application

substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the

Local Bankruptcy Rules, and the Second Interim Compensation Order.  A&M's time reports are

entered and organized by task and by professional performing the described service in 1/10 of an

hour increments.

16.     A&M incurred expenses totaling $11,867.78 for the Sixth Interim Fee Application

Period as presented here to as Exhibit F.

17.     The services rendered by A&M during the Sixth Interim Fee Application can be

grouped into the categories set forth below.  A&M attempted to place the services provided in

the category that best relates to such services.  However, because certain services may relate to

one or more categories, services pertaining to one category may in fact be included in another

category.  These services performed are generally described below by category, and as set forth

in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the

professional who rendered services relating to each category, along with the number of hours for

each individual and the total compensation sought for each category.

## SUMMARY OF SERVICES PERFORMED

18.     This Sixth Interim Fee Application covers the fees incurred during the Sixth

Interim Fee Application Period with respect to services rendered as advisor to the Oversight

5

Board in its role as representative for the Commonwealth.  A&M believes it is appropriate to be compensated for the time spent in connection with these matters, and set forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories as follows:

**A.  Commonwealth of Puerto Rico - Claims Administration and Objections**

19.   During this period, A&M:

a.  Reviewed approximately 12,000 Claims identified as human resource related to confirm proper categorization for transfer to the Administrative Claims Resolution (ACR) process and, further, recorded asserted agency information for ease of transfer to correct contacts for further reconciliation;

b.  Reviewed approximately 1,600 Claims asserted as tax refunds and compared the claim documentation against payment data provided by the Department of Treasury to determine if the Claim had been satisfied and should be placed on an upcoming objection or transferred to the Administrative Claims Resolution (ACR) process;

c.  Reviewed approximately 35 Claims Reconciliation workbooks related to accounts payable Claims completed by Commonwealth agencies. In instances where the Commonwealth needed additional information from the creditor to complete the reconciliation, A&M coordinated the follow up communication;

d.  Reviewed approximately 1,285 Claims related to litigation and prepared data questionnaires based upon asserted case number and agency for further reconciliation;

e.  Reviewed approximately 4,000 supplemental outreach forms which were returned by creditors to validate if the creditor provided sufficient information to verify the asserted liability and finalize reconciliation. Claims were then

6

processed for entry into Alternative Dispute Resolution (ADR),

Administrative Claims Resolution (ACR), or future objections;

f.   Reviewed responses to approximately 2,500 adjourned Claims from previous

deficient Claim Omnibus Objections to determine if the response provided

sufficient information to move the Claim into the Administrative Claims

Resolution (ACR) or Alternative Dispute Resolution (ADR) process or move

forward with an Objection;

g.   Reviewed approximately 1,700 Omnibus Objection responses from claimants

to determine next steps in reconciliation process;

h.   Prepared and filed Omnibus Objections affecting approximately 13,000

Claims;

i.   Reviewed approximately 2,000 Claims identified as deficient to confirm

proper placement on future omnibus objections;

j.   Created and updated Claims summary analysis by claim type to allow counsel

to review the claims groupings and confirm A&M's proposed treatment for

each claim type;

k.   Performed creditor outreach to collect missing information for deficient

Proofs of Claim;

l.   Provided regular updates of the claims reconciliation progress to

representatives of the Title III entities, AAFAF, the Oversight Board, and their

respective advisors.

In conjunction with this category, A&M expended approximately 6,082.7 hours during the

Application Period, for a total of $3,235,882.90, prior to any fee reduction.

**B.  <u>Commonwealth of Puerto Rico – Fee Applications</u>**

20.     During the Sixth Interim Fee Application Period, A&M prepared its Fifth Interim Fee Applications as required by the Second Amended Interim Compensation Order. In conjunction with this category, A&M expended approximately 18.7 hours during the Application Period, for a total of $12,166.80, prior to any fee reduction.

**C.  Commonwealth of Puerto Rico - Meetings**

21.     During the Sixth Interim Fee Application Period, A&M participated in several meetings to review the Commonwealth claims process.  These meetings included:

      a.   regular update meetings with Commonwealth representatives, AAFAF, the Oversight Board and their advisors to review updated claims summary reports and strategy for claims resolution;

      b.   meetings with Commonwealth representatives including treasury, AAFAF and the Department of Justice to review the status of the claims reconciliation process and discuss next steps related to litigation, accounts payable and bond claims resolution.

In conjunction with this category, A&M expended approximately 238.3 hours during the Application Period, for a total of $168,485.60, prior to any fee reduction.

**D.  Discounts Agreed to By A&M and the Oversight Board**

22.     A&M and the Oversight Board in its role as representative for the Commonwealth had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

**E.  Other Concessions Provided to Debtors by A&M**

23.     During the Sixth Interim Fee Application Period, one professional included in this Sixth Interim Fee Application was not locally-based and incurred a total of 8 hours of non-working travel time.  A&M normally bills its clients for non-working travel time incurred by its professionals at 50% of their hourly rates.  However, A&M will not charge the fees incurred for non-working travel time.

## CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER

24.     Attached hereto as Exhibit H is a declaration of Julie M. Hertzberg, the

undersigned representative of A&M.  To the extent that the Sixth Interim Fee Application does

not comply in all respects with the requirements of the aforementioned rules, A&M believes that

such deviations are not material and respectfully requests that any such requirements be waived.

## NOTICE

25.     Pursuant to the Interim Compensation Order, notice of this Application has been

filed in the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

(a)  the Financial Oversight and Management Board, 40 Washington Square
South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez,
Oversight Board Member.

(b)  attorneys for the Financial Oversight and Management Board as
representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC,
250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D.
Bauer, Esq. (Hermann.bauer@oneillborges.com;

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New
York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzanne
Uhland, Esq. (suhland@omm.com), and Diana M. perez, Esq.
(dperez@omm.com).

(d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500,
255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C.
Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-
Rivero Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto
Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR
00901 (re: In re: Commonwealth of Puerto Rico);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul
Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A.
Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors,

Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner. com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

[remainder of page intentionally left blank]

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period February 1, 2020 through May 31, 2020, the Court (i)

grant A&M interim allowance of compensation in the amount of $3,074,881.77 for professional

services rendered during the Sixth Interim Fee Application Period and (ii) grant A&M interim

allowance of expenses in the amount of $11,867.78.

Dated: July 16, 2020
Detroit, Michigan

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR

## EXHIBITS

# Exhibit A

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
|          Debtors. [1] | | |

**COVER SHEET TO NINETEENTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Commonwealth of Puerto Rico</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>February 1, 2020 through February 29, 2020</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $683,010.63 ($758,900.70 incurred less 10% voluntary reduction of $75,890.07) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,333.53 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Nineteenth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2020.


_/s/_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On April 23, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn:     John J. Rapisardi, Esq.
          Suzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:     Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:     Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:     Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Summary of Professional Fees for the Period  February 1, 2020 through February 29, 2020**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| TASK CODE | TOTAL HOURS | TOTAL FEES REQUESTED |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,370.5 | $ 722,138.20 |
| Commonwealth of Puerto Rico - Fee Applications | 7.6 | $ 4,854.80 |
| Commonwealth of Puerto Rico - Meeting | 43.5 | $ 31,907.70 |
| **Subtotal** | **1,421.6** | **758,900.70** |
| *Less 10% voluntary reduction* | | *(75,890.07)* |
| **Total** | | **$ 683,010.63** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 27.3 | $25,088.70 |
| Jay Herriman | Managing Director | Claim Management | $893 | 100.5 | 89,746.50 |
| Kara Harmon | Consultant II | Claim Management | $675 | 131.3 | 88,627.50 |
| Mark Zeiss | Director | Claim Management | $630 | 143.0 | 90,090.00 |
| Carter, Richard | Consultant II | Claim Management | $550 | 33.7 | 18,535.00 |
| DiNatale, Trevor | Consultant II | Claim Management | $550 | 37.8 | 20,790.00 |
| Collier, Laura | Senior Associate | Claim Management | $525 | 112.3 | 58,957.50 |
| Koncar, John | Consultant | Claim Management | $498 | 160.6 | 79,978.80 |
| Wirtz, Paul | Consultant | Claim Management | $498 | 136.4 | 67,927.20 |
| Wadzita, Brent | Analyst | Claim Management | $420 | 194.3 | 81,606.00 |
| Nicole Earlach | Analyst | Claim Management | $400 | 196.5 | 78,600.00 |
| McNulty, Emmett | Analyst | Claim Management | $400 | 144.4 | 57,760.00 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 3.5 | 1,193.50 |
| **Subtotal** | | | | **1,421.6** | **758,900.70** |
| *Less 10% voluntary reduction* | | | | | *-75,890.07* |
| **Total** | | | | | **$683,010.63** |

5

**<u>Summary of Expenses for the Period February 1, 2020 through February 29, 2020</u>**

**<u>Commonwealth of Puerto Rico</u>**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,333.53 |
| **Total** | **$2,333.53** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $614,709.57, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,333.53, for services rendered outside of Puerto Rico) in the total amount of $617,043.10.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

# **EXHIBITS**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**February 1, 2020 through February 29, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,370.5 | $722,138.20 |
| Commonwealth of Puerto Rico - Fee Applications | 7.6 | $4,854.80 |
| Commonwealth of Puerto Rico - Meeting | 43.5 | $31,907.70 |
| **Total** | **1,421.6** | **$758,900.70** |

*Page 1 of 1*

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### February 1, 2020 through February 29, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 27.3 | $25,088.70 |
| Herriman, Jay | Managing Director | $893.00 | 100.5 | $89,746.50 |
| Harmon, Kara | Director | $675.00 | 131.3 | $88,627.50 |
| Zeiss, Mark | Director | $630.00 | 143.0 | $90,090.00 |
| Carter, Richard | Consultant II | $550.00 | 33.7 | $18,535.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 37.8 | $20,790.00 |
| Collier, Laura | Senior Associate | $525.00 | 112.3 | $58,957.50 |
| Koncar, John | Consultant | $498.00 | 160.6 | $79,978.80 |
| Wirtz, Paul | Consultant | $498.00 | 136.4 | $67,927.20 |
| Wadzita, Brent | Analyst | $420.00 | 194.3 | $81,606.00 |
| Erlach, Nicole | Analyst | $400.00 | 196.5 | $78,600.00 |
| McNulty, Emmett | Analyst | $400.00 | 144.4 | $57,760.00 |
| Grussing, Bernice | Operations Manager | $341.00 | 3.5 | $1,193.50 |
| | | **Total** | **1,421.6** | **$758,900.70** |

*Page 1 of 1*

*Exhibit C*

**Commonwealth of Puerto Rico
Summary of Time Detail by Professional
February 1, 2020 through February 29, 2020**

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors regarding the claims
reconciliation process: notably, claims review, categorization and
analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 21.8 | $20,034.20 |
| Herriman, Jay | Managing Director | $893 | 82.3 | $73,493.90 |
| Harmon, Kara | Director | $675 | 121.0 | $81,675.00 |
| Zeiss, Mark | Director | $630 | 138.5 | $87,255.00 |
| Koncar, John | Consultant | $498 | 157.7 | $78,534.60 |
| Wirtz, Paul | Consultant | $498 | 135.5 | $67,479.00 |
| Carter, Richard | Consultant II | $550 | 33.1 | $18,205.00 |
| DiNatale, Trevor | Consultant II | $550 | 37.4 | $20,570.00 |
| Collier, Laura | Senior Associate | $525 | 109.9 | $57,697.50 |
| Wadzita, Brent | Analyst | $420 | 193.7 | $81,354.00 |
| Erlach, Nicole | Analyst | $400 | 195.2 | $78,080.00 |
| McNulty, Emmett | Analyst | $400 | 144.4 | $57,760.00 |
| | | | 1370.5 | $722,138.20 |
| | | *Average Billing Rate* | | $526.92 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### February 1, 2020 through February 29, 2020

**Commonwealth of Puerto Rico -
Fee Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 4.1 | $3,661.30 |
| Grussing, Bernice | Operations Manager | $341 | 3.5 | $1,193.50 |
| | | | 7.6 | $4,854.80 |
| | *Average Billing Rate* | | | $638.79 |

*Exhibit C*

> ### Commonwealth of Puerto Rico
> ### Summary of Time Detail by Professional
> ### February 1, 2020 through February 29, 2020

**Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or
advisors to present findings or discuss various matters related to the claims
process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 5.5 | $5,054.50 |
| Herriman, Jay | Managing Director | $893 | 14.1 | $12,591.30 |
| Harmon, Kara | Director | $675 | 10.3 | $6,952.50 |
| Zeiss, Mark | Director | $630 | 4.5 | $2,835.00 |
| Koncar, John | Consultant | $498 | 2.9 | $1,444.20 |
| Wirtz, Paul | Consultant | $498 | 0.9 | $448.20 |
| Carter, Richard | Consultant II | $550 | 0.6 | $330.00 |
| DiNatale, Trevor | Consultant II | $550 | 0.4 | $220.00 |
| Collier, Laura | Senior Associate | $525 | 2.4 | $1,260.00 |
| Wadzita, Brent | Analyst | $420 | 0.6 | $252.00 |
| Erlach, Nicole | Analyst | $400 | 1.3 | $520.00 |
| | | | 43.5 | $31,907.70 |
| | *Average Billing Rate* | | | $733.51 |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/1/2020 | 2.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/1/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Koncar, John | 2/1/2020 | 0.8 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/1/2020 | 0.9 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/1/2020 | 0.3 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 2/1/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Koncar, John | 2/2/2020 | 1.9 | Analyze filed tax claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 2/2/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Carter, Richard | 2/3/2020 | 1.2 | Review/prepare follow up correspondence for Commonwealth re: copies of invoices received from vendors. |
| Erlach, Nicole | 2/3/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 1.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 2.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 2/3/2020 | 0.3 | Prepare updated master workbook of claims with no addresses per discussions with Prime Clerk |
| Harmon, Kara | 2/3/2020 | 0.2 | Prepare follow up with Prime Clerk related to claims with no contact information |
| Harmon, Kara | 2/3/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through February 29, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/3/2020 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/3/2020 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/3/2020 | 0.4 | Analyze updated workbook of claims with no contact information from Prime Clerk |
| Herriman, Jay | 2/3/2020 | 1.8 | Review responses to deficient claims objections in prep of call with counsel |
| Herriman, Jay | 2/3/2020 | 1.2 | Review listing of claims provided by Prime Clerk which did not include notice information, follow up with questions |
| Hertzberg, Julie | 2/3/2020 | 0.4 | Review summary of claims missing notice information and determine approach re: objection process |
| Hertzberg, Julie | 2/3/2020 | 2.6 | Review of updated claims analysis and reconciliation of AP and litigation claims and strategy for ADR/ACR |
| Koncar, John | 2/3/2020 | 1.2 | Analyze filed tax claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/3/2020 | 0.6 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/3/2020 | 1.9 | Analyze filed tax claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/3/2020 | 2.8 | Analyze filed tax claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/3/2020 | 1.6 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/3/2020 | 1.8 | Analyze filed tax claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 2/3/2020 | 2.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/3/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/3/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/3/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/3/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/3/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *February 1, 2020 through February 29, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 2/3/2020 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/3/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/3/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/3/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/3/2020 | 2.8 | Analyze litigation claims missing information for additional agency review |
| Wirtz, Paul | 2/3/2020 | 1.9 | Analyze litigation claims missing information for additional agency review |
| Wirtz, Paul | 2/3/2020 | 2.1 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 2/3/2020 | 2.3 | Analyze litigation claims missing information for additional agency review |
| Zeiss, Mark | 2/3/2020 | 1.2 | Prepare report of recommended adjourns since December, January Omnibus Exhibit adjournments |
| Zeiss, Mark | 2/3/2020 | 1.1 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/3/2020 | 1.1 | Prepare report of docket responses, court adjourned, affected Omnibus Exhibits for Proskauer |
| Zeiss, Mark | 2/3/2020 | 0.9 | Review claimant responses for proper reconciliation of claims appearing on December, January Deficient Omnibus Exhibits, create next batch |
| Zeiss, Mark | 2/3/2020 | 2.3 | Review Proskauer mailing response scans for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/3/2020 | 1.1 | Revise report of recommended adjourns since December, January Omnibus Exhibit adjournments |
| Carter, Richard | 2/4/2020 | 0.6 | Research/prepare documentation for counsel regarding inquiry from claimant. |
| DiNatale, Trevor | 2/4/2020 | 0.5 | Review AP claim reconciliation detail |
| Erlach, Nicole | 2/4/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 2/4/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/4/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/4/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 2/4/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/4/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/4/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/4/2020 | 0.2 | Prepare follow up related to review of outstanding deficient claims for inclusion on omnibus objections |
| Harmon, Kara | 2/4/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/4/2020 | 0.8 | Analyze deficient claims review master workbook from N. Erlach to prepare comments related to claim objections / updated waterfall categories |
| Harmon, Kara | 2/4/2020 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/4/2020 | 0.4 | Analyze updated workbook of claims with no contact information from Prime Clerk to prepare final list for M. Zeiss review |
| Harmon, Kara | 2/4/2020 | 2.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/4/2020 | 0.3 | Prepare sample litigation file, by agency, and draft email for review by J. Herriman |
| Herriman, Jay | 2/4/2020 | 2.8 | Review of data to be sent to various agencies related to settled litigation matters to determine status of payments |
| Herriman, Jay | 2/4/2020 | 2.7 | Review supplemental mailing responses to determine next steps in reconciliation process |
| Koncar, John | 2/4/2020 | 0.6 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/4/2020 | 0.6 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/4/2020 | 2.4 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/4/2020 | 1.1 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through February 29, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 2/4/2020 | 0.6 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/4/2020 | 1.7 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| McNulty, Emmett | 2/4/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/4/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/4/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/4/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/4/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/4/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/4/2020 | 2.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/4/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/4/2020 | 1.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/4/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 2/4/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 2/4/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/4/2020 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 2/4/2020 | 1.1 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/4/2020 | 2.4 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/4/2020 | 2.6 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 2/4/2020 | 1.8 | Analyze litigation claims missing information for additional agency review |
| Wirtz, Paul | 2/4/2020 | 2.3 | Prep litigation files for additional agency review |
| Zeiss, Mark | 2/4/2020 | 0.8 | Review new bond claims, draft reconciliation, objection steps |

**Exhibit D**

┌─────────────────────────────────────────┐
│ *Commonwealth of Puerto Rico*            │
│ *Time Detail by Activity by Professional*│
│ *February 1, 2020 through February 29, 2020* │
└─────────────────────────────────────────┘

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/4/2020 | 1.1 | Review Court ordered Adjournments for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/4/2020 | 2.3 | Review Prime Clerk Mailing Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/4/2020 | 0.9 | Review Prime Clerk report of missing addresses affecting December, January, March Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/4/2020 | 1.2 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Carter, Richard | 2/5/2020 | 1.9 | Research/review claims filed by claimant at the request of internal team. |
| Carter, Richard | 2/5/2020 | 0.4 | Review vendor email responses in regards to claim reconciliation requests for next steps. |
| Carter, Richard | 2/5/2020 | 0.3 | Review claims attached to emails to confirm if duplicative. |
| Carter, Richard | 2/5/2020 | 1.2 | Review/update claim reconciliation tracker based on additional emails received. |
| Erlach, Nicole | 2/5/2020 | 2.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/5/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/5/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/5/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/5/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/5/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/5/2020 | 0.3 | Prepare workbook for analysis of claims with supplemental mailing responses for discussion with L. Collier |
| Harmon, Kara | 2/5/2020 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/5/2020 | 0.7 | Prepare analysis of litigation claims for proposed duplicate objections |
| Harmon, Kara | 2/5/2020 | 0.4 | Analyze claim difference report to provide comments for follow up with Prime Clerk related to claim changes on the official |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│        Commonwealth of Puerto Rico       │
│     Time Detail by Activity by Professional │
│   February 1, 2020 through February 29, 2020 │
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/5/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/5/2020 | 0.6 | Analyze comments from M. Zeiss related to claims drafted on deficient objection for April hearing to prepare follow up with Prime Clerk related to creditor information |
| Harmon, Kara | 2/5/2020 | 0.4 | Prepare analysis of claims filed by Data Access to prepare follow up with Commonwealth on further reconciliation of trade claims |
| Harmon, Kara | 2/5/2020 | 0.6 | Prepare modifications to litigation agency files per comments received from L. Stafford |
| Herriman, Jay | 2/5/2020 | 1.9 | Review governmental, legal and miscellaneous claims in prep of call with counsel to discuss next steps of reconciliation |
| Herriman, Jay | 2/5/2020 | 2.7 | Review claims to be included in April deficient claims objection |
| Koncar, John | 2/5/2020 | 1.8 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/5/2020 | 1.1 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/5/2020 | 2.4 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/5/2020 | 1.3 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/5/2020 | 0.8 | Analyze the claims population in the proactive outreach review process and prepare a process overview and review file for to provide to an additional resource for review. |
| McNulty, Emmett | 2/5/2020 | 0.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/5/2020 | 1.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/5/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/5/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/5/2020 | 1.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/5/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/5/2020 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│         Commonwealth of Puerto Rico          │
│     Time Detail by Activity by Professional  │
│    February 1, 2020 through February 29, 2020│
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/5/2020 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/5/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/5/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/5/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/5/2020 | 2.7 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/5/2020 | 1.9 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/5/2020 | 2.1 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/5/2020 | 2.2 | Prep litigation files for additional agency review |
| Zeiss, Mark | 2/5/2020 | 2.4 | Draft report of December, January prior adjourned claims due to mailing, docket responses with reconciliation steps going forward or recommend response, noting those still left to review |
| Zeiss, Mark | 2/5/2020 | 1.1 | Draft report of missing addresses affecting December, January, March Deficient Omnibus Exhibits with Prime Clerk status and resolution |
| Zeiss, Mark | 2/5/2020 | 0.6 | Reconcile claim amount changes per Prime Clerk register, prior requests for amount changes for amended claims |
| Zeiss, Mark | 2/5/2020 | 2.7 | Draft April Deficient Objection Omnibus Exhibits per additional claims with insufficient documentation |
| Zeiss, Mark | 2/5/2020 | 1.3 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Carter, Richard | 2/6/2020 | 2.4 | Review/prepare email correspondences to Commonwealth/vendors re: additional reconciliation information required. |
| Collier, Laura | 2/6/2020 | 1.9 | Review HR proactive outreach response forms returned by claimants |
| DiNatale, Trevor | 2/6/2020 | 1.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 2/6/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 2/6/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 2/6/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

<div style="text-align:right">*Exhibit D*</div>

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/6/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 2/6/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 2/6/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 2/6/2020 | 0.4 | Prepare follow up with Commonwealth agency to obtain payment information for trade claims |
| Harmon, Kara | 2/6/2020 | 2.3 | Analyze trade claim workbooks returned by Commonwealth agencies to complete reconciliation OR follow up on outstanding items |
| Harmon, Kara | 2/6/2020 | 0.4 | Analyze litigation Claim file from P. Wirtz to provide comments on modifications |
| Harmon, Kara | 2/6/2020 | 2.3 | Prepare / send agency level analysis for litigation judgements and settlements Claims to Commonwealth review and further reconciliation |
| Harmon, Kara | 2/6/2020 | 1.6 | Prepare / send agency level analysis for litigation judgements and settlements Claims to Commonwealth review and further reconciliation |
| Harmon, Kara | 2/6/2020 | 0.7 | Prepare analysis of Claims ready for objection / inclusion on omnibus objections for April hearing |
| Harmon, Kara | 2/6/2020 | 0.3 | Prepare updated analysis of municipality claims to be withdrawn |
| Herriman, Jay | 2/6/2020 | 2.1 | Review completed claim reconciliation worksheets and associated reconciliation data from the Commonwealth |
| Herriman, Jay | 2/6/2020 | 1.1 | Review claims to be included in supplemental mailing to creditors |
| Herriman, Jay | 2/6/2020 | 2.9 | Review deficient claim objection responses to determine if they are sufficient to move to the ACR process |
| Koncar, John | 2/6/2020 | 0.6 | Analyze proactive outreach responses to compile and submit inquiries to Prime Clerk regarding review of HR outreach responses received. |
| Koncar, John | 2/6/2020 | 1.6 | Analyze filed treasury claims along with supporting documentation to prepare synopsis of each asserted claim. |
| Koncar, John | 2/6/2020 | 1.1 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/6/2020 | 0.7 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/6/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/6/2020 | 2.7 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |

<div style="text-align:right">*Page 9 of 54*</div>

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/6/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/6/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/6/2020 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/6/2020 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/6/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/6/2020 | 2.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/6/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/6/2020 | 0.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 2/6/2020 | 2.4 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/6/2020 | 1.4 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/6/2020 | 2.7 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/6/2020 | 2.3 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/6/2020 | 1.3 | Prep litigation files for additional agency review |
| Zeiss, Mark | 2/6/2020 | 1.3 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/6/2020 | 2.4 | Review mailing, docket responses for December, January prior adjourned claims for reconciliation steps going forward |
| Zeiss, Mark | 2/6/2020 | 2.8 | Prepare report of December, January additional claims adjourned, recommend adjourned due to mailing responses, docket responses not adjourned by the court |
| Zeiss, Mark | 2/6/2020 | 0.6 | Review new bond claims, draft reconciliation, objection steps |
| Zeiss, Mark | 2/6/2020 | 1.4 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Carter, Richard | 2/7/2020 | 2.3 | Prepare correspondence to vendor/Commonwealth to request additional documentation/clarification |
| Carter, Richard | 2/7/2020 | 1.3 | Update claims management system based on the reconciliation of claim workbooks. |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **February 1, 2020 through February 29, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 2/7/2020 | 2.1 | Review reconciliation workbooks prepared by the Commonwealth for accuracy/next steps. |
| Collier, Laura | 2/7/2020 | 2.7 | Review HR proactive outreach response forms returned by claimants |
| Collier, Laura | 2/7/2020 | 0.6 | Review HR proactive outreach response forms returned by claimants |
| DiNatale, Trevor | 2/7/2020 | 1.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 2/7/2020 | 1.8 | Review AP claim reconciliation for upcoming claim objections |
| DiNatale, Trevor | 2/7/2020 | 0.9 | Review AP claim reconciliation for upcoming claim objections |
| Erlach, Nicole | 2/7/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/7/2020 | 0.4 | Prepare weekly workstream report for Proskauer and Commonwealth agencies |
| Harmon, Kara | 2/7/2020 | 0.2 | Analyze questions from agencies related to judgement/settlement files for further reconciliation |
| Herriman, Jay | 2/7/2020 | 0.9 | Review updated claims waterfall and weekly workstream update in prep of sending to AAFAF and counsel |
| Herriman, Jay | 2/7/2020 | 0.9 | Send multiple emails to AAFAF requesting updates on outstanding claim questions |
| Herriman, Jay | 2/7/2020 | 2.3 | Review claims to be included in first round of ADR process to ensure they meet requirements for this process |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 2/7/2020 | 2.8 | Work on strategy regarding ADR process and claims stratification |
| Koncar, John | 2/7/2020 | 0.4 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/7/2020 | 2.7 | Analyze legal arbitration claims along with supporting documentation to prepare synopses of each asserted claim and update claim types and waterfall categories as necessary. |
| Koncar, John | 2/7/2020 | 2.9 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim and update claim types and waterfall categories as necessary. |
| McNulty, Emmett | 2/7/2020 | 0.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/7/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/7/2020 | 1.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/7/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/7/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/7/2020 | 1.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/7/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/7/2020 | 2.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/7/2020 | 2.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/7/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/7/2020 | 1.1 | Review litigation claims to determine duplicate claims |
| Wirtz, Paul | 2/7/2020 | 2.1 | Review litigation claims to determine duplicate claims |
| Zeiss, Mark | 2/7/2020 | 2.1 | Review Proskauer mailing response scans for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/7/2020 | 0.7 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/7/2020 | 2.1 | Prepare report of bondholder claims by reconciliation next steps for Proskauer for potential April objections |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *February 1, 2020 through February 29, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zeiss, Mark | 2/7/2020 | 1.4 | Prepare report of December, January prior adjourned claims due to mailing, docket responses with reconciliation steps going forward or recommend response |
| Zeiss, Mark | 2/7/2020 | 2.8 | Review UCC mailing response scans for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/7/2020 | 0.4 | Prepare memo for bond claim mailing request forms for Prime Clerk |
| Zeiss, Mark | 2/7/2020 | 0.6 | Provide claims by CUSIP reports for Proskauer bond objections |
| Zeiss, Mark | 2/7/2020 | 0.7 | Review addresses for January, December Deficient Omnibus Exhibits providing memo for Prime Clerk |
| Erlach, Nicole | 2/8/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Hertzberg, Julie | 2/8/2020 | 1.6 | Audit claims to be included in first round of ADR process |
| Hertzberg, Julie | 2/8/2020 | 0.3 | Review and revise updated claims waterfall and weekly workstream update |
| Koncar, John | 2/8/2020 | 0.4 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/8/2020 | 0.6 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Zeiss, Mark | 2/9/2020 | 2.7 | Prepare report of December, January, March, April Deficient Omnibus Exhibit claims with additional recommend withdraw or adjourn |
| Collier, Laura | 2/10/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/10/2020 | 0.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/10/2020 | 2.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Erlach, Nicole | 2/10/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/10/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/10/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/10/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/10/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/10/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 2/10/2020 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/10/2020 | 0.7 | Analyze proactive outreach responses to determine next steps for Claims reconciliation |
| Harmon, Kara | 2/10/2020 | 0.3 | Analyze indemnity claims to categorize for further reconciliation |
| Harmon, Kara | 2/10/2020 | 0.6 | Analyze proactive outreach responses to determine next steps for Claims reconciliation |
| Harmon, Kara | 2/10/2020 | 0.6 | Prepare summary of Claims reconciliation workbooks sent to Commonwealth agencies including status of workbook |
| Harmon, Kara | 2/10/2020 | 0.9 | Prepare workbook of additional claims for deficient objection for review by N. Erlach |
| Harmon, Kara | 2/10/2020 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/10/2020 | 0.8 | Analyze unsolicited outreach responses as provided by Prime Clerk to prepare comments for omnibus objections |
| Harmon, Kara | 2/10/2020 | 1.2 | Prepare / send agency level analysis for litigation judgements and settlements Claims to Commonwealth review and further reconciliation |
| Herriman, Jay | 2/10/2020 | 2.8 | Review claims listed Omnibus objections to be heard at April hearing |
| Herriman, Jay | 2/10/2020 | 1.1 | Review claims filed against Non-Title III entities in prep of listing on Omnibus objection |
| Herriman, Jay | 2/10/2020 | 2.7 | Review analysis of Government, Misc. tax, Contract rejection and insurance claims in prep of call with counsel |
| Herriman, Jay | 2/10/2020 | 1.9 | Review responses received related to December, January and March Omnibus objections |
| Herriman, Jay | 2/10/2020 | 0.4 | Review completed claim reconciliation worksheets related to accounts payable claims |
| Koncar, John | 2/10/2020 | 0.6 | Prepare an updated summary report of compiled claim synopses for reviewed legal, treasury, governmental, and tax claims. |
| Koncar, John | 2/10/2020 | 0.9 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/10/2020 | 1.7 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |

*Page 14 of 54*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 2/10/2020 | 0.7 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/10/2020 | 2.1 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/10/2020 | 0.7 | Update legal claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/10/2020 | 2.7 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/10/2020 | 0.6 | Update legal and treasury claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| McNulty, Emmett | 2/10/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 1.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 2/10/2020 | 1.1 | Prepare reports for Prime Clerk for additional adjourns and withdrawals for December, January Deficient Omnibus Objections |
| Zeiss, Mark | 2/10/2020 | 2.4 | Prepare report of prior adjourned December, January Deficient Omnibus Objection claims and current reconciliation disposition based on claimant responses |
| Zeiss, Mark | 2/10/2020 | 2.6 | Prepare revised December Deficient Omnibus Exhibits for Disallowed, Adjourned claims |
| Zeiss, Mark | 2/10/2020 | 2.7 | Prepare revised December January Omnibus Exhibits for Disallowed, Adjourned claims |
| Zeiss, Mark | 2/10/2020 | 0.7 | Prepare revised Omnibus exhibits per Proskauer request |
| Collier, Laura | 2/11/2020 | 1.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/11/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |

**Exhibit D**

<div style="border:1px solid black">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/11/2020 | 2.8 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 2/11/2020 | 2.3 | Review AP claim reconciliations |
| Erlach, Nicole | 2/11/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 2/11/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/11/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/11/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 2/11/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/11/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/11/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/11/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 2/11/2020 | 0.8 | Prepare workbook of Claims drafted on amended and duplicate objections for April omnibus hearing |
| Harmon, Kara | 2/11/2020 | 0.6 | Analyze Claim waterfall categories to prepare updates to weekly status report for Commonwealth and Proskauer |
| Harmon, Kara | 2/11/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/11/2020 | 1.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/11/2020 | 0.7 | Prepare summary of Claims ready for objection to be drafted for April omnibus hearing |
| Harmon, Kara | 2/11/2020 | 0.4 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/11/2020 | 1.1 | Prepare workbook of 245 additional deficient Claims to be included on April omnibus objections |
| Herriman, Jay | 2/11/2020 | 2.6 | Review claims listed Omnibus objections to be heard at April hearing |

*Exhibit D*

| Commonwealth of Puerto Rico |
|---|
| *Time Detail by Activity by Professional* |
| *February 1, 2020 through February 29, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/11/2020 | 1.3 | Review draft Omnibus objections and associated declarations |
| Hertzberg, Julie | 2/11/2020 | 0.9 | Review draft Omnibus objections and associated declarations |
| Hertzberg, Julie | 2/11/2020 | 1.3 | Review claims listed Omnibus objections to be heard at April hearing |
| Koncar, John | 2/11/2020 | 0.6 | Update bondholder claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/11/2020 | 1.8 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/11/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/11/2020 | 2.1 | Prepare, finalize, and distribute a claim synopsis report covering claims with waterfall categories of: Treasury, Legal-Other, Tax Claims, Government, and Puerto Rico Government Claims. |
| Koncar, John | 2/11/2020 | 0.8 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/11/2020 | 2.8 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 2/11/2020 | 1.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/11/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/11/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/11/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/11/2020 | 2.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/11/2020 | 2.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/11/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/11/2020 | 2.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/11/2020 | 2.6 | Review litigation claims to determine duplicates for objection |
| Wirtz, Paul | 2/11/2020 | 2.1 | Analyze litigation claims missing information for additional agency review |
| Wirtz, Paul | 2/11/2020 | 2.4 | Review litigation claims to determine next steps for agency review |

*Exhibit D*

| | Commonwealth of Puerto Rico |
|---|---|
| | *Time Detail by Activity by Professional* |
| | *February 1, 2020 through February 29, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 2/11/2020 | 1.9 | Analyze litigation claims missing information for additional agency review |
| Zeiss, Mark | 2/11/2020 | 1.6 | Review Prime Clerk docket responses report for impact on Deficient Omnibus Objections recommending adjourning where applicable |
| Zeiss, Mark | 2/11/2020 | 0.8 | Prepare for Proskauer call re: December, January prior adjourned claims reconciliation status per responses |
| Zeiss, Mark | 2/11/2020 | 0.7 | Prepare memo for particular claims for December, January Deficient Omnibus Exhibits for current adjourned status per Proskauer request |
| Zeiss, Mark | 2/11/2020 | 2.2 | Review additional Prime Clerk docket responses report for impact on Deficient Omnibus Objections recommending adjourning where applicable |
| Zeiss, Mark | 2/11/2020 | 0.8 | Revise December Deficient Omnibus Disallowed, Adjourned Exhibit for withdrawn claim |
| Zeiss, Mark | 2/11/2020 | 0.4 | Prepare folllowup chart for Proskaure re: claimant docket response applying to several claims |
| Zeiss, Mark | 2/11/2020 | 1.1 | Prepare reconciliation records for Exact Duplicate objections for claims |
| Zeiss, Mark | 2/11/2020 | 0.7 | Revise reports for Prime Clerk for additional adjourns and withdrawals for December, January Deficient Omnibus Objections |
| Zeiss, Mark | 2/11/2020 | 0.6 | Prepare response for Proskauer regarding bondholder Omnibus objection formats possible for wrong debtor and no liability |
| Collier, Laura | 2/12/2020 | 1.1 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/12/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/12/2020 | 2.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Erlach, Nicole | 2/12/2020 | 1.6 | Reconcile Commonwealth claims for amendments reviewing Box 4 information claimant provided |
| Erlach, Nicole | 2/12/2020 | 1.3 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/12/2020 | 2.2 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/12/2020 | 1.9 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/12/2020 | 1.4 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/12/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 2/12/2020 | 0.7 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/12/2020 | 0.9 | Reconcile Commonwealth claims for amendments reviewing Box 4 information claimant provided |
| Harmon, Kara | 2/12/2020 | 0.7 | Prepare analysis of satisfied and non-title III claims for inclusion on April omnibus objections |
| Harmon, Kara | 2/12/2020 | 0.2 | Analyze creditor response to omnibus objection to prepare comments for counsel on next steps |
| Harmon, Kara | 2/12/2020 | 1.5 | Continue analysis of litigation Claims to be sent to Commonwealth agencies for review and reconciliation |
| Harmon, Kara | 2/12/2020 | 0.3 | Continue analysis of closed litigation case to determine status of appeal |
| Harmon, Kara | 2/12/2020 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/12/2020 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/12/2020 | 0.4 | Analyze claims removed from omnibus objections for supplemental outreach responses to provide updated waterfall status for weekly reporting |
| Harmon, Kara | 2/12/2020 | 0.8 | Prepare updated analysis of amendments and duplicate claims for inclusion on April omnibus objections |
| Herriman, Jay | 2/12/2020 | 2.1 | Review claims listed Omnibus objections to be heard at April hearing |
| Herriman, Jay | 2/12/2020 | 0.8 | Review draft litigation claim reconciliation worksheet in prep of sending to counsel and AAFAF for comments |
| Hertzberg, Julie | 2/12/2020 | 3.2 | Work on strategy regarding variance analysis for claims allowance |
| Koncar, John | 2/12/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/12/2020 | 2.3 | Analyze filed claim forms, outreach responses, and supporting documentation related to HR and Legal claims to update the claim categorizations and flag deficient claims. |
| Koncar, John | 2/12/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/12/2020 | 2.7 | Analyze filed claim forms, outreach responses, and supporting documentation related to HR and Legal claims to update the claim categorizations and flag deficient claims. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through February 29, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/12/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/12/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/12/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/12/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/12/2020 | 1.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/12/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/12/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/12/2020 | 2.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/12/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/12/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/12/2020 | 2.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/12/2020 | 2.6 | Review litigation claims to determine duplicates for objection |
| Wirtz, Paul | 2/12/2020 | 2.2 | Review litigation claims to determine duplicates for objection |
| Wirtz, Paul | 2/12/2020 | 2.3 | Review litigation claims to determine duplicates for objection |
| Zeiss, Mark | 2/12/2020 | 0.9 | Prepare Amended Claims Omnibus Exhibits for Proskauer |
| Zeiss, Mark | 2/12/2020 | 0.4 | Prepare request for April Deficient Omnibus Exhibit claims for Prime Clerk confirming mailings |
| Zeiss, Mark | 2/12/2020 | 1.8 | Revise April Deficient Omnibus Exhibit claims per responses to date |
| Zeiss, Mark | 2/12/2020 | 1.7 | Prepare Omnibus Exhibits for additional April Objections and share chart with Proskuer |
| Zeiss, Mark | 2/12/2020 | 1.6 | Prepare Non-Title III and Satisfied Omnibus Exhibits for Proskauer |
| Zeiss, Mark | 2/12/2020 | 2.9 | Review Prime Clerk mailing responses report for impact on Deficient Omnibus Objections recommending adjourning where applicable |
| Zeiss, Mark | 2/12/2020 | 0.9 | Prepare additional April Deficient Omnibus Exhibits for Proskauer |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/12/2020 | 0.6 | Prepare translation request for Non-Title III and Satisfied Omnibus Exhibits for Prime Clerk |
| Zeiss, Mark | 2/12/2020 | 0.4 | Prepare consolidated January Deficient Omnibus Exhibits per Proskauer request |
| Zeiss, Mark | 2/12/2020 | 1.1 | Review Batch 18 mailings from Proskauer for impact on Deficient Omnibus Objections recommending adjourning where applicable |
| Collier, Laura | 2/13/2020 | 1.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/13/2020 | 2.8 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/13/2020 | 0.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 2/13/2020 | 2.6 | Create unsecured claim stratification reports |
| DiNatale, Trevor | 2/13/2020 | 2.9 | Review AP claim reconciliation detail |
| Erlach, Nicole | 2/13/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/13/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/13/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/13/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/13/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/13/2020 | 1.2 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/13/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/13/2020 | 1.6 | Analyze report of AP Claims by asserted amount for Claim stratification reporting |
| Harmon, Kara | 2/13/2020 | 0.6 | Prepare analysis of AP claims with reconciliation workbooks outstanding to Commonwealth agencies |
| Harmon, Kara | 2/13/2020 | 0.9 | Prepare final workbook of amendments and duplicates for April omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/13/2020 | 0.8 | Prepare workbook of accounts payable claims for review and further reconciliation by Commonwealth |
| Harmon, Kara | 2/13/2020 | 0.4 | Prepare analysis of Non-Title III claims for objection to send to B. Wadzita to confirm against master list |
| Harmon, Kara | 2/13/2020 | 1.4 | Prepare workbook of Commonwealth claims including litigation and AP stratification reports for J. Herriman review |
| Herriman, Jay | 2/13/2020 | 2.3 | Prepare draft unsecured claim analysis per discussion with counsel |
| Hertzberg, Julie | 2/13/2020 | 2.0 | Analyze and revise draft unsecured claim analysis per discussion with counsel |
| Koncar, John | 2/13/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/13/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/13/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/13/2020 | 0.7 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/13/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/13/2020 | 0.6 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| McNulty, Emmett | 2/13/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/13/2020 | 1.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/13/2020 | 1.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/13/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/13/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/13/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/13/2020 | 2.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/13/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/13/2020 | 0.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *February 1, 2020 through February 29, 2020* | | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/13/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/13/2020 | 2.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/13/2020 | 1.9 | Review litigation claims to determine duplicates for objection |
| Wirtz, Paul | 2/13/2020 | 2.4 | Review litigation claims to determine duplicates for objection |
| Zeiss, Mark | 2/13/2020 | 0.9 | Prepare Omnibus Exhibit for Exact Duplicate claims |
| Zeiss, Mark | 2/13/2020 | 0.8 | Revise Omnibus Exhibit for Amended Claims per updated reconciliation |
| Zeiss, Mark | 2/13/2020 | 1.6 | Review Cede / DTC bonds for scheduled claim for reconciliation of bondholder Commonwealth GO bond claims preparing memo |
| Zeiss, Mark | 2/13/2020 | 2.7 | Prepare Bondholder No Liability Omnibus Objection Exhibits 177, 178, 179 |
| Zeiss, Mark | 2/13/2020 | 2.8 | Prepare Bondholder Omnibus Objection Exhibit 180 Bondholder Modify |
| Collier, Laura | 2/14/2020 | 0.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/14/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/14/2020 | 2.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 2/14/2020 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 2/14/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/14/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/14/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/14/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/14/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through February 29, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/14/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 2/14/2020 | 1.1 | Update unsecured claims analysis with comments from B. Rosen and L. Stafford |
| Hertzberg, Julie | 2/14/2020 | 2.7 | Continue work on claims strategy re: ADR and variance analysis and methods of resolution |
| Koncar, John | 2/14/2020 | 2.8 | Analyze filed tax claims and associated support to identify and recategorize tax claims related to income tax refunds. |
| Koncar, John | 2/14/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/14/2020 | 0.9 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/14/2020 | 2.4 | Analyze filed tax claims and associated support to identify and recategorize tax claims related to income tax refunds. |
| McNulty, Emmett | 2/14/2020 | 1.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/14/2020 | 0.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/14/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/14/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/14/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/14/2020 | 0.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/14/2020 | 0.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/14/2020 | 2.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/14/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/14/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 2/14/2020 | 0.7 | Prepare translation request for Bondholder Omnibus Exhibits 177-180 for Prime Clerk |
| Zeiss, Mark | 2/14/2020 | 0.8 | Prepare listing of claimants for Omnibus Exhibits 171-180 per Proskauer request for conflicts checks |

*Exhibit D*

┌─────────────────────────────────────────┐
│     *Commonwealth of Puerto Rico*         │
│  *Time Detail by Activity by Professional* │
│  *February 1, 2020 through February 29, 2020* │
└─────────────────────────────────────────┘

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/15/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/15/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| McNulty, Emmett | 2/15/2020 | 2.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/15/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/15/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/15/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 2/15/2020 | 1.2 | Prepare report of December, January Deficient Omnibus Exhibit claims that have been adjourned by Proskauer or the Court by Prime Clerk request |
| McNulty, Emmett | 2/16/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Collier, Laura | 2/17/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/17/2020 | 0.5 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/17/2020 | 2.7 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Koncar, John | 2/17/2020 | 2.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/17/2020 | 0.6 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 2/17/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/17/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/17/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/17/2020 | 0.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/17/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |

Exhibit D

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/17/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/17/2020 | 1.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Collier, Laura | 2/18/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/18/2020 | 2.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/18/2020 | 0.7 | Review proactive outreach responses returned by claimants to determine next step for reconciliation |
| DiNatale, Trevor | 2/18/2020 | 2.0 | Review AP claim reconciliation detail for upcoming claim objections |
| Erlach, Nicole | 2/18/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/18/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/18/2020 | 0.2 | Prepare follow up on deficient claims for objection related to supplemental outreach responses |
| Harmon, Kara | 2/18/2020 | 0.4 | Begin review of undeliverable Claim mailings related to deficient Claims |
| Koncar, John | 2/18/2020 | 2.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 2/18/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/18/2020 | 0.8 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/18/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/18/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 2/18/2020 | 1.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/18/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/18/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/18/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/18/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/18/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 2.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 2/18/2020 | 1.9 | Review April Deficient claims on Omnibus Exhibits due diligence with Prime Clerk |
| Zeiss, Mark | 2/18/2020 | 0.9 | Revise Exact Duplicates Omnibus Exhibit for claims with changed reconciliation |

*Exhibit D*

| | Commonwealth of Puerto Rico |
|---|---|
| | *Time Detail by Activity by Professional* |
| | *February 1, 2020 through February 29, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/18/2020 | 1.1 | Prepare report for January Deficient claims on Disallowed Omni Exhibits for mailings, docket responses, suggested reconciliation |
| Zeiss, Mark | 2/18/2020 | 0.9 | Prepare report for December Deficient claims on Disallowed Omni Exhibits for mailings, docket responses, suggested reconciliation |
| Zeiss, Mark | 2/18/2020 | 1.6 | Review Prime Clerk mailings reports for impact on claims on Deficient Objections for reconciliation |
| Zeiss, Mark | 2/18/2020 | 1.8 | Review three Prime Clerk docket objection response reports for impact on claims on Deficient Objections for reconciliation |
| Collier, Laura | 2/19/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/19/2020 | 2.7 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/19/2020 | 0.8 | QC work product from review of outreach responses |
| Collier, Laura | 2/19/2020 | 0.1 | Review proactive outreach responses returned by claimants to determine next step for reconciliation |
| DiNatale, Trevor | 2/19/2020 | 1.2 | Review AP claim detail for potential future objections |
| DiNatale, Trevor | 2/19/2020 | 0.5 | Draft correspondence with commonwealth re: AP claim reconciliation follow-up |
| Erlach, Nicole | 2/19/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

```
┌─────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico           │
│   Time Detail by Activity by Professional    │
│  February 1, 2020 through February 29, 2020  │
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/19/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/19/2020 | 0.9 | Prepare workbook of AP Claims for further review to determine next steps for reconciliation |
| Harmon, Kara | 2/19/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/19/2020 | 1.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/19/2020 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/19/2020 | 1.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/19/2020 | 0.6 | Continue analysis of litigation Claims to be sent to Commonwealth agencies for review and reconciliation |
| Harmon, Kara | 2/19/2020 | 0.2 | Prepare follow up with Prime Clerk related to mismatched Claims for outreach responses |
| Herriman, Jay | 2/19/2020 | 0.5 | Review draft informative motion related to responses to claim objections and provide comments to L. Stafford |
| Koncar, John | 2/19/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/19/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/19/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/19/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/19/2020 | 1.2 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 2/19/2020 | 1.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/19/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *February 1, 2020 through February 29, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| McNulty, Emmett | 2/19/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/19/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/19/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/19/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/19/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/19/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/19/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/19/2020 | 1.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/19/2020 | 2.4 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/19/2020 | 1.7 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/19/2020 | 2.3 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/19/2020 | 1.9 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/19/2020 | 2.7 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Zeiss, Mark | 2/19/2020 | 1.9 | Review Proskauer mail scans of claimant responses to Omnibus Exhibits for reconciliation of deficient claims |
| Zeiss, Mark | 2/19/2020 | 1.8 | Review UCC mail scans of claimant responses to Omnibus Exhibits for reconciliation of deficient claims |
| Zeiss, Mark | 2/19/2020 | 1.7 | Review bondholder claims for reconciliation based on CUSIPs in brokerage statements, claims for |
| Zeiss, Mark | 2/19/2020 | 0.6 | Revise Omnibus Exhibit claims for Spanish language versions |
| Carter, Richard | 2/20/2020 | 1.9 | Review/prepare correspondences for 5 trade claims in the claims management system. |
| Collier, Laura | 2/20/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/20/2020 | 2.8 | Analyze supplemental outreach responses to determine next steps for HR claims |

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *February 1, 2020 through February 29, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Collier, Laura | 2/20/2020 | 1.3 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 2/20/2020 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 2/20/2020 | 1.4 | Review claims drafted on exact duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/20/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 0.8 | Review claims drafted on exact duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/20/2020 | 1.9 | Review claims drafted on exact duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/20/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 1.7 | Review claims drafted on exact duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/20/2020 | 1.1 | Review claims drafted on exact duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/20/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/20/2020 | 0.3 | Review question from N. Erlach related to duplicate Claims objection for Claim drafted on April omnibus objections |
| Harmon, Kara | 2/20/2020 | 0.4 | Analyze suggested waterfalls as provided by N. Erlach to prepare follow for same |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/20/2020 | 0.2 | Prepare follow up related to tax refund Claims and files of payments from Dept of Treasury |
| Harmon, Kara | 2/20/2020 | 0.8 | Analyze comments from Proskauer related to Claim amendments objections to prepare response on inclusion |
| Harmon, Kara | 2/20/2020 | 2.6 | Continue analysis of duplicate Claims for April omnibus hearing to confirm accuracy in objection |
| Harmon, Kara | 2/20/2020 | 0.6 | Prepare updated draft litigation document for agency review related to ongoing cases |
| Harmon, Kara | 2/20/2020 | 2.4 | Analyze duplicate Claims for inclusion on April omnibus objections to confirm accuracy in objection |
| Herriman, Jay | 2/20/2020 | 1.3 | Review draft Omnibus objections and associated declarations related to duplicate, amended and non-title III claims |
| Herriman, Jay | 2/20/2020 | 3.1 | Review exact duplicate claims listed on Omnibus objection to be heard at April hearing |
| Herriman, Jay | 2/20/2020 | 1.8 | Review comments from J. Greenburg re: exact duplicate and amended claim objections |
| Hertzberg, Julie | 2/20/2020 | 2.2 | Work on claims segregation between ADR and ACR |
| Koncar, John | 2/20/2020 | 2.0 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/20/2020 | 0.9 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/20/2020 | 2.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/20/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 2/20/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/20/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/20/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/20/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/20/2020 | 1.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/20/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/20/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through February 29, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/20/2020 | 2.7 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/20/2020 | 0.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/20/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/20/2020 | 1.8 | Draft litigation review files for agency review |
| Wirtz, Paul | 2/20/2020 | 2.8 | Draft litigation review files for agency review |
| Wirtz, Paul | 2/20/2020 | 2.1 | Draft litigation review files for agency review |
| Wirtz, Paul | 2/20/2020 | 2.2 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/20/2020 | 2.7 | Draft litigation review files for agency review |
| Zeiss, Mark | 2/20/2020 | 0.9 | Revise Exact Duplicate Omnibus Objection Exhibit per edits, comments |
| Zeiss, Mark | 2/20/2020 | 1.7 | Review Prime Clerk mailings returned report for impact on claims on Deficient Objections for reconciliation |
| Collier, Laura | 2/21/2020 | 1.0 | Review proactive outreach responses returned by claimants to determine next step for reconciliation |
| Collier, Laura | 2/21/2020 | 0.8 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/21/2020 | 2.3 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/21/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 2/21/2020 | 2.5 | Analyze AP trade claim detail to determine next steps in reconciliation process |
| Harmon, Kara | 2/21/2020 | 1.6 | Analyze data from B. Wadzita and E. McNulty related to HR claims with supporting documentation |
| Harmon, Kara | 2/21/2020 | 0.6 | Prepare final exhibit for exact duplicate claims including workbook for review |
| Harmon, Kara | 2/21/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/21/2020 | 0.7 | Analyze claims removed from omnibus objections for supplemental outreach responses to provide updated waterfall status for weekly reporting |
| Harmon, Kara | 2/21/2020 | 0.2 | Follow up with the treasury department regarding tax refund payment files |

*Exhibit D*

| | | | |
|---|---|---|---|
| **Commonwealth of Puerto Rico** | | | |
| **Time Detail by Activity by Professional** | | | |
| **February 1, 2020 through February 29, 2020** | | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/21/2020 | 0.9 | Begin analysis of tax refund payments files |
| Harmon, Kara | 2/21/2020 | 0.4 | Analyze final draft of exact duplicate claims for objection at April omnibus hearing |
| Harmon, Kara | 2/21/2020 | 0.6 | Prepare comments for Proskauer related to amended claims for objection at April hearing |
| Harmon, Kara | 2/21/2020 | 0.3 | Prepare weekly workstream report for Proskauer and Commonwealth agencies |
| Harmon, Kara | 2/21/2020 | 0.3 | Prepare comments / follow up with Prime Clerk related to exact duplicate claim docketing differences |
| Herriman, Jay | 2/21/2020 | 1.2 | Review updated exhibit related to exact duplicate claims |
| Herriman, Jay | 2/21/2020 | 1.3 | Review claims listed Omnibus objections to be heard at April hearing |
| Herriman, Jay | 2/21/2020 | 0.6 | Prepare and send analysis of Section 330 claims related to the department of health to AAFAF |
| Hertzberg, Julie | 2/21/2020 | 1.8 | Review certain litigation claims re: reconciliation strategy under ADR |
| Koncar, John | 2/21/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/21/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/21/2020 | 1.3 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 2/21/2020 | 1.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/21/2020 | 1.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/21/2020 | 0.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/21/2020 | 0.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/21/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/21/2020 | 1.4 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/21/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/21/2020 | 1.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico           │
│     Time Detail by Activity by Professional  │
│    February 1, 2020 through February 29, 2020│
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/21/2020 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/21/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/21/2020 | 0.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/21/2020 | 2.4 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/21/2020 | 2.1 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/21/2020 | 1.8 | Draft litigation review files for agency review |
| Wirtz, Paul | 2/21/2020 | 0.6 | Draft litigation review files for agency review |
| Wirtz, Paul | 2/21/2020 | 2.6 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Zeiss, Mark | 2/21/2020 | 1.1 | Prepare bondholder claims report with specific CUSIPs per Proskauer CUSIP research for inclusion on Omnibus Objections |
| Zeiss, Mark | 2/21/2020 | 0.4 | Review claims for bondholder information, changing reconciliation status per data given |
| Zeiss, Mark | 2/21/2020 | 0.7 | Revise bondholder claims report with specific CUSIPs per Proskauer CUSIP research for inclusion on Omnibus Objections |
| Zeiss, Mark | 2/21/2020 | 0.6 | Review CUSIP research from Proskauer for bondholder claims reconciliation for Insured, other bonds |
| Zeiss, Mark | 2/21/2020 | 2.1 | Review three Prime Clerk docket objection response reports for impact on claims on Deficient Objections for reconciliation |
| DiNatale, Trevor | 2/22/2020 | 1.2 | Analyze AP trade claim detail to determine next steps in reconciliation process |
| McNulty, Emmett | 2/22/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Herriman, Jay | 2/23/2020 | 0.9 | Review weekly claims workstream tracker and prep to send to counsel and AAFAF |
| Herriman, Jay | 2/23/2020 | 0.7 | Review updated claims waterfall analysis and prep to send to counsel and AAFAF |
| Carter, Richard | 2/24/2020 | 2.8 | Review/update claims management system for 3 AP-related claims based on reconciliation. |
| Carter, Richard | 2/24/2020 | 1.2 | Reconcile/prepare correspondence to Commonwealth relating to trade-related claim with numerous asserted invoices. |
| Carter, Richard | 2/24/2020 | 0.9 | Prepare/send correspondence related to 4 AP-related claims based on reconciliation. |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│      Commonwealth of Puerto Rico          │
│   Time Detail by Activity by Professional │
│   February 1, 2020 through February 29, 2020 │
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 2/24/2020 | 3.1 | Review/update claims management system for 6 AP-related claims based on reconciliation. |
| Collier, Laura | 2/24/2020 | 1.4 | Review of proactive outreach HR response forms |
| Collier, Laura | 2/24/2020 | 2.9 | Review of proactive outreach HR response forms |
| Collier, Laura | 2/24/2020 | 2.9 | Analyze tax refund claims and create template for respective work product |
| Erlach, Nicole | 2/24/2020 | 2.1 | Prepare litigation claim documents to be sent to asserted agencies for review |
| Erlach, Nicole | 2/24/2020 | 1.1 | Prepare litigation claim documents to be sent to asserted agencies for review |
| Erlach, Nicole | 2/24/2020 | 1.6 | Prepare litigation claim documents to be sent to asserted agencies for review |
| Erlach, Nicole | 2/24/2020 | 1.9 | Prepare litigation claim documents to be sent to asserted agencies for review |
| Harmon, Kara | 2/24/2020 | 1.1 | Prepare workbook of asserted tax refund Claims for discussion with L. Collier |
| Harmon, Kara | 2/24/2020 | 0.3 | Prepare follow up with M. Zeiss related to deficient Claims for omnibus objections |
| Harmon, Kara | 2/24/2020 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Herriman, Jay | 2/24/2020 | 1.1 | Review claims included on Omni 171 - 172 (Deficient / late filed claims) |
| Herriman, Jay | 2/24/2020 | 0.9 | Review partially unliquidated litigation claims for prep of placing on Omni objection to liquidate |
| Herriman, Jay | 2/24/2020 | 1.8 | Review draft Omnibus objections 171, 172, 177 - 180 with associated declarations |
| Koncar, John | 2/24/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/24/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/24/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/24/2020 | 1.2 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/24/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 2/24/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through February 29, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/24/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/24/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/24/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/24/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/24/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/24/2020 | 0.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/24/2020 | 2.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/24/2020 | 2.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/24/2020 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/24/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wirtz, Paul | 2/24/2020 | 2.4 | Draft litigation review files for agency review |
| Wirtz, Paul | 2/24/2020 | 2.1 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/24/2020 | 2.3 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Zeiss, Mark | 2/24/2020 | 0.9 | Review Prime Clerk docket response reports for deficient claims for proper reconciliation |
| Zeiss, Mark | 2/24/2020 | 1.0 | Draft report of April claims on Deficient Omnibus Exhibit objections per latest mailing responses |
| Zeiss, Mark | 2/24/2020 | 1.1 | Review bondholder Omnibus objections for April from Proskauer for complete reasons for objection, returning results |
| Zeiss, Mark | 2/24/2020 | 1.2 | Review Prime Clerk mailing response reports for deficient claims for proper reconciliation |
| Carter, Richard | 2/25/2020 | 2.2 | Prepare initial consolidated claim reconciliation workbook for specific claimant. |
| Carter, Richard | 2/25/2020 | 0.4 | Review/update claims management system based on feedback from internal team. |
| Collier, Laura | 2/25/2020 | 2.9 | Analyze and review tax refund claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/25/2020 | 2.8 | Analyze tax refund claims and create template for respective work product |
| Collier, Laura | 2/25/2020 | 2.8 | Analyze and review tax refund claims |
| DiNatale, Trevor | 2/25/2020 | 1.4 | Update AP claim reconciliation data per Commonwealth's analysis |
| Erlach, Nicole | 2/25/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/25/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/25/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/25/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/25/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/25/2020 | 2.2 | Prepare litigation claim documents to be sent to asserted agencies for review |
| Erlach, Nicole | 2/25/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/25/2020 | 0.7 | Analyze / respond to questions from Proskauer related to adjourned Claims on omnibus objections |
| Harmon, Kara | 2/25/2020 | 0.5 | Prepare follow up with T. DiNatale related to fully reconciled trade Claims |
| Harmon, Kara | 2/25/2020 | 0.4 | Analyze fully reconciled trade claim to prepare follow up with R. Carter related to comments provided by the Commonwealth |
| Harmon, Kara | 2/25/2020 | 0.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/25/2020 | 0.4 | Prepare draft objection reasons for trade Claims fully reconciled by the Commonwealth |
| Harmon, Kara | 2/25/2020 | 1.6 | Analyze Claims adjourned from deficient objections to prepare updated waterfall categories for reconciliation |
| Harmon, Kara | 2/25/2020 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/25/2020 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/25/2020 | 0.9 | Analyze Claims removed from draft objections to provide updated waterfall status for reporting |
| Herriman, Jay | 2/25/2020 | 3.1 | Review partially unliquidated litigation claims in prep of placing on Omnibus objection to liquidate in filed amount |
| Herriman, Jay | 2/25/2020 | 1.9 | Review omnibus objection responses filed on the docket and delivered to counsel |
| Herriman, Jay | 2/25/2020 | 0.4 | Review completed claim reconciliation worksheets provided by Commonwealth agencies |
| Herriman, Jay | 2/25/2020 | 1.6 | Review filing versions of Omnibus exhibits 158 - 167 |
| Herriman, Jay | 2/25/2020 | 0.9 | Review draft litigation data request in prep of sending to Commonwealth agencies |
| Herriman, Jay | 2/25/2020 | 1.1 | Review and respond to multiple emails from L. Stafford re: omnibus objection responses and ability to move claims into ACR |
| Koncar, John | 2/25/2020 | 1.4 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/25/2020 | 0.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 2/25/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/25/2020 | 0.2 | Analyze proactive outreach responses to verify that response forms are accurately matched with the appropriate filed claims. |
| Koncar, John | 2/25/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 2/25/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/25/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/25/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/25/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/25/2020 | 1.4 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/25/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/25/2020 | 1.9 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/25/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 2/25/2020 | 2.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 2/25/2020 | 2.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 2/25/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/25/2020 | 2.4 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/25/2020 | 2.1 | Draft litigation files template for remaining cases for agency review |
| Wirtz, Paul | 2/25/2020 | 2.3 | Draft litigation files template for remaining cases for agency review |
| Wirtz, Paul | 2/25/2020 | 2.6 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Zeiss, Mark | 2/25/2020 | 1.3 | Review mailing scans from Proskauer for proper reconciliation of deficient claims |
| Zeiss, Mark | 2/25/2020 | 2.6 | Draft April Deficient Omnibus Exhibits for Proskauer filing |
| Zeiss, Mark | 2/25/2020 | 0.7 | Prepare memo of responses to Proskauer questions re: docket responses for proper reconciliation |
| Zeiss, Mark | 2/25/2020 | 0.6 | Revise report of March claims on Deficient Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Zeiss, Mark | 2/25/2020 | 1.3 | Draft report of March claims on Deficient Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Collier, Laura | 2/26/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 2/26/2020 | 2.8 | Analyze and review tax refund claims |
| Collier, Laura | 2/26/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 2/26/2020 | 0.3 | Analyze and review tax refund claims |
| DiNatale, Trevor | 2/26/2020 | 2.9 | Analyze AP trade claim detail to determine next steps in reconciliation process |
| Erlach, Nicole | 2/26/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
|---|
| *Time Detail by Activity by Professional* |
| *February 1, 2020 through February 29, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/26/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/26/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/26/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/26/2020 | 1.4 | Review Claims for April Exact Duplicate Objection and prepare Omnibus Exhibits |
| Erlach, Nicole | 2/26/2020 | 0.9 | Review Claims for April Exact Duplicate Objection and prepare Omnibus Exhibits |
| Erlach, Nicole | 2/26/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/26/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/26/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/26/2020 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/26/2020 | 1.9 | Finalize updated waterfalls for Claims removed from April deficient objections |
| Harmon, Kara | 2/26/2020 | 0.3 | Analyze Claim from E. McNulty to determine proper categorization for reconciliation |
| Harmon, Kara | 2/26/2020 | 0.3 | Prepare follow up with L. Stafford and R. Colon related to draft form for active litigation to be sent to asserted agencies for review / reconciliation |
| Harmon, Kara | 2/26/2020 | 0.4 | Prepare workstream status report for discussions with J. Herriman |
| Harmon, Kara | 2/26/2020 | 2.1 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/26/2020 | 0.4 | Analyze weekly claims triage prepared by N. Erlach |
| Herriman, Jay | 2/26/2020 | 3.1 | Review partially unliquidated litigation claims for prep of placing on Omni objection to liquidate |
| Herriman, Jay | 2/26/2020 | 1.1 | Review filing versions of Omnibus exhibits 168 - 172 |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/26/2020 | 2.4 | Review additional responses received related to December, January and March Omnibus objections |
| Koncar, John | 2/26/2020 | 1.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 2/26/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/26/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/26/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/26/2020 | 1.2 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 2/26/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/26/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/26/2020 | 1.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/26/2020 | 0.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/26/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/26/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 2.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 1.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/26/2020 | 2.3 | Review AP trade claims to ensure completion and accuracy |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 2/26/2020 | 2.4 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 2/26/2020 | 2.1 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 2/26/2020 | 1.3 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/26/2020 | 1.8 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 2/26/2020 | 1.3 | Draft March Deficient Omnibus Exhibits for Proskauer filing |
| Zeiss, Mark | 2/26/2020 | 1.9 | Prepare responses Proskauer questions re: March claims on Deficient Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Zeiss, Mark | 2/26/2020 | 1.8 | Revise report of March claims on Deficient Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Carter, Richard | 2/27/2020 | 1.8 | Reconcile ~400 invoice images provided by vendor to open invoices contained in claim reconciliation workbook. |
| Carter, Richard | 2/27/2020 | 2.9 | Review/prepare correspondence with Commonwealth/vendor relating to 8 trade-related claim reconciliations. |
| Carter, Richard | 2/27/2020 | 0.9 | Update claims management system with updates to objection reasons at the direction of internal team. |
| Carter, Richard | 2/27/2020 | 1.3 | Continue preparation of consolidated claim reconciliation workbook pertaining to claimant. |
| Collier, Laura | 2/27/2020 | 2.8 | Analyze and review tax refund claims |
| Collier, Laura | 2/27/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 2/27/2020 | 2.7 | Analyze and review tax refund claims |
| DiNatale, Trevor | 2/27/2020 | 2.5 | Analyze AP trade claim detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/27/2020 | 2.5 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 2/27/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/27/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/27/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

**Exhibit D**

| Commonwealth of Puerto Rico |
|---|
| *Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*February 1, 2020 through February 29, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/27/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/27/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/27/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/27/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/27/2020 | 0.9 | Analyze claims from N. Erlach to determine if the Claims qualify for the ACR process |
| Harmon, Kara | 2/27/2020 | 0.4 | Prepare draft objection reasons for closed litigation cases to send to Proskauer for comments |
| Harmon, Kara | 2/27/2020 | 0.9 | Analyze waterfall updates proposed by N. Erlach / prepare comments to same |
| Harmon, Kara | 2/27/2020 | 1.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/27/2020 | 0.4 | Analyze litigation response related to judgements from the Commonwealth Fire Department |
| Harmon, Kara | 2/27/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/27/2020 | 0.7 | Analyze master litigation tracker to prepare comments for P. Wirtz related to additional items for tracking |
| Harmon, Kara | 2/27/2020 | 1.4 | Analyze Claim waterfall flags to begin preparation of weekly reports |
| Harmon, Kara | 2/27/2020 | 0.6 | Analyze updated mailing workbook for creditors without addresses to track for deficient claim objections |
| Herriman, Jay | 2/27/2020 | 3.2 | Review partially unliquidated litigation claims for prep of placing on Omni objection to liquidate |
| Herriman, Jay | 2/27/2020 | 1.6 | Review report from Prime Clerk related to undeliverable mail and its impact on the outstanding Omnibus objections |
| Herriman, Jay | 2/27/2020 | 1.1 | Analyze responses from several Commonwealth agencies related to settlement / judgment claims |
| Koncar, John | 2/27/2020 | 0.9 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |

*Page 44 of 54*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through February 29, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 2/27/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/27/2020 | 0.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 2/27/2020 | 0.7 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/27/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/27/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 2/27/2020 | 1.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/27/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/27/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/27/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/27/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/27/2020 | 2.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/27/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/27/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/27/2020 | 1.2 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/27/2020 | 1.9 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 2/27/2020 | 2.4 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 2/27/2020 | 1.4 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 2/27/2020 | 2.2 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 2/27/2020 | 2.2 | Draft January Deficient Omnibus Exhibits for Proskauer filing |
| Zeiss, Mark | 2/27/2020 | 0.9 | Review UCC mailing scans for deficient claims for proper reconciliation |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/27/2020 | 1.3 | Review Prime Clerk docket response reports for deficient claims for proper reconciliation |
| Zeiss, Mark | 2/27/2020 | 1.2 | Prepare report of December, January claims on Deficient Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Zeiss, Mark | 2/27/2020 | 0.9 | Revise report of December, January claims on Deficient Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Zeiss, Mark | 2/27/2020 | 1.7 | Draft December Deficient Omnibus Exhibits for Proskauer filing |
| Zeiss, Mark | 2/27/2020 | 1.1 | Draft December Deficient Omnibus Exhibits for Adjourned claims for Proskauer filing |
| Collier, Laura | 2/28/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 2/28/2020 | 2.8 | Analyze and review tax refund claims |
| Collier, Laura | 2/28/2020 | 1.9 | Analyze and review tax refund claims |
| DiNatale, Trevor | 2/28/2020 | 2.2 | Analyze AP trade claim detail to determine next steps in reconciliation process |
| Erlach, Nicole | 2/28/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/28/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/28/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/28/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/28/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/28/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/28/2020 | 0.8 | Analyze master tracker for tax refund workstream to review progress and propose changes to process for review |
| Harmon, Kara | 2/28/2020 | 0.4 | Analyze section 330 medical Claim to prepare follow up with Prime Clerk related to Claim amount docketing |
| Harmon, Kara | 2/28/2020 | 0.3 | Prepare weekly workstream report for Proskauer and Commonwealth agencies |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/28/2020 | 0.3 | Prepare updated weekly workstream report per comments from J. Herriman |
| Herriman, Jay | 2/28/2020 | 0.7 | Review claims waterfall report and prepare to send to AAFAF and counsel |
| Herriman, Jay | 2/28/2020 | 0.2 | Prepare and send comments related to the draft DS and solicitation motion to L. Stafford |
| Herriman, Jay | 2/28/2020 | 1.1 | Review draft DS and solicitation motion |
| Herriman, Jay | 2/28/2020 | 0.7 | Research and respond to multiple emails from S. Martinez re: GUC claims |
| Herriman, Jay | 2/28/2020 | 0.5 | Review and send workstream update and waterfall reports to AAFAF and counsel |
| Koncar, John | 2/28/2020 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/28/2020 | 1.2 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/28/2020 | 1.7 | Analyze claim outreach responses related to claims included on omnibus objections to record key claim information and supporting documentation attached. |
| Koncar, John | 2/28/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/28/2020 | 1.8 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 2/28/2020 | 0.6 | Analyze claim outreach responses related to claims included on omnibus objections to record key claim information and supporting documentation attached. |
| McNulty, Emmett | 2/28/2020 | 1.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/28/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/28/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/28/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/28/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/28/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/28/2020 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

*Page 47 of 54*

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/28/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/28/2020 | 1.3 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 2/28/2020 | 2.2 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 2/28/2020 | 1.9 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 2/28/2020 | 2.1 | Draft litigation files template for remaining cases for agency review |
| Zeiss, Mark | 2/28/2020 | 2.1 | Finalize January Deficient Omnibus Exhibits including adjourned claims for Proskauer filing |
| Zeiss, Mark | 2/28/2020 | 2.6 | Review adjourned claims for Deficient Omnibus objections responses for next steps including ACR and ADR processing |
| Zeiss, Mark | 2/28/2020 | 0.8 | Review bondholder claims for proper reconciliation based on detailed review of CUSIPs on brokerage statements |
| Erlach, Nicole | 2/29/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/29/2020 | 0.6 | Prepare sample Claim for individual objection related to accounts payable contract that was not registered properly / send to Proskauer for review |

| **Subtotal** | | **1,370.5** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 2/2/2020 | 0.9 | Prepare December CPR in PR fee app draft |
| Grussing, Bernice | 2/2/2020 | 0.3 | Finalize CPR December Fee App Draft |
| Herriman, Jay | 2/3/2020 | 1.1 | Review draft fee invoice for December 2019. |
| Grussing, Bernice | 2/25/2020 | 0.7 | Prepare draft of January Fee App |
| Herriman, Jay | 2/25/2020 | 1.1 | Review draft January fee invoice and associated exhibits |
| Grussing, Bernice | 2/28/2020 | 1.6 | Prepare draft of Interim Fee App for Oct 2019 - Jan 2020 |
| Herriman, Jay | 2/28/2020 | 0.3 | Review final draft of January fee invoice and send for noticing |
| Herriman, Jay | 2/28/2020 | 1.6 | Review first draft of Interim fee app for periods Oct 2019 - Jan 2020 |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **7.6** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/3/2020 | 0.4 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to deficient claim objections and objection responses |
| Harmon, Kara | 2/3/2020 | 0.3 | Participate in discussion with J. Herriman, K. Harmon, and J. Berman related to outreach letters and deficient claim objections |
| Herriman, Jay | 2/3/2020 | 0.3 | Participate in discussion with J. Herriman, K. Harmon, and J. Berman related to outreach letters and deficient claim objections |
| Herriman, Jay | 2/3/2020 | 0.4 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to deficient claim objections and objection responses |
| Herriman, Jay | 2/3/2020 | 1.2 | Call with J. Hertzberg and J. Herriman re: discuss next round of claim objections and general status of AP and litigation related claims reconciliation |
| Hertzberg, Julie | 2/3/2020 | 1.2 | Call with J. Hertzberg and J. Herriman re: discuss next round of claim objections and general status of AP and litigation related claims reconciliation |
| Zeiss, Mark | 2/3/2020 | 0.4 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to deficient claim objections and objection responses |
| Carter, Richard | 2/4/2020 | 0.2 | Teleconference with H. Vicenty, K. Harmon re: request for claim reconciliation documentation. |
| Carter, Richard | 2/4/2020 | 0.4 | Conference with T. DiNatalie re: claim reconciliation workbook review. |
| DiNatale, Trevor | 2/4/2020 | 0.4 | Conference w/ R. Carter re: claim reconciliation workbook review |
| Harmon, Kara | 2/4/2020 | 0.2 | Teleconference with H. Vicenty, R. Carter re: request for claim reconciliation documentation. |
| Harmon, Kara | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman related to creditors asserting claims with no contact information |
| Harmon, Kara | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and J. Berman related to claims with no addresses, upcoming omnibus objections and solicitation |
| Harmon, Kara | 2/4/2020 | 0.4 | Meeting with J. Koncar regarding review of filed governmental, legal, tax, and treasury claims and supporting documentation. |
| Herriman, Jay | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman related to creditors asserting claims with no contact information |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and J. Berman related to claims with no addresses, upcoming omnibus objections and solicitation |
| Hertzberg, Julie | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman related to creditors asserting claims with no contact information |
| Koncar, John | 2/4/2020 | 0.4 | Meeting with K. Harmon regarding review of filed governmental, legal, tax, and treasury claims and supporting documentation. |
| Zeiss, Mark | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and J. Berman related to claims with no addresses, upcoming omnibus objections and solicitation |
| Harmon, Kara | 2/5/2020 | 0.3 | Meeting with J. Koncar re: status updates and planning for the proactive outreach response review workstream and discussion of filed treasury claims. |
| Koncar, John | 2/5/2020 | 0.3 | Meeting with K. Harmon re: status updates and planning for the proactive outreach response review workstream and discussion of filed treasury claims. |
| Collier, Laura | 2/6/2020 | 0.6 | Meeting with K. Harmon and J. Koncar regarding review of HR proactive outreach response forms returned by claimants. |
| Collier, Laura | 2/6/2020 | 0.6 | Meeting with K. Harmon and J. Koncar re: discussion of claim questions identified in the review of HR proactive outreach response forms returned by claimants. |
| Harmon, Kara | 2/6/2020 | 0.6 | Meeting with K. Harmon and L. Collier re: discussion of claim questions identified in the review of HR proactive outreach response forms returned by claimants. |
| Harmon, Kara | 2/6/2020 | 0.6 | Meeting with J. Koncar and L. Collier regarding review of HR proactive outreach response forms returned by claimants. |
| Koncar, John | 2/6/2020 | 0.6 | Meeting with K. Harmon and L. Collier re: discussion of claim questions identified in the review of HR proactive outreach response forms returned by claimants. |
| Koncar, John | 2/6/2020 | 0.6 | Meeting with K. Harmon and L. Collier regarding review of HR proactive outreach response forms returned by claimants. |
| Herriman, Jay | 2/7/2020 | 0.8 | Participate in discussion with J. Herriman, L. Stafford, and P. Fishkind related to deficient, bond, duplicate and amended claim objections |
| Collier, Laura | 2/10/2020 | 0.4 | Meeting with J. Koncar re: discussion of claims included in the review of HR proactive outreach response forms returned by claimants. |
| Koncar, John | 2/10/2020 | 0.4 | Meeting with L. Collier re: discussion of claims included in the review of HR proactive outreach response forms returned by claimants. |
| Harmon, Kara | 2/11/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper Clerk related to omnibus objections and deficient claim mailings |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/11/2020 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to Claims adjourned from the December and January omnibus hearings |
| Herriman, Jay | 2/11/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper Clerk related to omnibus objections and deficient claim mailings |
| Herriman, Jay | 2/11/2020 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to Claims adjourned from the December and January omnibus hearings |
| Zeiss, Mark | 2/11/2020 | 0.9 | Proskauer call re: December, January prior adjourned claims reconciliation status per responses |
| Harmon, Kara | 2/12/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and J. Rodriguez related to Title III AP Claims reconciliation progress by Commonwealth agencies |
| Herriman, Jay | 2/12/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and J. Rodriguez related to Title III AP Claims reconciliation progress by Commonwealth agencies |
| Herriman, Jay | 2/13/2020 | 0.9 | Call with J. Herriman & J. Hertzberg re: review draft unsecured claims analysis |
| Herriman, Jay | 2/13/2020 | 0.6 | Call with J. Herriman, J. Hertzberg, B. Rosen and L. Stafford re: discuss creation of unsecured claims analysis |
| Hertzberg, Julie | 2/13/2020 | 0.9 | Call with J. Herriman & J. Hertzberg re: review draft unsecured claims analysis |
| Hertzberg, Julie | 2/13/2020 | 0.6 | Call with J. Herriman, J. Hertzberg, B. Rosen and L. Stafford re: discuss creation of unsecured claims analysis |
| Herriman, Jay | 2/17/2020 | 0.4 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review unsecured claims analysis |
| Hertzberg, Julie | 2/17/2020 | 0.4 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review unsecured claims analysis |
| Harmon, Kara | 2/18/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, J. Rodriguez, and G. Rodriguez related to AP Claims reconciliation progress |
| Herriman, Jay | 2/18/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, J. Rodriguez, and G. Rodriguez related to AP Claims reconciliation progress |
| Collier, Laura | 2/19/2020 | 0.3 | Call with K. Harmon to discuss questions based on review of outreach response forms. |
| Collier, Laura | 2/19/2020 | 0.1 | Internal A&M status call to discuss progress of workstreams and any respective updates |
| Harmon, Kara | 2/20/2020 | 0.3 | Participate in conference call with creditor related to response for deficient omnibus objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/20/2020 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to upcoming workstreams for Claims reconciliation and resolution |
| Harmon, Kara | 2/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to undeliverable mailings |
| Herriman, Jay | 2/20/2020 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to upcoming workstreams for Claims reconciliation and resolution |
| Herriman, Jay | 2/20/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, B. Rosen, L. Stafford, OMM and AAFAF re: review of claims reconciliation progress and open items |
| Herriman, Jay | 2/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to undeliverable mailings |
| Hertzberg, Julie | 2/20/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, B. Rosen, L. Stafford, OMM and AAFAF re: review of claims reconciliation progress and open items |
| Zeiss, Mark | 2/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to undeliverable mailings |
| Harmon, Kara | 2/21/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenberg related to upcoming omnibus objections and litigation claims reconciliation |
| Herriman, Jay | 2/21/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenberg related to upcoming omnibus objections and litigation claims reconciliation |
| Zeiss, Mark | 2/21/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenberg related to upcoming omnibus objections and litigation claims reconciliation |
| Collier, Laura | 2/24/2020 | 0.2 | Meeting with K. Harmon re: discussion of tax refund claims and respective workstream. |
| Collier, Laura | 2/24/2020 | 0.2 | Internal A&M meeting with team |
| Erlach, Nicole | 2/24/2020 | 0.9 | Meeting with J. Herriman, K. Harmon, and P. Wirtz related to litigation claims to be sent to asserted agencies and corresponding preparation of documents for review |
| Erlach, Nicole | 2/24/2020 | 0.4 | Meeting with K. Harmon related to duplicate claim objections |
| Harmon, Kara | 2/24/2020 | 0.2 | Meeting with M. Zeiss, J. Herriman, and K. Harmon related to case status and upcoming workstreams |
| Harmon, Kara | 2/24/2020 | 0.4 | Meeting with N. Erlach and K. Harmon related to duplicate claim objections |
| Harmon, Kara | 2/24/2020 | 0.9 | Meeting with J. Herriman, K. Harmon, N. Erlach, and P. Wirtz related to litigation claims to be sent to asserted agencies and corresponding preparation of documents for review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through February 29, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/24/2020 | 0.2 | Meeting with L. Collier re: discussion of tax refund claims and respective workstream. |
| Herriman, Jay | 2/24/2020 | 0.9 | Meeting with J. Herriman, K. Harmon, N. Erlach, and P. Wirtz related to litigation claims to be sent to asserted agencies and corresponding preparation of documents for review |
| Herriman, Jay | 2/24/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review of unliquidated litigation workstream, status of claims for April objection and treatment of GO bonds |
| Herriman, Jay | 2/24/2020 | 0.4 | Meeting with N. Erlach and K. Harmon related to duplicate claim objections |
| Herriman, Jay | 2/24/2020 | 0.2 | Meeting with M. Zeiss, J. Herriman, and K. Harmon related to case status and upcoming workstreams |
| Hertzberg, Julie | 2/24/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review of unliquidated litigation workstream, status of claims for April objection and treatment of GO bonds |
| Koncar, John | 2/24/2020 | 0.6 | Participate in meeting with J. Koncar and E. McNulty regarding analysis of HR claims for the ACR process |
| Wadzita, Brent | 2/24/2020 | 0.6 | Participate in meeting with J. Koncar and E. McNulty regarding analysis of HR claims for the ACR process |
| Wirtz, Paul | 2/24/2020 | 0.9 | Meeting with J. Herriman, K. Harmon and N. Erlach related to litigation claims to be sent to asserted agencies and corresponding preparation of documents for review |
| Zeiss, Mark | 2/24/2020 | 0.2 | Meeting with M. Zeiss, J. Herriman, and K. Harmon related to case status and upcoming workstreams |
| Harmon, Kara | 2/25/2020 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, J. Berman, and C. Schepper related to adjourned claims from omnibus objection and unsolicited claim mailing responses |
| Herriman, Jay | 2/25/2020 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, J. Berman, and C. Schepper related to adjourned claims from omnibus objection and unsolicited claim mailing responses |
| Zeiss, Mark | 2/25/2020 | 0.3 | Prime Clerk meeting |
| Herriman, Jay | 2/27/2020 | 0.4 | Call with M. Zeiss, J. Herriman, L. Stafford & A. Bloch re: review materials from Prime Clerk related to undeliverable mail and final filing versions of Omni Exhibits for filing |
| Zeiss, Mark | 2/27/2020 | 0.4 | Call with M. Zeiss, J. Herriman, L. Stafford & A. Bloch re: review materials from Prime Clerk related to undeliverable mail and final filing versions of Omni Exhibits for filing |
| Harmon, Kara | 2/28/2020 | 0.6 | Conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to proposed omnibus objections for accounts payable Claims, adjourned Claims from omnibus objections and upcoming omnibus hearing. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through February 29, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/28/2020 | 0.6 | Conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to proposed omnibus objections for accounts payable Claims, adjourned Claims from omnibus objections and upcoming omnibus hearing |
| Zeiss, Mark | 2/28/2020 | 0.6 | Conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to proposed omnibus objections for accounts payable Claims, adjourned Claims from omnibus objections and upcoming omnibus hearing |

| **Subtotal** | | **43.5** | |

| *Grand Total* | | **1,421.6** | |

*Exhibit E*

### Commonwealth of Puerto Rico
### Summary of Expense Detail by Category
### February 1, 2020 through February 29, 2020

| Expense Category | Sum of Expenses |
|---|---|
| Other | $2,333.53 |
| **Total** | **$2,333.53** |

*Page 1 of 1*

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**February 1, 2020 through February 29, 2020**

**Other**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 2/29/2020 | $2,333.53 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,333.53** | |
| *Grand Total* | | **$2,333.53** | |

# Exhibit B

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
MARCH 1, 2020 THROUGH MARCH 31, 2020**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO TWENTIETH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Commonwealth of Puerto Rico</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>March 1, 2020 through March 31, 2020</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $828,234.45 ($920,260.50 incurred less 10% voluntary reduction of $92,026.05) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,666.99 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Twentieth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2020.


/s/
_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On May 26, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn:     John J. Rapisardi, Esq.
             Suzanne Uhland, Esq.
             Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:     Luis C. Marini-Biaggi, Esq.
             Carolina Velaz-Rivero, Esq.
             Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:     Robert Gordon, Esq.
             Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:     Catherine Steege, Esq.
             Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
             Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
             Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
             Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
             Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Summary of Professional Fees for the Period  March 1, 2020 through March 31, 2020**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,622.1 | $    874,118.50 |
| Commonwealth of Puerto Rico - Fee Applications | 7.2 | $    5,430.20 |
| Commonwealth of Puerto Rico - Meeting | 55.4 | $    40,711.80 |
| **Subtotal** | **1,684.7** | **920,260.50** |
| *Less 10% voluntary reduction* | | *(92,026.05)* |
| **Total** | | **$    828,234.45** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 33.6 | $30,878.40 |
| Jay Herriman | Managing Director | Claim Management | $893 | 137.3 | 122,608.90 |
| Kara Harmon | Consultant II | Claim Management | $675 | 194.9 | 131,557.50 |
| Mark Zeiss | Director | Claim Management | $630 | 104.3 | 65,709.00 |
| Carter, Richard | Consultant II | Claim Management | $550 | 73.1 | 40,205.00 |
| DiNatale, Trevor | Consultant II | Claim Management | $550 | 63.5 | 34,925.00 |
| Collier, Laura | Senior Associate | Claim Management | $525 | 183.1 | 96,127.50 |
| Koncar, John | Consultant | Claim Management | $498 | 168.0 | 83,664.00 |
| Wirtz, Paul | Consultant | Claim Management | $498 | 206.4 | 102,787.20 |
| Wadzita, Brent | Analyst | Claim Management | $420 | 179.9 | 75,558.00 |
| Nicole Earlach | Analyst | Claim Management | $400 | 149.8 | 59,920.00 |
| McNulty, Emmett | Analyst | Claim Management | $400 | 190.8 | 76,320.00 |
| **Subtotal** | | | | **1,684.7** | **920,260.50** |
| *Less 10% voluntary reduction* | | | | | *-92,026.05* |
| **Total** | | | | | **$828,234.45** |

**Summary of Expenses for the Period March 1, 2020 through March 31, 2020**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,666.99 |
| **Total** | **$2,666.99** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $745,411.01, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,666.99 for services rendered outside of Puerto Rico) in the total amount of $748,078.00.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

7

**EXHIBITS**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**March 1, 2020 through March 31, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,622.1 | $874,118.50 |
| Commonwealth of Puerto Rico - Fee Applications | 7.2 | $5,430.20 |
| Commonwealth of Puerto Rico - Meeting | 55.4 | $40,711.80 |
| **Total** | **1,684.7** | **$920,260.50** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### March 1, 2020 through March 31, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 33.6 | $30,878.40 |
| Herriman, Jay | Managing Director | $893.00 | 137.3 | $122,608.90 |
| Harmon, Kara | Director | $675.00 | 194.9 | $131,557.50 |
| Zeiss, Mark | Director | $630.00 | 104.3 | $65,709.00 |
| Carter, Richard | Consultant II | $550.00 | 73.1 | $40,205.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 63.5 | $34,925.00 |
| Collier, Laura | Senior Associate | $525.00 | 183.1 | $96,127.50 |
| Koncar, John | Consultant | $498.00 | 168.0 | $83,664.00 |
| Wirtz, Paul | Consultant | $498.00 | 206.4 | $102,787.20 |
| Wadzita, Brent | Analyst | $420.00 | 179.9 | $75,558.00 |
| Erlach, Nicole | Analyst | $400.00 | 149.8 | $59,920.00 |
| McNulty, Emmett | Analyst | $400.00 | 190.8 | $76,320.00 |
| | | **Total** | **1,684.7** | **$920,260.50** |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**March 1, 2020 through March 31, 2020**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 25.9 | $23,802.10 |
| Herriman, Jay | Managing Director | $893 | 117.2 | $104,659.60 |
| Harmon, Kara | Director | $675 | 180.2 | $121,635.00 |
| Zeiss, Mark | Director | $630 | 95.6 | $60,228.00 |
| Koncar, John | Consultant | $498 | 166.2 | $82,767.60 |
| Wirtz, Paul | Consultant | $498 | 205.4 | $102,289.20 |
| Carter, Richard | Consultant II | $550 | 72.7 | $39,985.00 |
| DiNatale, Trevor | Consultant II | $550 | 60.4 | $33,220.00 |
| Collier, Laura | Senior Associate | $525 | 180.4 | $94,710.00 |
| Wadzita, Brent | Analyst | $420 | 179.1 | $75,222.00 |
| Erlach, Nicole | Analyst | $400 | 149.5 | $59,800.00 |
| McNulty, Emmett | Analyst | $400 | 189.5 | $75,800.00 |
| | | | 1622.1 | $874,118.50 |
| | | *Average Billing Rate* | | $538.88 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### March 1, 2020 through March 31, 2020

---

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 3.4 | $3,036.20 |
| Zeiss, Mark | Director | $630 | 3.8 | $2,394.00 |
| | | | 7.2 | $5,430.20 |
| | *Average Billing Rate* | | | $754.19 |

*Exhibit C*

**Commonwealth of Puerto Rico
Summary of Time Detail by Professional
March 1, 2020 through March 31, 2020**

**Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or
advisors to present findings or discuss various matters related to the claims
process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 7.7 | $7,076.30 |
| Herriman, Jay | Managing Director | $893 | 16.7 | $14,913.10 |
| Harmon, Kara | Director | $675 | 14.7 | $9,922.50 |
| Zeiss, Mark | Director | $630 | 4.9 | $3,087.00 |
| Koncar, John | Consultant | $498 | 1.8 | $896.40 |
| Wirtz, Paul | Consultant | $498 | 1.0 | $498.00 |
| Carter, Richard | Consultant II | $550 | 0.4 | $220.00 |
| DiNatale, Trevor | Consultant II | $550 | 3.1 | $1,705.00 |
| Collier, Laura | Senior Associate | $525 | 2.7 | $1,417.50 |
| Wadzita, Brent | Analyst | $420 | 0.8 | $336.00 |
| Erlach, Nicole | Analyst | $400 | 0.3 | $120.00 |
| McNulty, Emmett | Analyst | $400 | 1.3 | $520.00 |
| | | | 55.4 | $40,711.80 |

*Average Billing Rate* — $734.87

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/1/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Collier, Laura | 3/2/2020 | 1.3 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/2/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/2/2020 | 2.8 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/2/2020 | 2.9 | Continue analysis of asserted tax refund/credit Claims, by tax year, against historical disbursement files from Commonwealth to prepare satisfied Claims for objection |
| Erlach, Nicole | 3/2/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/2/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/2/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/2/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/2/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/2/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/2/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/2/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/2/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/2/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Harmon, Kara | 3/2/2020 | 1.3 | Prepare Claim reconciliation workbooks for the Department of Health and Department of Education in preparation for in person meetings on 3/3 |
| Harmon, Kara | 3/2/2020 | 0.4 | Prepare estimated Claims numbers for ACR process at the request of Proskauer |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/2/2020 | 0.6 | Prepare updated draft document related active litigation for review by L. Stafford and R. Colon |
| Harmon, Kara | 3/2/2020 | 0.6 | Analyze Claim numbers provide by M. Zeiss related to filed objections for deficient Claims |
| Harmon, Kara | 3/2/2020 | 1.6 | Prepare analysis of completed Claims workbooks, by asserted agencies, for larger discussion on Claims reconciliation progress |
| Harmon, Kara | 3/2/2020 | 0.8 | Prepare workbook of deficient objection responses for review to determine next steps for Claims resolution |
| Harmon, Kara | 3/2/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/2/2020 | 0.9 | Prepare sample incomplete responses from the Department of Health and Department of Education in preparation for meetings on 3/3 |
| Herriman, Jay | 3/2/2020 | 2.8 | Analyze Claims identified for ACR process to confirm placement by ACR category (i.e. Public Employee, Tax, Pension, or Union) |
| Herriman, Jay | 3/2/2020 | 1.7 | Review responses received from claimants related to the December, January and March omnibus objections |
| Herriman, Jay | 3/2/2020 | 3.1 | Review completed claim reconciliation worksheets and outstanding AP claims related to the DOH and DOE in prep of meeting |
| Herriman, Jay | 3/2/2020 | 0.3 | Review draft active litigation data request and provide comments to K. Harmon |
| Hertzberg, Julie | 3/2/2020 | 3.3 | Review sampling of claim types and claim detail to validate claims recommended for ACR process |
| Koncar, John | 3/2/2020 | 0.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/2/2020 | 1.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/2/2020 | 2.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/2/2020 | 2.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/2/2020 | 1.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/2/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2020 through March 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/2/2020 | 1.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/2/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/2/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/2/2020 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 3/2/2020 | 2.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/2/2020 | 1.4 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/2/2020 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/2/2020 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/2/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/2/2020 | 2.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 3/2/2020 | 2.2 | Analyze newly provided support for AP trade Claims to determine if enough information is provided for Commonwealth reconciliation |
| Wirtz, Paul | 3/2/2020 | 1.8 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/2/2020 | 2.1 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/2/2020 | 2.3 | Analyze newly provided support for AP trade Claims to determine if enough information is provided for Commonwealth reconciliation |
| Zeiss, Mark | 3/2/2020 | 2.3 | Prepare report of Omnibus Exhibits with counts, dollar amounts per Proskauer request for court status update |
| Collier, Laura | 3/3/2020 | 2.7 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/3/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/3/2020 | 2.8 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Erlach, Nicole | 3/3/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/3/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/3/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/3/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/3/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/3/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 3/3/2020 | 3.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/3/2020 | 0.2 | Prepare follow up with Prime Clerk related to service of Claim objections |
| Harmon, Kara | 3/3/2020 | 0.6 | Prepare unresolved Claims reconciliation workbooks to send to H. Cruz for review |
| Harmon, Kara | 3/3/2020 | 0.4 | Analyze Claims from M. Zeiss to determine proper categorization for weekly reporting |
| Hertzberg, Julie | 3/3/2020 | 0.2 | Correspondence to J. Herriman re: AAFAA response to claim objection |
| Hertzberg, Julie | 3/3/2020 | 2.3 | Analyze claims population strategy re: ACR and ADR process |
| Hertzberg, Julie | 3/3/2020 | 0.3 | Review claim objection response by AAFAF to prepare comments for Proskauer |
| Koncar, John | 3/3/2020 | 1.3 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/3/2020 | 2.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/3/2020 | 2.2 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/3/2020 | 1.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/3/2020 | 2.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/3/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/3/2020 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/3/2020 | 2.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 3/3/2020 | 2.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/3/2020 | 1.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/3/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/3/2020 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/3/2020 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/3/2020 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

</div>

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/3/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 3/3/2020 | 1.9 | Analyze supplemental outreach responses provided for AP trade Claims to ensure enough detail provided for Commonwealth reconciliation |
| Wirtz, Paul | 3/3/2020 | 1.6 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/3/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/3/2020 | 2.4 | Analyze supplemental outreach responses provided for AP trade Claims to ensure enough detail provided for Commonwealth reconciliation |
| Zeiss, Mark | 3/3/2020 | 0.6 | Send revised Deficient Omnibus Objection report to Prime Clerk for noticing requests |
| Collier, Laura | 3/4/2020 | 2.4 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/4/2020 | 2.7 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/4/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Erlach, Nicole | 3/4/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/4/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/4/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/4/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/4/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/4/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 3/4/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 3/4/2020 | 2.4 | Prepare analysis of Claims waterfall 2 category to report on Claims identified for ADR and ACR as well as pending and proposed objections |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/4/2020 | 1.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/4/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/4/2020 | 0.7 | Prepare modifications to weekly Claims waterfall analysis to highlight additional Claims reconciliation progress |
| Hertzberg, Julie | 3/4/2020 | 3.0 | Work on claim reconciliation thresholds and convenience class analysis |
| Koncar, John | 3/4/2020 | 2.9 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/4/2020 | 0.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/4/2020 | 2.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/4/2020 | 2.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/4/2020 | 0.3 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/4/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/4/2020 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/4/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/4/2020 | 1.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 3/4/2020 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/4/2020 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/4/2020 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/4/2020 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/4/2020 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/4/2020 | 0.9 | Continue analysis of supplemental outreach mailings related to claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 3/4/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/4/2020 | 1.8 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/4/2020 | 2.2 | Analyze supplemental outreach responses provided for AP trade Claims to ensure enough detail provided for Commonwealth reconciliation |
| Wirtz, Paul | 3/4/2020 | 2.1 | Analyze supplemental outreach responses provided for AP trade Claims to ensure enough detail provided for Commonwealth reconciliation |
| Zeiss, Mark | 3/4/2020 | 0.8 | Prepare revised Omnibus Exhibits for Non-Title III and Satisfied No Liability objections for Proskauer filing |
| Zeiss, Mark | 3/4/2020 | 1.1 | Prepare four revised bondholder Omnibus Exhibits for Proskauer for filing |
| Zeiss, Mark | 3/4/2020 | 2.2 | Establish high-level reporting, tags for Waterfall 2 for summary reporting for Proskauer |
| Collier, Laura | 3/5/2020 | 2.7 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/5/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/5/2020 | 1.2 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/5/2020 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 3/5/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/5/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/5/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/5/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/5/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/5/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/5/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 3/5/2020 | 1.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/5/2020 | 2.7 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/5/2020 | 0.5 | Prepare and send analysis to Prime Clerk related to litigation claims docketed in an incorrect amount |
| Herriman, Jay | 3/5/2020 | 1.1 | Review litigation claims to determine impact of setting various claim reconciliation thresholds and use of the convenience class |
| Herriman, Jay | 3/5/2020 | 2.1 | Review income tax refund claims and associated payment details in prep of listing claims on Omnibus objection |
| Hertzberg, Julie | 3/5/2020 | 2.2 | Analyze impact of setting claim reconciliation thresholds and use of the convenience class re: litigation claims |
| Koncar, John | 3/5/2020 | 0.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/5/2020 | 2.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/5/2020 | 2.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/5/2020 | 1.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/5/2020 | 2.3 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/5/2020 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/5/2020 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/5/2020 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/5/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 3/5/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/5/2020 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/5/2020 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/5/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/5/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/5/2020 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 3/5/2020 | 1.4 | Continue analysis of litigation Claims to categorize by agency and case number for transfer to Commonwealth, ERS and HTA for further reconciliation |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2020 through March 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/5/2020 | 2.4 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/5/2020 | 2.2 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/5/2020 | 1.8 | Continue analysis of litigation Claims to categorize by agency and case number for transfer to Commonwealth, ERS and HTA for further reconciliation |
| Zeiss, Mark | 3/5/2020 | 1.7 | Revise Waterfall 2 report per comments include claims docketed in error claims |
| Zeiss, Mark | 3/5/2020 | 0.8 | Prepare modifications to Omni 176 for asserted non-title III claims per Proskauer comments |
| Zeiss, Mark | 3/5/2020 | 0.7 | Prepare workbook for additional response review for proper reconciliation, Proskauer responses to docket responses |
| Zeiss, Mark | 3/5/2020 | 1.3 | Review weekly Prime Clerk mailing response report for proper reconciliation for claims on Deficient Omnibus Exhibits |
| Zeiss, Mark | 3/5/2020 | 1.6 | Review four days Prime Clerk docket response reports for proper reconciliation for claims on Deficient Omnibus Exhibits |
| Collier, Laura | 3/6/2020 | 1.4 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/6/2020 | 2.8 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/6/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| DiNatale, Trevor | 3/6/2020 | 2.8 | Review AP claim detail for future claim reconciliation process |
| Erlach, Nicole | 3/6/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

**Exhibit D**

<div style="text-align:center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/6/2020 | 0.6 | Analyze comments from L. Stafford related to duplicate Claim objections |
| Harmon, Kara | 3/6/2020 | 0.3 | Prepare weekly workstream report for review by Commonwealth and Proskauer |
| Harmon, Kara | 3/6/2020 | 0.9 | Analyze Claim objection responses to determine next steps for Claim resolution |
| Harmon, Kara | 3/6/2020 | 0.3 | Prepare follow up related to litigation documents, by agency, for Commonwealth review |
| Harmon, Kara | 3/6/2020 | 0.7 | Prepare final workbook for exact duplicate Claims for inclusion on omnibus objections |
| Harmon, Kara | 3/6/2020 | 0.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/6/2020 | 1.3 | Analyze various responses from Commonwealth agencies related to closed litigation and judgements/settlements |
| Harmon, Kara | 3/6/2020 | 1.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/6/2020 | 0.9 | Analyze new Claims detail provided by creditors related to AP trade Claims to provide Commonwealth with updated reconciliation workbooks |
| Herriman, Jay | 3/6/2020 | 1.2 | Review claims waterfall report to process updates in prep of sending to AAFAF and counsel |
| Herriman, Jay | 3/6/2020 | 1.4 | QC final listing of duplicate and amended claims to be included om Omnibus objection for hearing in April |
| Herriman, Jay | 3/6/2020 | 2.7 | Analyze litigation claims asserted for more than $50 million to determine next steps to estimate value of claim |
| Herriman, Jay | 3/6/2020 | 1.4 | Analyze litigation claims asserted for less than $150 thousand and filed with additional unliquidated values to prep for an objection to liquidate claim |
| Herriman, Jay | 3/6/2020 | 0.3 | Review updated claims reconciliation workstream tracker and provide comments to K. Harmon |
| Koncar, John | 3/6/2020 | 1.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/6/2020 | 1.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/6/2020 | 1.3 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/6/2020 | 2.2 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/6/2020 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/6/2020 | 2.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/6/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/6/2020 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/6/2020 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 3/6/2020 | 2.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/6/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/6/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/6/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 3/6/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/6/2020 | 2.4 | Continue analysis of litigation Claims to categorize by agency and case number for transfer to Commonwealth, ERS and HTA for further reconciliation |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wirtz, Paul | 3/6/2020 | 2.3 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 3/6/2020 | 0.8 | Prepare response for Proskauer re: specific claims on Docket Responses for Deficient Claims Objections |
| Zeiss, Mark | 3/6/2020 | 0.7 | Send revised Duplicate claims Omnibus Objection to Proskauer for filing |
| Zeiss, Mark | 3/6/2020 | 0.6 | Send revised Amended claims Omnibus Objection to Proskauer for filing |
| Collier, Laura | 3/7/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/7/2020 | 1.1 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/7/2020 | 2.7 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/7/2020 | 2.9 | Continue analysis of asserted tax refund/credit Claims, by tax year, against historical disbursement files from Commonwealth to prepare satisfied Claims for objection |
| DiNatale, Trevor | 3/7/2020 | 2.4 | Review claim detail and asserted agency information for upcoming omnibus claim objections |
| McNulty, Emmett | 3/7/2020 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 3/7/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| DiNatale, Trevor | 3/8/2020 | 2.7 | Review claim detail and asserted agency information for upcoming omnibus claim objections |
| DiNatale, Trevor | 3/8/2020 | 2.1 | Review AP claim detail for future claim reconciliation process |
| Koncar, John | 3/8/2020 | 0.9 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/8/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Collier, Laura | 3/9/2020 | 2.8 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/9/2020 | 2.9 | Continue analysis of asserted tax refund/credit Claims, by tax year, against historical disbursement files from Commonwealth to prepare satisfied Claims for objection |
| Collier, Laura | 3/9/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| DiNatale, Trevor | 3/9/2020 | 1.7 | Review AP claim detail for future claim reconciliation process |
| DiNatale, Trevor | 3/9/2020 | 1.1 | Review claim detail and asserted agency information for upcoming omnibus claim objections |
| Erlach, Nicole | 3/9/2020 | 1.3 | Analyze weekly claims register to capture claim changes / begin review newly filed claims |
| Erlach, Nicole | 3/9/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/9/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/9/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/9/2020 | 1.3 | Triage newly filed Claims to categorize for further Claims reconciliation |
| Erlach, Nicole | 3/9/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/9/2020 | 0.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/9/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/9/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Harmon, Kara | 3/9/2020 | 1.9 | Analyze tax refund Claims to begin preparation of satisfied Claim objections for June omnibus hearing |
| Harmon, Kara | 3/9/2020 | 0.4 | Analyze comments from J. Sosa related to one off objection for accounts payables Claims |
| Harmon, Kara | 3/9/2020 | 0.6 | Analyze objection response inquire from L. Stafford to prepare follow up related to conversations with creditor |
| Harmon, Kara | 3/9/2020 | 0.9 | Prepare updated workstream analysis for discussions with J. Herriman |
| Harmon, Kara | 3/9/2020 | 3.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |

*Page 15 of 64*

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2020 through March 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/9/2020 | 0.3 | Prepare follow up related to documents for active litigation to be sent to asserted agencies for reconciliation and review |
| Herriman, Jay | 3/9/2020 | 0.7 | Review responses received related to Omnibus objections to prepare recommendations for next steps for Claims resolution |
| Herriman, Jay | 3/9/2020 | 1.2 | Review updated analysis of satisfied income tax return claims |
| Herriman, Jay | 3/9/2020 | 2.2 | Review employee wage related claims in prep of submission to ACR process |
| Herriman, Jay | 3/9/2020 | 2.9 | Review of large value litigation claims to determine next steps in reconciliation / estimation process |
| Hertzberg, Julie | 3/9/2020 | 2.4 | Work on strategy re: ADR process and claims reconciliation thresholds |
| Koncar, John | 3/9/2020 | 2.8 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/9/2020 | 1.8 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/9/2020 | 2.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/9/2020 | 1.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/9/2020 | 1.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/9/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/9/2020 | 0.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/9/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/9/2020 | 1.4 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/9/2020 | 2.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/9/2020 | 1.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/9/2020 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/9/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/9/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/9/2020 | 1.9 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/9/2020 | 2.3 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/9/2020 | 2.2 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 3/9/2020 | 1.3 | Review O'Neill email response scans for proper reconciliation of claims |
| Zeiss, Mark | 3/9/2020 | 1.8 | Review claims register claim amount changes for litigation claims, amended claims |
| Zeiss, Mark | 3/9/2020 | 0.6 | Prepare memo for Proskauer re: O'Neill mailing scans impact on Deficient Claims |
| Zeiss, Mark | 3/9/2020 | 1.7 | Prepare report of claims considered for Deficient Omnibus Exhibits however with deficient addresses per Prime Clerk for further categorization |
| Collier, Laura | 3/10/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/10/2020 | 2.7 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/10/2020 | 2.6 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Erlach, Nicole | 3/10/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/10/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/10/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/10/2020 | 1.7 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/10/2020 | 1.4 | Examine proactive outreach responses from claimants to record provided claim information |

*Exhibit D*

| **Commonwealth of Puerto Rico**<br>***Time Detail by Activity by Professional***<br>***March 1, 2020 through March 31, 2020*** |
| :---: |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/10/2020 | 1.2 | Prepare weekly Claims waterfall analysis to show Claims reconciliation progress, by Debtor, for Proskauer and Commonwealth review |
| Erlach, Nicole | 3/10/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Harmon, Kara | 3/10/2020 | 1.4 | Prepare modifications to waterfall 2 reporting per discussions with J. Herriman |
| Harmon, Kara | 3/10/2020 | 2.3 | Analyze Claims to prepare listing of eminent domain litigation per inquire from J. Herriman |
| Harmon, Kara | 3/10/2020 | 1.9 | Analyze Claims removed from deficient objections related to undeliverable mail to determine next steps for reconciliation |
| Harmon, Kara | 3/10/2020 | 0.7 | Analyze Claims from M. Zeiss to determine proper categorization for weekly reporting |
| Harmon, Kara | 3/10/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/10/2020 | 1.6 | Analyze comments from E. McNulty related to deficient objection responses to prepare recommendations for Proskauer |
| Harmon, Kara | 3/10/2020 | 0.8 | Prepare Claims reconciliation workbooks for the Department of Health at the request of J. Cruz |
| Herriman, Jay | 3/10/2020 | 0.4 | Prepare analysis of imminent domain / takings claims to send to counsel for review |
| Herriman, Jay | 3/10/2020 | 3.2 | Review proofs of claim asserting liabilities associated with imminent domain / takings |
| Herriman, Jay | 3/10/2020 | 3.1 | Review miscellaneous claim categories to determine next steps in claims reconciliation |
| Koncar, John | 3/10/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/10/2020 | 1.7 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/10/2020 | 1.1 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 3/10/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/10/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/10/2020 | 2.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2020 through March 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/10/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/10/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/10/2020 | 0.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/10/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/10/2020 | 1.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/10/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/10/2020 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/10/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/10/2020 | 1.9 | Continue analysis of litigation Claims to categorize by agency and case number for transfer to Commonwealth, ERS and HTA for further reconciliation |
| Wirtz, Paul | 3/10/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/10/2020 | 2.3 | Continue analysis of litigation Claims to categorize by agency and case number for transfer to Commonwealth, ERS and HTA for further reconciliation |
| Wirtz, Paul | 3/10/2020 | 2.4 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 3/10/2020 | 2.2 | Review Prime Clerk mailing scans for claims for recommended adjournment |
| Zeiss, Mark | 3/10/2020 | 0.8 | Review UCC mailing scans for claims for recommended adjournment |
| Zeiss, Mark | 3/10/2020 | 0.9 | Review Prime Clerk Docket Response report for proper reconciliation of claims |
| Zeiss, Mark | 3/10/2020 | 1.6 | Review Proskauer Batch 21 Box 2 mailing scans for claims for recommended adjournment |
| Zeiss, Mark | 3/10/2020 | 1.8 | Review Proskauer Batch 21 mailing scans for claims for recommended adjournment |
| Carter, Richard | 3/11/2020 | 2.9 | Prepare reconciliation of 7 AP trade Claims per details provided in Claims reconciliation workbook received from Commonwealth agencies to prepare Claim for ADR process |

Exhibit D

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***March 1, 2020 through March 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/11/2020 | 3.2 | Prepare reconciliation of 8 AP trade Claims per details provided in Claims reconciliation workbook received from Commonwealth agencies to prepare Claim for ADR process |
| Carter, Richard | 3/11/2020 | 0.9 | Review accounts payables reconciliation information provided by Commonwealth to assist in overall claim reconciliation. |
| Collier, Laura | 3/11/2020 | 2.9 | Continue analysis of asserted tax refund/credit Claims, by tax year, against historical disbursement files from Commonwealth to prepare satisfied Claims for objection |
| Collier, Laura | 3/11/2020 | 2.4 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/11/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Erlach, Nicole | 3/11/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/11/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/11/2020 | 1.4 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/11/2020 | 1.8 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/11/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/11/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/11/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Harmon, Kara | 3/11/2020 | 0.7 | Analyze questions from CASP related to litigation judgements and settlements to prepare comments related to reconciliation of open items |
| Harmon, Kara | 3/11/2020 | 0.3 | Prepare follow up with R. Colon related to PRPHA litigation dismissed without prejudice |
| Harmon, Kara | 3/11/2020 | 1.7 | Begin analysis of paid invoices from the Department of Education to prepare Claims for objection/ADR process |
| Harmon, Kara | 3/11/2020 | 0.8 | Analyze information from OAT related to litigation judgements and settlements to prepare follow up on unresolved open items |
| Harmon, Kara | 3/11/2020 | 0.2 | Reach out to creditor related to unresolved deficient bond Claim |
| Harmon, Kara | 3/11/2020 | 0.3 | Prepare follow up with J. Herriman related to Claims reconciliation provided by Commonwealth agencies |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/11/2020 | 1.4 | Prepare workbook of additional tax refund Claims for review by L. Collier |
| Harmon, Kara | 3/11/2020 | 0.3 | Analyze Claims filed by Commonwealth municipalities to track Claim withdrawals |
| Harmon, Kara | 3/11/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/11/2020 | 2.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/11/2020 | 0.6 | Review draft documents / email to be sent to Commonwealth agencies for active litigation Claims reconciliation |
| Herriman, Jay | 3/11/2020 | 1.1 | Review Claim reconciliation worksheets and comments from Commonwealth agencies |
| Herriman, Jay | 3/11/2020 | 1.8 | Review data received from various Commonwealth agencies related to settled litigation matters |
| Herriman, Jay | 3/11/2020 | 2.7 | Review analysis and associated claims related to tax credits and contract / lease claims |
| Herriman, Jay | 3/11/2020 | 1.9 | Prepare updated analysis of convenience class claims to assess setting claims reconciliation threshold |
| Hertzberg, Julie | 3/11/2020 | 3.1 | Review and analyze structure of ACR process based upon claims review and comments to J. Herriman |
| Koncar, John | 3/11/2020 | 2.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/11/2020 | 2.8 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/11/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/11/2020 | 0.6 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 3/11/2020 | 2.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/11/2020 | 1.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/11/2020 | 2.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/11/2020 | 2.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/11/2020 | 1.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/11/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/11/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/11/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/11/2020 | 2.1 | Prepare modifications to litigation data collection template for the DOJ to capture comments from Proskauer |
| Wirtz, Paul | 3/11/2020 | 1.9 | Prepare modifications to litigation data collection template for the DOJ to capture comments from AAFAF |
| Wirtz, Paul | 3/11/2020 | 2.3 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/11/2020 | 2.4 | Continue analysis of litigation Claims to categorize by agency and case number for transfer to Commonwealth, ERS and HTA for further reconciliation |
| Zeiss, Mark | 3/11/2020 | 1.2 | Prepare report of claims on Deficient Omnibus Exhibits with responses for proper reconciliation |
| Zeiss, Mark | 3/11/2020 | 1.1 | Prepare memo for Proskauer re: questions on Deficient claims responses, adjournment recommendations |
| Zeiss, Mark | 3/11/2020 | 1.6 | Consolidate claimant response review for proper reconciliation of Deficient claims |
| Zeiss, Mark | 3/11/2020 | 1.3 | Review Proskauer mailing scans for claims for recommended adjournment |
| Zeiss, Mark | 3/11/2020 | 1.6 | Prepare report of March Deficient claims on Omnibus Exhibits for recommended adjournment |
| Zeiss, Mark | 3/11/2020 | 1.4 | Review UCC mailing scans for claims for recommended adjournment |
| Carter, Richard | 3/12/2020 | 3.1 | Prepare reconciliation of 6 AP trade Claims per details provided in Claims reconciliation workbook received from Commonwealth agencies to prepare Claim for ADR process |
| Carter, Richard | 3/12/2020 | 2.9 | Prepare reconciliation of 3 AP trade Claims per details provided in Claims reconciliation workbook received from Commonwealth agencies to prepare Claim for ADR process |
| Collier, Laura | 3/12/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/12/2020 | 1.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/12/2020 | 2.8 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Erlach, Nicole | 3/12/2020 | 0.6 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/12/2020 | 1.1 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/12/2020 | 1.9 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/12/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/12/2020 | 1.3 | Prepare weekly Claims waterfall analysis to show Claims reconciliation progress, by Debtor, for Proskauer and Commonwealth review |
| Erlach, Nicole | 3/12/2020 | 2.2 | Prepare weekly Claims waterfall analysis to show Claims reconciliation progress, by Debtor, for Proskauer and Commonwealth review |
| Harmon, Kara | 3/12/2020 | 2.3 | Prepare 800 Claims for inclusion in deficient Claim objection for June omnibus hearing |
| Harmon, Kara | 3/12/2020 | 0.7 | Continue analysis of tax refund Claims to prepare Claims for inclusion on Satisfied Claim objection |
| Harmon, Kara | 3/12/2020 | 0.8 | Prepare workbook of Claims with supplemental mailing responses for review by B. Wadzita and E. McNulty |
| Harmon, Kara | 3/12/2020 | 2.6 | Analyze objection response per inquire from Proskauer to prepare recommendations for next steps |
| Harmon, Kara | 3/12/2020 | 0.3 | Prepare follow up with Prime Clerk related to translation of objection responses |
| Harmon, Kara | 3/12/2020 | 1.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/12/2020 | 1.2 | Prepare workbook of additional Claims for supplemental outreach / send to Prime Clerk |
| Harmon, Kara | 3/12/2020 | 0.2 | Follow up with L. Stafford related to treatment of litigation Claim with voluntary dismissal |
| Herriman, Jay | 3/12/2020 | 2.2 | Review tax refund claims reconciliation data prior to inclusion on Omnibus objection |
| Herriman, Jay | 3/12/2020 | 3.1 | Review partially unliquidated litigation claims in prep of placing on claims objection to liquidate claim |
| Herriman, Jay | 3/12/2020 | 1.1 | Update ACR process summary based on input from J. Hertzberg and order entered by the court |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 3/12/2020 | 2.2 | Review tax refund claims reconciliation data prior to inclusion on Omnibus objection |
| Koncar, John | 3/12/2020 | 2.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/12/2020 | 1.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/12/2020 | 2.2 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/12/2020 | 3.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/12/2020 | 0.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/12/2020 | 0.9 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 3/12/2020 | 1.7 | Continue analysis of supplemental outreach mailings related to claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| McNulty, Emmett | 3/12/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/12/2020 | 0.9 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 3/12/2020 | 1.7 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 3/12/2020 | 2.1 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 3/12/2020 | 2.4 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 3/12/2020 | 2.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/12/2020 | 2.3 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/12/2020 | 1.8 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/12/2020 | 2.2 | Prepare modifications to litigation data collection template for the DOJ to capture comments from Proskauer |

*Exhibit D*

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/12/2020 | 1.9 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/12/2020 | 1.6 | Prepare modifications to litigation data collection template for the DOJ to capture comments from Proskauer |
| Zeiss, Mark | 3/12/2020 | 2.4 | Prepare March Deficient Disallowed claims Exhibit A for final filing |
| Zeiss, Mark | 3/12/2020 | 1.6 | Prepare March Deficient Adjourned claims Exhibit B for final filing |
| Zeiss, Mark | 3/12/2020 | 1.1 | Prepare memo of criteria for claims to proceed into the ACR process for reviewers |
| Zeiss, Mark | 3/12/2020 | 1.6 | Review placement of adjourned claims with responses into ADR, ACR, other action categories editing as necessary |
| Zeiss, Mark | 3/12/2020 | 0.8 | Prepare report of adjourned claims with dispositions of still deficient for further review for potential ACR processing |
| Zeiss, Mark | 3/12/2020 | 0.7 | Review UCC mailing scans for claims for recommended adjournment |
| Carter, Richard | 3/13/2020 | 0.6 | Prepare updated analysis of fully reconciled Claims to be placed on omnibus objections |
| Collier, Laura | 3/13/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/13/2020 | 2.9 | Continue analysis of asserted tax refund/credit Claims, by tax year, against historical disbursement files from Commonwealth to prepare satisfied Claims for objection |
| Collier, Laura | 3/13/2020 | 2.9 | Continue to review asserted tax refund/tax credit Claims against historical payment data from the Commonwealth to prepare Claims for inclusion on satisfied Claim objections |
| Erlach, Nicole | 3/13/2020 | 0.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/13/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/13/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/13/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/13/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/13/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/13/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/13/2020 | 0.2 | Prepare follow up related to DOH Claims for settlement discussions |
| Harmon, Kara | 3/13/2020 | 1.2 | Analyze objection response to prepare comments for J. Herriman review in order to determine next steps for claims resolution |
| Harmon, Kara | 3/13/2020 | 0.3 | Analyze comments from L. Stafford related to litigation documents for agency review to prepare response |
| Harmon, Kara | 3/13/2020 | 0.6 | Analyze Claims for ADR to provide comments for J. Herriman related to supporting documentation provided by Creditors |
| Harmon, Kara | 3/13/2020 | 0.4 | Prepare weekly workstream report for review by Commonwealth and Proskauer |
| Harmon, Kara | 3/13/2020 | 1.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/13/2020 | 0.4 | Analyze weekly waterfall reports to prepare comments for N. Erlach |
| Herriman, Jay | 3/13/2020 | 0.4 | Prepare and send multiple emails to AAFAF requesting updates on outstanding questions related to municipality claims and a claims reconciliation threshold |
| Herriman, Jay | 3/13/2020 | 0.5 | Review and provide comments on Claims waterfall to A&M team prior to sending to counsel and AAFAF |
| Herriman, Jay | 3/13/2020 | 0.4 | Review and send weekly workstream update to counsel and AAFAF |
| Herriman, Jay | 3/13/2020 | 1.8 | Review and update draft data collection workbook related to open litigation Claims |
| Herriman, Jay | 3/13/2020 | 2.6 | Review administrative litigation claims in prep of call with AAFAF |
| Hertzberg, Julie | 3/13/2020 | 0.8 | Analyze and prepare comments on updated ACR claims transfer process |
| Koncar, John | 3/13/2020 | 1.3 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/13/2020 | 2.9 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/13/2020 | 2.8 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/13/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/13/2020 | 0.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/13/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/13/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/13/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/13/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/13/2020 | 2.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/13/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/13/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/13/2020 | 2.1 | Prepare template for litigation data collection from the DOJ related to active asserted Claims in order to determine case status, probable outcome, and monitary exposure |
| Wirtz, Paul | 3/13/2020 | 1.9 | Prepare analysis of master litigation tracker to bucket Claims based upon type of litigation per request from Proskauer |
| Wirtz, Paul | 3/13/2020 | 2.2 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/13/2020 | 2.3 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/13/2020 | 1.8 | Prepare analysis of master litigation tracker to bucket Claims based upon type of litigation per request from Proskauer |
| Zeiss, Mark | 3/13/2020 | 1.9 | Prepare report of adjourned claims with dispositions per review of their responses into ACR, ADR, action required categories |
| Zeiss, Mark | 3/13/2020 | 1.1 | Review potential bond claims per other claim types review and provide bond reconciliation |
| Zeiss, Mark | 3/13/2020 | 1.3 | Review Proskauer Batch 22 email response scans for proper reconciliation of claims |
| Zeiss, Mark | 3/13/2020 | 1.4 | Review four Prime Clerk Docket Response reports for proper reconciliation of claims |
| Zeiss, Mark | 3/13/2020 | 1.2 | Review Proskauer Batch 23 email response scans for proper reconciliation of claims |
| Carter, Richard | 3/14/2020 | 0.3 | Review correspondence/attachments provided by claimant in regards to filed claims. |
| Collier, Laura | 3/14/2020 | 0.8 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2020 through March 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/14/2020 | 2.9 | Continue analysis of asserted tax refund/credit Claims, by tax year, against historical disbursement files from Commonwealth to prepare satisfied Claims for objection |
| Collier, Laura | 3/14/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/14/2020 | 2.6 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| McNulty, Emmett | 3/14/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/14/2020 | 1.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 3/15/2020 | 0.3 | Analyze comments from J. Herriman (A&M) related to litigation documents for agency review/reconciliation |
| Harmon, Kara | 3/15/2020 | 0.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| McNulty, Emmett | 3/15/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Carter, Richard | 3/16/2020 | 0.2 | Prepare follow up with claimants regarding missing information for Commonwealth reconciliation of AP Claims |
| Carter, Richard | 3/16/2020 | 3.2 | Review claim reconciliation information received from the Commonwealth related to 12 trade-related claims. |
| Carter, Richard | 3/16/2020 | 2.2 | Review claim reconciliation information received from the Commonwealth related to 4 trade-related claims. |
| Collier, Laura | 3/16/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/16/2020 | 1.2 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/16/2020 | 2.9 | Continue analysis of asserted tax refund/credit Claims, by tax year, against historical disbursement files from Commonwealth to prepare satisfied Claims for objection |
| Collier, Laura | 3/16/2020 | 2.9 | Continue to review asserted tax refund/tax credit Claims against historical payment data from the Commonwealth to prepare Claims for inclusion on satisfied Claim objections |
| DiNatale, Trevor | 3/16/2020 | 2.9 | Analyze uncategorized claim detail and assign reviewer/owner for reconciliation process |
| DiNatale, Trevor | 3/16/2020 | 1.1 | Review AP claim asserted agency detail for upcoming omnibus objections |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/16/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/16/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/16/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/16/2020 | 1.2 | Analyze judgement and payment data provided by the Department of Justice to merge with asserted Claim information for master litigation tracker |
| Erlach, Nicole | 3/16/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/16/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/16/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/16/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/16/2020 | 0.4 | Analyze Claims filed against non-title III entities to prepare for Claim objections |
| Harmon, Kara | 3/16/2020 | 1.7 | Analyze tax refund Claims to prepare for Satisfied claim objections |
| Harmon, Kara | 3/16/2020 | 0.3 | Review updated draft of litigation documents to prepare comments for J. Herriman |
| Harmon, Kara | 3/16/2020 | 0.4 | Analyze trade Claims for Department of Education to determined satisfied Claim population for objection |
| Harmon, Kara | 3/16/2020 | 0.3 | Prepare listing of unknown asserted agencies for review and determination of Title III status by AFFAF |
| Harmon, Kara | 3/16/2020 | 0.6 | Analyze reconciled Claims list from R. Carter to prepare modifications to waterfall claims reporting |
| Harmon, Kara | 3/16/2020 | 0.5 | Prepare samples of Claims that include invoices and contract detail to share with Proskauer |
| Harmon, Kara | 3/16/2020 | 2.1 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/16/2020 | 1.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/16/2020 | 3.1 | Review partially unliquidated litigation claims to determine proper treatment on Omnibus objection |
| Herriman, Jay | 3/16/2020 | 2.7 | Review HR claims related to unpaid wages and benefits in prep of adding to ACR process |
| Koncar, John | 3/16/2020 | 1.1 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/16/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/16/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/16/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/16/2020 | 2.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/16/2020 | 1.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/16/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/16/2020 | 1.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/16/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/16/2020 | 2.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/16/2020 | 2.2 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/16/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/16/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/16/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/16/2020 | 1.9 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/16/2020 | 2.3 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/16/2020 | 2.1 | Review litigation claims to determine federal, state and administrative claims |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *March 1, 2020 through March 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wirtz, Paul | 3/16/2020 | 2.2 | Review litigation claims to determine federal, state and administrative claims |
| Zeiss, Mark | 3/16/2020 | 1.1 | Prepare report of bondholders claiming mutual funds for current Omnibus Exhibits, past Exhibits, potential future Exhibits per Proskauer request |
| Zeiss, Mark | 3/16/2020 | 2.9 | Update claims reconciliation for high-level categories for overall claims reporting |
| Zeiss, Mark | 3/16/2020 | 1.8 | Update Deficient claims on Omnibus Exhibits per next steps per responses |
| Zeiss, Mark | 3/16/2020 | 1.3 | Prepare workstream for additional Deficient claims with responses to determine next reconciliation steps |
| Carter, Richard | 3/17/2020 | 0.8 | Update response tracker based on responses received from internal team/vendors. |
| Carter, Richard | 3/17/2020 | 1.3 | Prepare/send correspondence to vendors related to requests for additional information related to invoices. |
| Carter, Richard | 3/17/2020 | 1.3 | Correspondence with claimants re: additional information required for reconciliation. |
| Carter, Richard | 3/17/2020 | 2.4 | Review claim reconciliation information received from the Commonwealth related to 4 trade-related claims. |
| Carter, Richard | 3/17/2020 | 0.7 | Prepare correspondence with claimants re: additional information required for reconciliation. |
| Carter, Richard | 3/17/2020 | 0.3 | Prepare updated tracker based on additional reconciliation performed on trade claims. |
| Carter, Richard | 3/17/2020 | 0.3 | Prepare new schedule of claims ready to be sent back to the Commonwealth for additional reconciliation. |
| Collier, Laura | 3/17/2020 | 2.8 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/17/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| DiNatale, Trevor | 3/17/2020 | 0.8 | Update analysis on uncategorized claim detail for reconciliation process |
| Erlach, Nicole | 3/17/2020 | 0.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/17/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/17/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/17/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/17/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/17/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/17/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/17/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/17/2020 | 2.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/17/2020 | 0.7 | Analyze Claim comments from R. Carter to provide feedback on next steps for Claims reconciliation |
| Harmon, Kara | 3/17/2020 | 0.3 | Prepare follow up with vendor related to contract and PO numbers associated with asserted Claims per request from the Department of Health |
| Harmon, Kara | 3/17/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/17/2020 | 0.4 | Analyze undeliverable Claims provided by Prime Clerk to prepare Claims for further reconciliation |
| Harmon, Kara | 3/17/2020 | 0.6 | Analyze response from Commonwealth agency related to unpaid invoices for invalid contract to prepare follow up with counsel on objections |
| Harmon, Kara | 3/17/2020 | 1.7 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/17/2020 | 0.4 | Review Claim analysis from T. DiNatale related to uncategorized Claims |
| Harmon, Kara | 3/17/2020 | 0.2 | Prepare follow up with P. Wirtz related to litigation documents for agency review |
| Herriman, Jay | 3/17/2020 | 1.2 | Review accounts payable claim reconciliations in prep of objection / ADR process |
| Herriman, Jay | 3/17/2020 | 1.3 | Review litigation claims to begin segregating between State, Federal and Administrative cases |
| Herriman, Jay | 3/17/2020 | 3.2 | Review pension claims in prep of adding to ACR process |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 3/17/2020 | 1.6 | Review sample litigation claims filed in State, Federal and Administrative cases |
| Hertzberg, Julie | 3/17/2020 | 2.7 | Review updated claims summary reports and certain litigation and unliquidated claims |
| Koncar, John | 3/17/2020 | 1.2 | Review an updated outreach response report from Prime Clerk to analyze and record any updated information related to previously reviewed claim responses and attached documentation. |
| Koncar, John | 3/17/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/17/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/17/2020 | 1.1 | Analyze the updated outreach response report from Prime Clerk to identify all newly received claim responses and incorporate all new information into the outreach response tracker for review. |
| Koncar, John | 3/17/2020 | 0.9 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 3/17/2020 | 2.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/17/2020 | 1.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/17/2020 | 2.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/17/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/17/2020 | 1.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/17/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/17/2020 | 2.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/17/2020 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wirtz, Paul | 3/17/2020 | 2.3 | Prepare analysis of asserted federal litigation Claims for discussions with the DOJ related to case status and probable outcome |
| Wirtz, Paul | 3/17/2020 | 2.6 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/17/2020 | 2.4 | Continue  analysis of asserted federal litigation Claims for discussions with the DOJ related to case status and probable outcome |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **March 1, 2020 through March 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/17/2020 | 2.1 | Review litigation claims to determine federal, state and administrative claims |
| Zeiss, Mark | 3/17/2020 | 2.6 | Update claims reconciliation for Deficient claims with responses for ADR, ACR, still Deficient, requests more time |
| Zeiss, Mark | 3/17/2020 | 1.1 | Prepare report of adjourned claims on March Deficient Omnibus Exhibits detailing Proskauer next steps |
| Carter, Richard | 3/18/2020 | 0.6 | Prepare updated complete tracker to be sent to Commonwealth based on latest reconciliation information. |
| Carter, Richard | 3/18/2020 | 2.2 | Update reconciliation information for claims based on feedback from vendors. |
| Collier, Laura | 3/18/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/18/2020 | 2.9 | Continue analysis of asserted tax refund/credit Claims, by tax year, against historical disbursement files from Commonwealth to prepare satisfied Claims for objection |
| Collier, Laura | 3/18/2020 | 2.7 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| DiNatale, Trevor | 3/18/2020 | 1.7 | Analyze litigation and tax claim information for ACR & ADR reconciliation process |
| DiNatale, Trevor | 3/18/2020 | 2.4 | Update uncategorized claim detail and assign reviewer/owner for reconciliation process |
| DiNatale, Trevor | 3/18/2020 | 2.1 | Analyze additional AP Claim detail received from supplemental outreach mailings to prepare Claims reconciliation workbooks for Commonwealth agencies |
| Erlach, Nicole | 3/18/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/18/2020 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 3/18/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/18/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/18/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

**Exhibit D**

<div style="border:1px solid black">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/18/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/18/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Harmon, Kara | 3/18/2020 | 0.9 | Prepare modifications to Claim waterfall reporting for meeting with Proskauer |
| Harmon, Kara | 3/18/2020 | 0.6 | Analyze Claim comments from R. Carter to provide feedback on next steps for Claims reconciliation |
| Harmon, Kara | 3/18/2020 | 0.8 | Prepare workbooks to send to the Department of Health related to request for additional information |
| Harmon, Kara | 3/18/2020 | 1.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/18/2020 | 0.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/18/2020 | 1.7 | Analyze litigation Claims from N. Erlach to categorize for deficient objection or further reconciliation |
| Harmon, Kara | 3/18/2020 | 0.9 | Analyze workbook of miscellaneous claims to categorize into ADR/ACR process, as applicable |
| Harmon, Kara | 3/18/2020 | 2.3 | Analyze claims flagged as litigation from N. Erlach to provide director for further reconciliation / objection |
| Herriman, Jay | 3/18/2020 | 2.3 | Review updated litigation analysis data provided by the Department of Justice |
| Herriman, Jay | 3/18/2020 | 2.1 | Update claims reconciliation / allowance threshold analysis to include additional stratification levels |
| Herriman, Jay | 3/18/2020 | 0.5 | Research and respond to multiple emails form Proskauer related to claims status |
| Herriman, Jay | 3/18/2020 | 2.3 | Prepare analysis of remaining unreconciled claims in prep of call with L. Stafford |
| Herriman, Jay | 3/18/2020 | 0.8 | Review analysis of claims objection related to bond losses related to mutual funds |
| Hertzberg, Julie | 3/18/2020 | 1.8 | Review updates claims reconciliation / allowance threshold analysis to include additional stratification levels |
| Koncar, John | 3/18/2020 | 0.8 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 3/18/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/18/2020 | 2.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/18/2020 | 2.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/18/2020 | 1.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/18/2020 | 2.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/18/2020 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/18/2020 | 2.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/18/2020 | 0.9 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/18/2020 | 2.6 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/18/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wirtz, Paul | 3/18/2020 | 2.4 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/18/2020 | 1.9 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/18/2020 | 2.3 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/18/2020 | 2.2 | Analyze asserted administrative Claims to determine Claim status in order to prioritize for further reconciliation |
| Zeiss, Mark | 3/18/2020 | 0.6 | Prepare memo of responses for question from Proskauer re: bondholder Omnibus Exhibits involving claimants with mutual funds |
| Zeiss, Mark | 3/18/2020 | 0.6 | Review Prime Clerk weekly claims register amount changes to prepare updates to A&M Claims reporting |
| Zeiss, Mark | 3/18/2020 | 0.7 | Revise claims report for Waterfall 2 categories per A&M comments |
| Zeiss, Mark | 3/18/2020 | 1.3 | Review Prime Clerk weekly claims mailing responses for claims reconciliation, next steps including adjournment |
| Zeiss, Mark | 3/18/2020 | 1.1 | Review Prime Clerk weekly docket responses report for claims reconciliation, next steps including adjournment |
| Zeiss, Mark | 3/18/2020 | 1.4 | Review responses (mailing, docket) for next claims reconciliation steps including ADR, ACR, response |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/18/2020 | 0.9 | Prepare report of additional claims with no prior responses that now have docket, mailing responses for evaluation for ADR, ACR, deficient next steps |
| Zeiss, Mark | 3/18/2020 | 2.1 | Revise bondholders report with mutual fund holdings for only the value of the mutual funds held per POC, mailing response |
| Carter, Richard | 3/19/2020 | 2.2 | Review/prepare/send correspondences to claimants related to claim reconciliation workbooks. |
| Carter, Richard | 3/19/2020 | 0.3 | Review/prepare claim withdrawal form for claimant at request of internal team. |
| Collier, Laura | 3/19/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/19/2020 | 2.7 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| DiNatale, Trevor | 3/19/2020 | 1.7 | Update uncategorized claim detail and assign reviewer/owner for reconciliation process |
| Erlach, Nicole | 3/19/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/19/2020 | 0.4 | Prepare additional tax refund Claims for inclusion in file for L. Collier review |
| Harmon, Kara | 3/19/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/19/2020 | 0.3 | Analyze Claims designated as personal loans backed by retirement accounts to respond to inquire from B. Wadzita |
| Harmon, Kara | 3/19/2020 | 0.4 | Prepare folder structure by agency for new Claims reconciliation workbooks in preparation of meeting with T. DiNatale |
| Harmon, Kara | 3/19/2020 | 0.4 | Analyze weekly Claims triage for waterfall categories per email from B. Wadzita |
| Harmon, Kara | 3/19/2020 | 0.6 | Prepare draft Claims analysis for Claims ready for the ADR process to highlight Claim modifications |
| Harmon, Kara | 3/19/2020 | 1.8 | Analyze workbook of unreconciled AP claims from T. DiNatale to prepare comments related to next steps for reconciliation |
| Harmon, Kara | 3/19/2020 | 0.7 | Analyze claims flagged as non-title III to prepare for objection |
| Harmon, Kara | 3/19/2020 | 0.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/19/2020 | 2.8 | Review analysis of tax credit, US federal government, miscellaneous treasury, GDB and Savings bond claims to determine next steps in reconciliation process |
| Herriman, Jay | 3/19/2020 | 2.9 | Review claims asserting multiple types of liability to determine if appropriate to place into ACR |
| Koncar, John | 3/19/2020 | 0.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/19/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/19/2020 | 0.7 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 3/19/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/19/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/19/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/19/2020 | 2.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/19/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/19/2020 | 2.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/19/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/19/2020 | 2.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/19/2020 | 1.8 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/19/2020 | 2.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/19/2020 | 1.9 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/19/2020 | 2.4 | Analyze asserted administrative Claims to determine Claim status in order to prioritize for further reconciliation |
| Wirtz, Paul | 3/19/2020 | 2.4 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/19/2020 | 2.3 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/19/2020 | 2.2 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/19/2020 | 2.7 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Carter, Richard | 3/20/2020 | 0.8 | Review/prepare/send correspondence to 3 vendors to request additional information required for reconciliation. |
| Carter, Richard | 3/20/2020 | 0.6 | Review email correspondences from vendors to identify additional information still required; reach out as necessary. |
| Carter, Richard | 3/20/2020 | 0.9 | Prepare reconciliation of 2 AP trade Claims per details provided in Claims reconciliation workbook received from Commonwealth agencies to prepare Claim for ADR process |
| Collier, Laura | 3/20/2020 | 2.6 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/20/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/20/2020 | 2.4 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| DiNatale, Trevor | 3/20/2020 | 2.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 3/20/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

**Exhibit D**

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/20/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/20/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/20/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/20/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/20/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/20/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/20/2020 | 0.4 | Prepare weekly workstream report for review by Commonwealth and Proskauer |
| Harmon, Kara | 3/20/2020 | 2.3 | Analyze new Claims detail provided by creditors related to AP trade Claims to provide Commonwealth with updated reconciliation workbooks |
| Harmon, Kara | 3/20/2020 | 0.2 | Prepare modifications to weekly workstream report per comments from J. Herriman |
| Harmon, Kara | 3/20/2020 | 0.6 | Prepare updated tracker for outstanding Claims reconciliation workbooks based upon new information received |
| Harmon, Kara | 3/20/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/20/2020 | 1.8 | Review responses filed on docket and letters received related to Omnibus objections |
| Herriman, Jay | 3/20/2020 | 1.6 | Review analysis of tax credit, US federal government, miscellaneous treasury, GDB and Savings bond claims to determine next steps in reconciliation process |
| Herriman, Jay | 3/20/2020 | 1.9 | Review completed claim reconciliation worksheets and associated objections to prepare for sending to ADR process |
| Herriman, Jay | 3/20/2020 | 2.1 | Review pension claims which include a pension statement in prep of sending into ACR process |
| Koncar, John | 3/20/2020 | 0.6 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/20/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/20/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/20/2020 | 1.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/20/2020 | 1.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/20/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/20/2020 | 1.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/20/2020 | 1.6 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/20/2020 | 1.1 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/20/2020 | 0.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/20/2020 | 2.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/20/2020 | 2.2 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/20/2020 | 2.4 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/20/2020 | 2.3 | Prepare draft litigation template for files to be sent to agencies for Proskauer review and comment |
| Wirtz, Paul | 3/20/2020 | 2.6 | Prepare draft litigation template for files to be sent to agencies for Proskauer review and comment |
| Zeiss, Mark | 3/20/2020 | 1.2 | Review claims for bondholder reconciliation information, mark up for objection, later reconciliation steps |
| Collier, Laura | 3/21/2020 | 1.5 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| DiNatale, Trevor | 3/21/2020 | 1.3 | Finalize uncategorized claim detail and assign reviewer/owner for reconciliation process |
| Harmon, Kara | 3/21/2020 | 1.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **March 1, 2020 through March 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/21/2020 | 0.4 | Review claims waterfall and workstream update to prepare modifications prior to sending to counsel and AAFAF |
| McNulty, Emmett | 3/21/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 3/22/2020 | 0.3 | Prepare follow up with H. Cruz related to Department of Health claims reconciliation workbooks |
| Harmon, Kara | 3/22/2020 | 1.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/22/2020 | 0.4 | Review inquire from L. Stafford related to Department of Health claims reconciliation to prepare follow up with agency |
| McNulty, Emmett | 3/22/2020 | 3.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Carter, Richard | 3/23/2020 | 2.3 | Review documentation from Commonwealth/invoice support from proof of claim to determine what information is required to reconcile claims. |
| Carter, Richard | 3/23/2020 | 1.8 | Review/prepare correspondences to vendors for 4 trade claims in order to request additional information. |
| Carter, Richard | 3/23/2020 | 2.1 | Prepare/send follow up correspondence to vendors requesting clarification on open amounts from invoices attached to proof of claims. |
| Carter, Richard | 3/23/2020 | 0.6 | Review correspondences from vendor/Commonwealth to determine if additional information is required for reconciliation. |
| Collier, Laura | 3/23/2020 | 2.4 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| DiNatale, Trevor | 3/23/2020 | 0.9 | Continue analysis of AP Claim detail received from supplemtnal outreach mailings to prepare Claims reconciliation workbooks for Commonwealth agencies |
| Erlach, Nicole | 3/23/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/23/2020 | 0.8 | Prepare workbook of AP Claims for further review by R. Carter |
| Harmon, Kara | 3/23/2020 | 3.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/23/2020 | 0.4 | Prepare updated list of Non-Title III claims for review by OMM |
| Harmon, Kara | 3/23/2020 | 0.4 | Review agency response to Claims reconciliation to prepare follow up with creditor related to substantively duplicate Claims |
| Harmon, Kara | 3/23/2020 | 0.7 | Review Claim analysis from R. Carter to prepare recommendation for next steps for reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/23/2020 | 0.3 | Prepare follow up with J. Herriman related to Non-Title III Claims objections |
| Harmon, Kara | 3/23/2020 | 0.7 | Prepare Claims for supplemental outreach per Claims triage from week ending 3/21 |
| Harmon, Kara | 3/23/2020 | 1.4 | Analyze Claims from T. DiNatale to provide comments for updates to weekly waterfall reporting |
| Herriman, Jay | 3/23/2020 | 2.2 | Review of pension claims including pension statements in prep of moving claims to ACR process |
| Herriman, Jay | 3/23/2020 | 2.3 | Review analysis of tax refund claims, validate objections and determine next steps for those not satisfied |
| Herriman, Jay | 3/23/2020 | 0.9 | Review open issues / questions related to accounts payable claims asserting liabilities against non-Title III entities |
| Koncar, John | 3/23/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/23/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/23/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/23/2020 | 2.1 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/23/2020 | 1.6 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 3/23/2020 | 1.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/23/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/23/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/23/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/23/2020 | 1.8 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/23/2020 | 2.4 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/23/2020 | 2.2 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/23/2020 | 2.4 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/23/2020 | 2.3 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/23/2020 | 2.6 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Zeiss, Mark | 3/23/2020 | 0.7 | Review responses for claims on Deficient Omnibus Exhibits for further reconciliation for ADR, ACR, disallow, other processing |
| Carter, Richard | 3/24/2020 | 0.2 | Prepare updated completed CRW tracker based on updates made to claims. |
| Carter, Richard | 3/24/2020 | 1.9 | Review/prepare correspondence to vendor/Commonwealth regarding information required for claim reconciliation. |
| Carter, Richard | 3/24/2020 | 2.2 | Prepare/send follow up emails to vendors with whom there are open requests for additional reconciliation information. |
| Carter, Richard | 3/24/2020 | 0.3 | Prepare/send claim withdrawal form to vendor based on claim inquiry. |
| Carter, Richard | 3/24/2020 | 2.4 | Prepare/send emails to vendors with whom there are open requests for additional reconciliation information. |
| Carter, Richard | 3/24/2020 | 0.9 | Update status tracker with additional claim reconciliation emails |
| Carter, Richard | 3/24/2020 | 0.4 | Update claims management system based on additional reconciliation information received from Commonwealth. |
| Collier, Laura | 3/24/2020 | 2.8 | Continue analysis of tax refund / tax credit Claims by tax year using historical payment information provided by the Department of Treasury to mark satisfied Claims for objection |
| Collier, Laura | 3/24/2020 | 2.9 | Continue analysis of tax refund / tax credit Claims by tax year using historical payment information provided by the Department of Treasury to mark satisfied Claims for objection |
| Collier, Laura | 3/24/2020 | 1.4 | Continue analysis of tax refund / tax credit Claims by tax year using historical payment information provided by the Department of Treasury to mark satisfied Claims for objection |
| DiNatale, Trevor | 3/24/2020 | 0.9 | Review tax claims and update reconciliation detail for ACR process |
| DiNatale, Trevor | 3/24/2020 | 1.8 | Analyze uncategorized Claims to prepare master workbook of for discussions with Proskauer related to next steps for resolution |
| DiNatale, Trevor | 3/24/2020 | 1.2 | Review accounts payable claim detail for future claim reconciliation |
| DiNatale, Trevor | 3/24/2020 | 0.7 | Correspond with claimants regarding supplemental distribution and claim objections |

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *March 1, 2020 through March 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| DiNatale, Trevor | 3/24/2020 | 1.2 | Review claim detail asserted against non Title III entities and update claim reconciliation |
| Erlach, Nicole | 3/24/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/24/2020 | 1.6 | Review draft analysis of HR Claims with documentation for ACR process and reporting |
| Harmon, Kara | 3/24/2020 | 0.3 | Prepare follow up with R. Carter related to unresolved AP questions out to vendors |
| Harmon, Kara | 3/24/2020 | 0.4 | Review comments from L. Stafford related to litigation document to be sent to asserted agencies for additional information / reconciliation |
| Harmon, Kara | 3/24/2020 | 1.7 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/24/2020 | 0.3 | Analyze response from creditor attorney related to substantive duplicate Claim to prepare follow up on Claim withdrawal |
| Harmon, Kara | 3/24/2020 | 1.6 | Prepare follow up with vendors related to unresolved accounts payables Claims and questions from the Commonwealth Title III agencies |
| Harmon, Kara | 3/24/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/24/2020 | 2.1 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/24/2020 | 2.3 | Review claim objection responses provided by Proskauer which were mailed to Proskauer or the UCC |
| Herriman, Jay | 3/24/2020 | 2.1 | Review supplemental outreach reports received from Prime Clerk, compare against upcoming objection listing |
| Herriman, Jay | 3/24/2020 | 0.4 | Review updated non-title III agencies list and prepare email to D. Perez for validation |
| Koncar, John | 3/24/2020 | 2.7 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/24/2020 | 2.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/24/2020 | 1.4 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 3/24/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/24/2020 | 3.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/24/2020 | 1.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/24/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/24/2020 | 1.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/24/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/24/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/24/2020 | 1.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/24/2020 | 2.7 | Review DOJ data to confirm maximum monetary exposure by case number |
| Wirtz, Paul | 3/24/2020 | 2.3 | Review DOJ data to confirm maximum monetary exposure by case number |
| Wirtz, Paul | 3/24/2020 | 2.1 | Review DOJ data to confirm maximum monetary exposure by case number |
| Wirtz, Paul | 3/24/2020 | 2.4 | Review DOJ data to confirm maximum monetary exposure by case number |
| Zeiss, Mark | 3/24/2020 | 0.6 | Prepare memos requesting when mailrooms can provide mailings dated 3/27 for final responses for December, January Omnibus Exhibits |
| Zeiss, Mark | 3/24/2020 | 0.6 | Review mailing response processing with Prime Clerk given special circumstances in New York for timing, impact on responses for December, January deficient Omnibus Exhibits |
| Carter, Richard | 3/25/2020 | 1.9 | Prepare additional email correspondences to vendors based on information needed for reconciliation. |
| Carter, Richard | 3/25/2020 | 1.2 | Review email correspondences from vendors to assist in reconciling open claims. |
| Carter, Richard | 3/25/2020 | 2.3 | Prepare/send follow up emails to vendors regarding additional information needed for claims reconciliation. |
| Collier, Laura | 3/25/2020 | 1.4 | Continue analysis of tax refund / tax credit Claims by tax year using historical payment information provided by the Department of Treasury to mark satisfied Claims for objection |
| DiNatale, Trevor | 3/25/2020 | 1.2 | Review claim detail asserted against non Title III entities to update claim reconciliation |
| DiNatale, Trevor | 3/25/2020 | 1.7 | Review potential insufficient documentation claims for future omnibus claims objection |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/25/2020 | 1.2 | Prepare Claims asserted against non Title III entities for inclusion on omnibus objections |
| Harmon, Kara | 3/25/2020 | 0.6 | Analyze claims flagged as litigation from N. Erlach to provide direction for further reconciliation / objection |
| Harmon, Kara | 3/25/2020 | 0.4 | Analyze Claims reconciliation workbooks from N. Erlach related to the Department of Treasury accounts payable Claims to prepare response related to next steps for Claims reconciliation |
| Harmon, Kara | 3/25/2020 | 0.4 | Analyze creditor response to Claim objection to prepare comments for Proskauer |
| Harmon, Kara | 3/25/2020 | 0.9 | Prepare modifications to Claim waterfall reporting for meeting with Proskauer |
| Harmon, Kara | 3/25/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/25/2020 | 1.7 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/25/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/25/2020 | 0.6 | Analyze Claims flagged for incorrect Debtor objections to confirm proper categorization and placement on objection |
| Harmon, Kara | 3/25/2020 | 1.4 | Continue analysis of HR Claims with documentation for ACR process and reporting |
| Herriman, Jay | 3/25/2020 | 0.8 | Review claim objection inquiries received by PrimeClerk |
| Herriman, Jay | 3/25/2020 | 1.9 | Review updated analysis of miscellaneous claim types to determine next steps in reconciliation process |
| Herriman, Jay | 3/25/2020 | 1.8 | Review claims in prep if placing into the Administrative Claims Reconciliation process |
| Herriman, Jay | 3/25/2020 | 1.1 | Review responses received to Omnibus objections to provide recommendations for Proskauer related to next steps for Claim |
| Koncar, John | 3/25/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/25/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/25/2020 | 1.1 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/25/2020 | 0.7 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/25/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/25/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/25/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/25/2020 | 2.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| McNulty, Emmett | 3/25/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/25/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/25/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/25/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/25/2020 | 1.9 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/25/2020 | 2.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/25/2020 | 0.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/25/2020 | 2.4 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/25/2020 | 2.6 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/25/2020 | 2.3 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/25/2020 | 2.1 | Review DOJ data to confirm maximum monetary exposure by case number |
| Carter, Richard | 3/26/2020 | 2.4 | Review additional trade-related claim reconciliation workbooks to identify additional information required from vendor/Commonwealth. |
| Carter, Richard | 3/26/2020 | 1.1 | Prepare correspondence to internal team based on information received from the Commonwealth. |
| Carter, Richard | 3/26/2020 | 1.3 | Update claim reconciliation workbook tracker with additional claims to be reviewed/processed. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/26/2020 | 2.1 | Review/prepare reconciliation of invoices listed on claims based on dates that are covered under the contract provided. |
| Collier, Laura | 3/26/2020 | 2.9 | Continue analysis of tax refund / tax credit Claims by tax year using historical payment information provided by the Department of Treasury to mark satisfied Claims for objection |
| Collier, Laura | 3/26/2020 | 1.4 | Continue analysis of tax refund / tax credit Claims by tax year using historical payment information provided by the Department of Treasury to mark satisfied Claims for objection |
| Collier, Laura | 3/26/2020 | 2.7 | Prepare master file of identified satisfied tax refund Claims to begin preparation of omnibus objections |
| Erlach, Nicole | 3/26/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/26/2020 | 0.7 | Analyze claims waterfall report to prepare updates for weekly report / discussion with Proskauer |
| Harmon, Kara | 3/26/2020 | 0.3 | Analyze objection response per inquire from Proskauer to prepare recommendations for next steps |
| Harmon, Kara | 3/26/2020 | 0.8 | Prepare follow up on HR Claims review with B. Wadzita and E. McNulty including document of Claims for review |
| Harmon, Kara | 3/26/2020 | 0.6 | Analyze new docket responses as provided by B. Wadzita to provide comments on missing docket entries |
| Harmon, Kara | 3/26/2020 | 1.2 | Prepare workbook of litigation Claims for analysis by N. Erlach related to supplemental mailing responses |
| Harmon, Kara | 3/26/2020 | 2.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/26/2020 | 0.9 | Prepare analysis for B. Wadzita related waterfall flag updates for weekly Claims reporting |
| Harmon, Kara | 3/26/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/26/2020 | 0.3 | Review Claim from L. Collier to confirm tax refund payments for Satisfied Claim objection |
| Herriman, Jay | 3/26/2020 | 2.1 | Review tax refund claims in prep of sending into the ACR process |
| Herriman, Jay | 3/26/2020 | 0.6 | Review claim objection inquiries received by PrimeClerk |
| Herriman, Jay | 3/26/2020 | 2.7 | Review deficient claims to be included on objections to be heard at the June Omnibus hearing |
| Herriman, Jay | 3/26/2020 | 1.9 | Review final analysis of satisfied income tax refund claims and associated objection |
| Koncar, John | 3/26/2020 | 1.8 | Analyze newly received mailing responses to match claim response information to the appropriate filed claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/26/2020 | 1.1 | Analyze newly received mailing responses to match claim response information to the appropriate filed claims. |
| Koncar, John | 3/26/2020 | 2.1 | Analyze newly received mailing responses to match claim response information to the appropriate filed claims. |
| Koncar, John | 3/26/2020 | 2.8 | Analyze newly received mailing responses to match claim response information to the appropriate filed claims. |
| Koncar, John | 3/26/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/26/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/26/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/26/2020 | 1.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/26/2020 | 2.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/26/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/26/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 3/26/2020 | 2.4 | Analyze data received from the DOJ related to asserted litigation Claims to track closed and settled cases |
| Wirtz, Paul | 3/26/2020 | 2.6 | Review DOJ data to confirm maximum monetary exposure by case number |
| Wirtz, Paul | 3/26/2020 | 2.2 | Analyze data received from the DOJ related to asserted litigation Claims to track closed and settled cases |
| Wirtz, Paul | 3/26/2020 | 2.3 | Analyze data received from the DOJ related to asserted litigation Claims to track closed and settled cases |
| Zeiss, Mark | 3/26/2020 | 1.3 | Review Proskauer, UCC mailing scan batches for review of claimant responses for December, January, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 3/26/2020 | 1.6 | Review Prime Clerk mailing scan batches for review of claimant responses for December, January, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 3/26/2020 | 1.4 | Review Prime Clerk docket responses report for review of claimant responses for December, January, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 3/26/2020 | 1.7 | Update claims on December, January, April Deficient Omnibus Exhibits for next reconciliation steps based on review of responses e.g. ACR, ADR, disallow |

Exhibit D

**Commonwealth of Puerto Rico
Time Detail by Activity by Professional
March 1, 2020 through March 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/27/2020 | 1.9 | Update claim reconciliation tracker based on additional reviews performed. |
| Carter, Richard | 3/27/2020 | 2.1 | Review/prepare correspondence with vendors based on emails from Commonwealth. |
| Collier, Laura | 3/27/2020 | 1.9 | Prepare analysis of unresolved asserted tax refund / tax credit Claims for analysis by the Department of Treasury |
| Collier, Laura | 3/27/2020 | 2.8 | Prepare analysis of unresolved asserted tax refund / tax credit Claims for analysis by the Department of Treasury |
| Collier, Laura | 3/27/2020 | 2.9 | Prepare analysis of unresolved asserted tax refund / tax credit Claims for analysis by the Department of Treasury |
| DiNatale, Trevor | 3/27/2020 | 0.8 | Prepare modifications to HR waterfall detail to highlight Claims flagged for ACR process |
| DiNatale, Trevor | 3/27/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 3/27/2020 | 1.8 | Prepare satisfied Claim objections for tax refund Claims |
| Harmon, Kara | 3/27/2020 | 1.6 | Prepare final modifications to waterfall reporting for weekly meetings with Proskauer |
| Harmon, Kara | 3/27/2020 | 0.3 | Analyze creditor response to Claim objection to prepare comments for Proskauer |
| Harmon, Kara | 3/27/2020 | 0.4 | Analyze Claim comments from R. Carter to provide feedback on next steps for Claims reconciliation |
| Harmon, Kara | 3/27/2020 | 0.5 | Prepare weekly workstream report for review by Commonwealth and Proskauer |
| Harmon, Kara | 3/27/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Koncar, John | 3/27/2020 | 1.7 | Update the claims database to link received claim responses to the appropriate filed claims. |
| Koncar, John | 3/27/2020 | 1.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/27/2020 | 0.9 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 3/27/2020 | 1.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/27/2020 | 1.2 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *March 1, 2020 through March 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Koncar, John | 3/27/2020 | 1.2 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Wadzita, Brent | 3/27/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/27/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/27/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/27/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 3/27/2020 | 2.8 | Analyze data received from the DOJ related to asserted litigation Claims to track closed and settled cases |
| Wirtz, Paul | 3/27/2020 | 2.2 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/27/2020 | 2.6 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Wirtz, Paul | 3/27/2020 | 2.1 | Analyze new litigation data from new filed Claims OR supplemental outreach responses to incorporate into master tracker, by case number, for review by Commonwealth agencies |
| Zeiss, Mark | 3/27/2020 | 2.1 | Prepare report of claims with responses on Deficient Omnibus Exhibits December, January, April for review of responses and further reconciliation for ADR, ACR, disallow |
| Zeiss, Mark | 3/27/2020 | 0.7 | Prepare memo of claims with responses on April Omnibus Exhibits that are not Deficient objections for Proskauer for review |
| Zeiss, Mark | 3/27/2020 | 0.4 | Review, edit claims objections for satisfied claims on upcoming Omnibus Exhibit objection |
| Carter, Richard | 3/28/2020 | 0.2 | Review documentation received by vendor to assist in reconciliation. |
| Koncar, John | 3/28/2020 | 1.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Zeiss, Mark | 3/29/2020 | 0.2 | Analyze responses to omnibus objections to prepare recommendations for Proskauer related to next steps for claims resolution |
| Carter, Richard | 3/30/2020 | 1.9 | Review/update claims reconciliation tracker based on latest responses received from claimants |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/30/2020 | 1.9 | Begin preperation of analysis of tax credit / refund Claims for ADR process |
| Collier, Laura | 3/30/2020 | 2.9 | Continue preparation of tax credit / redfund Claims for transfer into ADR process for Department of Treasury review |
| Collier, Laura | 3/30/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| DiNatale, Trevor | 3/30/2020 | 2.7 | Analyze AP claims to determine reconciliation status for future claim objections |
| DiNatale, Trevor | 3/30/2020 | 0.5 | Correspond with claimants regarding supplemental mailing and claim objections |
| DiNatale, Trevor | 3/30/2020 | 2.3 | Review AP claim detail and supplemental mailing information for future claim objections |
| DiNatale, Trevor | 3/30/2020 | 2.4 | Analyze asserted public employee Claims data to prepare Claims for entry into ACR process |
| Harmon, Kara | 3/30/2020 | 1.7 | Prepare deficient Claims for objection re: June Omnibus hearing |
| Harmon, Kara | 3/30/2020 | 0.4 | Prepare non-title III Claims for objection re: June Omnibus hearing |
| Harmon, Kara | 3/30/2020 | 0.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/30/2020 | 2.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/30/2020 | 2.2 | Prepare report of all Claims ready for objection at the request of Proskauer |
| Harmon, Kara | 3/30/2020 | 0.7 | Prepare substantive duplicate Claims for objection re: June Omnibus hearing |
| Harmon, Kara | 3/30/2020 | 0.5 | Prepare cross debtor substantive duplicate Claims for objection re: June Omnibus hearing |
| Harmon, Kara | 3/30/2020 | 0.6 | Prepare exact duplicate Claims for objection re: June Omnibus hearing |
| Herriman, Jay | 3/30/2020 | 1.1 | Review responses from creditors related to Omnibus objections |
| Herriman, Jay | 3/30/2020 | 1.9 | Review pension claims to determine appropriate inclusion into the ACR process |
| Herriman, Jay | 3/30/2020 | 1.3 | Review ACR order and begin drafting of notice of ACR commencement and status report for first batch of ACR claims |
| Herriman, Jay | 3/30/2020 | 1.7 | Review completed claim reconciliation worksheets and associated objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/30/2020 | 1.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/30/2020 | 2.1 | Analyze filed claims, claim outreach responses, and supporting documentation to determine necessary updates to claim types, subtypes, and waterfall category classifications. |
| Koncar, John | 3/30/2020 | 1.1 | Document litigation references cited within proactive outreach responses to compile newly identified litigation claims for additional reconciliation and review. |
| Koncar, John | 3/30/2020 | 2.7 | Prepare updates to the proactive outreach response review tracker and prepare the outreach response workstream for transition to an A&M team member. |
| Koncar, John | 3/30/2020 | 1.2 | Update claim types, subtypes, and waterfall categories based on review of the filed claims, outreach claim responses, and supporting documentation. |
| McNulty, Emmett | 3/30/2020 | 2.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/30/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 3/30/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 3/30/2020 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 3/30/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/30/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/30/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/30/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/30/2020 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/30/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/30/2020 | 2.4 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/30/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 3/30/2020 | 2.4 | Continue preparation of closed litigation cases for discussions with Proskauer related to potential objections to such Claims |
| Wirtz, Paul | 3/30/2020 | 2.3 | Continue preparation of closed litigation cases for discussions with Proskauer related to potential objections to such Claims |
| Wirtz, Paul | 3/30/2020 | 1.9 | Continue preparation of closed litigation cases for discussions with Proskauer related to potential objections to such Claims |
| Wirtz, Paul | 3/30/2020 | 2.1 | Continue preparation of closed litigation cases for discussions with Proskauer related to potential objections to such Claims |
| Wirtz, Paul | 3/30/2020 | 2.6 | Prepare analysis of closed litigation cases for discussions with Proskauer related to potential omnibus objections to such Claims |
| Zeiss, Mark | 3/30/2020 | 0.8 | Review objections on claims reporting per request, modifying claims objections |
| Zeiss, Mark | 3/30/2020 | 2.7 | Revise report of December, January Deficient claims responses for Proskauer for next steps, including amended claims |
| Zeiss, Mark | 3/30/2020 | 2.3 | Prepare report of December, January Deficient claims responses for Proskauer for next steps |
| Zeiss, Mark | 3/30/2020 | 0.9 | Review, post response review for December, January, April Deficient Omnis |
| Zeiss, Mark | 3/30/2020 | 2.1 | Review Prime Clerk weekly register for differences in claims, differences in claim amounts for reconciliation |
| Carter, Richard | 3/31/2020 | 2.8 | Prepare/send emails back to vendors/internal team/Commonwealth regarding additional information requests relating to claims. |
| Carter, Richard | 3/31/2020 | 2.2 | Review/update claims reconciliation tracker based on the latest reconciliation information received from claimants |
| Collier, Laura | 3/31/2020 | 2.1 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 3/31/2020 | 2.8 | Continue preparation of tax credit / redfund Claims for transfer into ADR process for Department of Treasury review |
| Collier, Laura | 3/31/2020 | 2.9 | Continue preparation of tax credit / redfund Claims for transfer into ADR process for Department of Treasury review |
| DiNatale, Trevor | 3/31/2020 | 2.2 | Review HR and AP supporting claim detail for deficient claim objections |
| DiNatale, Trevor | 3/31/2020 | 2.0 | Prepare modifications to HR waterfall detail to highlight Claims flagged for ACR process |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/31/2020 | 2.9 | Analyze filed public employee Claims to track asserted agency and confirm proper categorization in order to flag for transfer into ACR process |
| Harmon, Kara | 3/31/2020 | 2.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/31/2020 | 3.2 | Prepare modifications to analysis of Claims ready for objection re: June Omnibus objections |
| Harmon, Kara | 3/31/2020 | 0.4 | Analyze creditor inquire from L. Stafford to prepare response related to filed Claims |
| Harmon, Kara | 3/31/2020 | 0.9 | Prepare workbooks of waterfall updates for Claims ready for objection to send to B. Wadzita for processing |
| Harmon, Kara | 3/31/2020 | 0.4 | Review withdrawn Claims from B. Wadzita to confirm accuracy in reporting |
| Harmon, Kara | 3/31/2020 | 1.2 | Prepare additional workbook of waterfall updates for Claims ready for objection to send to B. Wadzita for processing |
| Harmon, Kara | 3/31/2020 | 0.7 | Prepare analysis of outreach responses for Claims drafted on deficient objections |
| Harmon, Kara | 3/31/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/31/2020 | 1.1 | Review sample AP claims and associated analysis related to claims being placed into ADR |
| Herriman, Jay | 3/31/2020 | 2.1 | Review claims to be included on Omnibus objections to be heard in June |
| Koncar, John | 3/31/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/31/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 3/31/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 3/31/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 3/31/2020 | 2.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/31/2020 | 1.3 | Analyze responses to supplemental outreach mailings related to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/31/2020 | 2.9 | Analyze responses to supplemental outreach mailings related to determine next steps for claims reconciliation / resolution. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/31/2020 | 1.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/31/2020 | 2.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/31/2020 | 2.1 | Analyze responses to supplemental outreach mailings related to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/31/2020 | 2.2 | Analyze responses to supplemental outreach mailings related to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 3/31/2020 | 1.8 | Continue preparation of closed litigation cases for discussions with Proskauer related to potential objections to such Claims |
| Wirtz, Paul | 3/31/2020 | 2.4 | Continue preparation of closed litigation cases for discussions with Proskauer related to potential objections to such Claims |
| Wirtz, Paul | 3/31/2020 | 2.3 | Continue preparation of closed litigation cases for discussions with Proskauer related to potential objections to such Claims |
| Wirtz, Paul | 3/31/2020 | 1.9 | Continue preparation of closed litigation cases for discussions with Proskauer related to potential objections to such Claims |
| Wirtz, Paul | 3/31/2020 | 2.2 | Continue preparation of closed litigation cases for discussions with Proskauer related to potential objections to such Claims |
| Zeiss, Mark | 3/31/2020 | 0.7 | Review substantive duplicate objections for claims on potential upcoming Omnibus Exhibit |
| Zeiss, Mark | 3/31/2020 | 2.1 | Finalize Prime Clerk weekly register for differences in claims, differences in claim amounts for reconciliation |
| Zeiss, Mark | 3/31/2020 | 0.2 | Prepare memo for Proskauer re: claimant response and disposition per request |
| Zeiss, Mark | 3/31/2020 | 0.6 | Research claim moved from COFINA to ERS, PREPA, now showing as pending Omni, resolve |

| **Subtotal** | | **1,622.1** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/2/2020 | 2.1 | Prepare summary of hours worked by workstream for use on Interim fee application |
| Zeiss, Mark | 3/4/2020 | 1.3 | Prepare report of Omnibus Exhibits over the fee app period with counts, dollar amounts |
| Zeiss, Mark | 3/5/2020 | 0.4 | Revise workstream metrics for fee application by debtor per comments |
| Herriman, Jay | 3/8/2020 | 1.9 | Update fifth interim fee application with descriptions of workstreams and hours. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/10/2020 | 0.9 | Incorporate comments from J. Hertzberg into draft interim fee application |
| Herriman, Jay | 3/11/2020 | 0.6 | Analyze Fifth Interim Fee Application to Finalize for Filing |
| **Subtotal** | | **7.2** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/6/2020 | 0.4 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to final exhibits for the April omnibus hearing, proposed objections for June, and objection responses for deficient claims |
| Herriman, Jay | 3/6/2020 | 0.4 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to final exhibits for the April omnibus hearing, proposed objections for June, and objection responses for deficient claims. |
| Zeiss, Mark | 3/6/2020 | 0.4 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to final exhibits for the April omnibus hearing, proposed objections for June, and objection responses for deficient claims |
| Harmon, Kara | 3/9/2020 | 0.3 | Conference call with J. Herriman and K. Harmon related to workstream planning and claim objections |
| Harmon, Kara | 3/9/2020 | 0.6 | Conference call with M. Zeiss, J. Herriman, and K. Harmon related to omnibus objections responses and reporting for ADR and ACR |
| Herriman, Jay | 3/9/2020 | 1.1 | Call with J. Hertzberg and J. Herriman re: review outcome of Omnibus hearing, solicitation process and remaining claims reconciliation |
| Herriman, Jay | 3/9/2020 | 0.6 | Conference call with M. Zeiss, J. Herriman, and K. Harmon related to omnibus objections responses and reporting for ADR and ACR |
| Herriman, Jay | 3/9/2020 | 0.3 | Conference call with J. Herriman and K. Harmon related to workstream planning and claim objections |
| Hertzberg, Julie | 3/9/2020 | 1.1 | Call with J. Hertzberg and J. Herriman re: review outcome of Omnibus hearing, solicitation process and remaining claims reconciliation |
| Zeiss, Mark | 3/9/2020 | 0.6 | Conference call with M. Zeiss, J. Herriman, and K. Harmon related to omnibus objections responses and reporting for ADR and ACR |
| Erlach, Nicole | 3/10/2020 | 0.3 | Meeting with K. Harmon related to the preparation of weekly claims reports |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/10/2020 | 0.2 | Conference call with J. Herriman, M. Zeiss, K. Harmon and C. Schepper related to orders for omnibus objections and ERS mailings for pension participants |
| Harmon, Kara | 3/10/2020 | 0.4 | Participate in meeting with B. Wadzita and E. McNulty regarding categorization of HR claims for the ACR process |
| Harmon, Kara | 3/10/2020 | 0.3 | Meeting with N. Erlach and K. Harmon related to the preparation of weekly claims reports |
| Herriman, Jay | 3/10/2020 | 0.2 | Conference call with J. Herriman, M. Zeiss, K. Harmon and C. Schepper related to orders for omnibus objections and ERS mailings for pension participants |
| Herriman, Jay | 3/10/2020 | 0.9 | Call with J. Hertzberg, J. Herriman, L. Stafford and B. Rosen re: review case status and discuss outstanding issues related to claims reconciliation |
| Hertzberg, Julie | 3/10/2020 | 0.9 | Call with J. Hertzberg, J. Herriman, L. Stafford and B. Rosen re: review case status and discuss outstanding issues related to claims reconciliation |
| McNulty, Emmett | 3/10/2020 | 0.4 | Participate in meeting with K. Harmon and B. Wadzita regarding categorization of HR claims for the ACR process |
| Wadzita, Brent | 3/10/2020 | 0.4 | Participate in meeting with K. Harmon and E. McNulty regarding categorization of HR claims for the ACR process |
| Harmon, Kara | 3/13/2020 | 1.0 | Participate in conference call with J. Hertzberg, M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to objection responses, ACR orders, and claims drafted for future objections |
| Herriman, Jay | 3/13/2020 | 1.0 | Participate in conference call with J. Hertzberg, M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to objection responses, ACR orders, and claims drafted for future objections |
| Herriman, Jay | 3/13/2020 | 1.3 | Call with J. Herriman and J. Hertzberg re: review open workstreams and discuss implementation of the ACR process |
| Hertzberg, Julie | 3/13/2020 | 1.3 | Call with J. Herriman and J. Hertzberg re: review open workstreams and discuss implementation of the ACR process |
| Hertzberg, Julie | 3/13/2020 | 1.0 | Participate in conference call with J. Hertzberg, M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to objection responses, ACR orders, and claims drafted for future objections |
| Zeiss, Mark | 3/13/2020 | 1.0 | Participate in conference call with J. Hertzberg, M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to objection responses, ACR orders, and claims drafted for future objections |
| DiNatale, Trevor | 3/16/2020 | 0.3 | Participate in conference call with K. Harmon and J. Herriman related to claims analysis for uncategorized claims and preparation of claims reconciliation workbooks for accounts payable claims |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/16/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon to discuss Claims not categorized for ADR or ACR to determine next steps for reconciliation |
| Harmon, Kara | 3/16/2020 | 0.3 | Participate in conference call with P. Wirtz and K. Harmon to discuss litigation claims and administrative proceedings for ACR |
| Harmon, Kara | 3/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to workbook of Claim details sent by the Department of Health |
| Harmon, Kara | 3/16/2020 | 0.2 | Participate in conference call with H. Cruz related to Claims reconciliation workbook received from the Department of Health |
| Harmon, Kara | 3/16/2020 | 0.3 | Participate in conference call with T. DiNatale and J. Herriman related to claims analysis for uncategorized claims and preparation of claims reconciliation workbooks for accounts payable claims |
| Herriman, Jay | 3/16/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to claims analysis for uncategorized claims and preparation of claims reconciliation workbooks for accounts payable claims |
| Herriman, Jay | 3/16/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: discuss open litigation data requests and impact of court closures on bar dates |
| Herriman, Jay | 3/16/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon to discuss Claims not categorized for ADR or ACR to determine next steps for reconciliation |
| Herriman, Jay | 3/16/2020 | 0.3 | Participate in conference call with P. Wirtz and K. Harmon to discuss litigation claims and administrative proceedings for ACR |
| Herriman, Jay | 3/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to workbook of Claim details sent by the Department of Health |
| Hertzberg, Julie | 3/16/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: discuss open litigation data requests and impact of court closures on bar dates |
| Wirtz, Paul | 3/16/2020 | 0.3 | Participate in conference call with K. Harmon to discuss litigation claims and administrative proceedings for ACR |
| DiNatale, Trevor | 3/17/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to claims analysis for uncategorized Claims to determine next steps for reconciliation |
| DiNatale, Trevor | 3/17/2020 | 0.2 | Participate in conference call with K. Harmon regarding ACR process and employment claim reconciliation |
| DiNatale, Trevor | 3/17/2020 | 0.5 | Participate in conference call with E. McNulty regarding employment/HR claim reconciliation for ACR process |
| Harmon, Kara | 3/17/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to responses for supplemental outreach and upcoming omnibus hearings |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/17/2020 | 0.2 | Participate in conference call with T. DiNatale regarding ACR process and employment claim reconciliation |
| Harmon, Kara | 3/17/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to ACR process and liquidation of litigation claims |
| Harmon, Kara | 3/17/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to claims analysis for uncategorized Claims to determine next steps for reconciliation |
| Herriman, Jay | 3/17/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to responses for supplemental outreach and upcoming omnibus hearings |
| Herriman, Jay | 3/17/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to claims analysis for uncategorized Claims to determine next steps for reconciliation |
| Herriman, Jay | 3/17/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to ACR process and liquidation of litigation claims |
| Hertzberg, Julie | 3/17/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to ACR process and liquidation of litigation claims |
| McNulty, Emmett | 3/17/2020 | 0.5 | Participate in conference call with T. DiNatale regarding employment/HR claim reconciliation for ACR process |
| Zeiss, Mark | 3/17/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to responses for supplemental outreach and upcoming omnibus hearings |
| DiNatale, Trevor | 3/18/2020 | 0.2 | Meeting with K. Harmon regarding analysis for uncategorized claims to determine next steps for reconciliation |
| Harmon, Kara | 3/18/2020 | 0.2 | Meeting with T. DiNatale regarding analysis for uncategorized claims to determine next steps for reconciliation |
| Harmon, Kara | 3/18/2020 | 0.4 | Participate in meeting with B. Wadzita and E. McNulty regarding analysis of HR claims for the ACR process |
| Herriman, Jay | 3/18/2020 | 1.0 | Call with L. Stafford re: status of ACR claims, sample ADR claims, Bond claim objections and status of remaining unreconciled claims |
| McNulty, Emmett | 3/18/2020 | 0.4 | Participate in meeting with K. Harmon and B. Wadzita regarding analysis of HR claims for the ACR process |
| Wadzita, Brent | 3/18/2020 | 0.4 | Participate in meeting with K. Harmon and E. McNulty regarding analysis of HR claims for the ACR process |
| Carter, Richard | 3/19/2020 | 0.4 | Participate in conference call with R. Carter and K. Harmon related to accounts payable Claims reconciliation |
| DiNatale, Trevor | 3/19/2020 | 0.6 | Meeting with K. Harmon regarding AP claim reconciliation process and updated waterfall report categories |

*Page 61 of 64*

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/19/2020 | 0.4 | Participate in conference call with R. Carter and K. Harmon related to accounts payable Claims reconciliation |
| Harmon, Kara | 3/19/2020 | 0.6 | Meeting with T. DiNatale regarding AP claim reconciliation process and updated waterfall report categories |
| Harmon, Kara | 3/20/2020 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and E. Carino related to deficient objection responses and Claims flagged for the ACR process |
| Herriman, Jay | 3/20/2020 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and E. Carino related to deficient objection responses and Claims flagged for the ACR process |
| Herriman, Jay | 3/20/2020 | 0.7 | Call with J. Hertzberg, J. Herriman, B. Rosen, L. Stafford and J. Elkoury re: review of ACR recommendations and PBA |
| Hertzberg, Julie | 3/20/2020 | 0.7 | Call with J. Hertzberg, J. Herriman, B. Rosen, L. Stafford and J. Elkoury re: review of ACR recommendations and PBA |
| Zeiss, Mark | 3/20/2020 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and E. Carino related to deficient objection responses and Claims flagged for the ACR process |
| Collier, Laura | 3/23/2020 | 0.6 | Conference call with L. Collier and K. Harmon related to satisfied tax refund Claims and related objections |
| Harmon, Kara | 3/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and P. Wirtz to discuss next steps for federal litigation claims |
| Harmon, Kara | 3/23/2020 | 0.6 | Conference call with J. Herriman and K. Harmon to discuss case status, Claims reconciliation progress, and litigation workbooks for asserted agencies |
| Harmon, Kara | 3/23/2020 | 0.6 | Conference call with L. Collier and K. Harmon related to satisfied tax refund Claims and related objections |
| Harmon, Kara | 3/23/2020 | 0.4 | Conference call with J. Herriman and K. Harmon related to case status, AP Claims reconciliation and litigation to be sent to asserted agencies |
| Herriman, Jay | 3/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and P. Wirtz to discuss next steps for federal litigation claims |
| Herriman, Jay | 3/23/2020 | 0.4 | Conference call with J. Herriman and K. Harmon related to case status, AP Claims reconciliation and litigation to be sent to asserted agencies |
| Herriman, Jay | 3/23/2020 | 0.6 | Conference call with J. Herriman and K. Harmon to discuss case status, Claims reconciliation progress, and litigation workbooks for asserted agencies |
| Wirtz, Paul | 3/23/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon to discuss next steps for federal litigation claims |
| Collier, Laura | 3/24/2020 | 0.3 | Conference call with J. Herriman, K. Harmon and L. Collier related to unsatisfied tax refund claims and objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2020 through March 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/24/2020 | 0.3 | Conference call with J. Herriman, K. Harmon and L. Collier related to unsatisfied tax refund claims and objections |
| Harmon, Kara | 3/24/2020 | 0.2 | Conference call with C. Schepper and J. Berman related to ERS claimant mailing, case status, and upcoming objections |
| Herriman, Jay | 3/24/2020 | 0.3 | Conference call with J. Herriman, K. Harmon and L. Collier related to unsatisfied tax refund claims and objections |
| Herriman, Jay | 3/26/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review status of Omni objection responses, claims ready for ACR process and claims reconciliation threshold analysis |
| Hertzberg, Julie | 3/26/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review status of Omni objection responses, claims ready for ACR process and claims reconciliation threshold analysis |
| DiNatale, Trevor | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR claims analysis and discuss next steps in reconciliation process |
| Harmon, Kara | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to ACR claims analysis and discuss next steps in reconciliation process |
| Harmon, Kara | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and P. Wirtz to discuss next steps for closed litigation cases |
| Harmon, Kara | 3/27/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to creditor responses to omnibus objection, objection drafts for June hearing, and undeliverable mailings |
| Herriman, Jay | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to ACR claims analysis and discuss next steps in reconciliation process |
| Herriman, Jay | 3/27/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to creditor responses to omnibus objection, objection drafts for June hearing, and undeliverable mailings |
| Herriman, Jay | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and P. Wirtz to discuss next steps for closed litigation cases |
| Wirtz, Paul | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman and K. Harmon to discuss next steps for closed litigation cases |
| Zeiss, Mark | 3/27/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to creditor responses to omnibus objection, objection drafts for June hearing, and undeliverable mailings |
| Collier, Laura | 3/30/2020 | 1.4 | Meeting with J. Koncar and L. Collier regarding the processes related to the PR Outreach Response Tracker. |
| Collier, Laura | 3/30/2020 | 0.4 | Meeting with K. Harmon and J. Koncar regarding the status and updates to the outreach response workstream. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2020 through March 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/30/2020 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale related to AP Claims reconciliation |
| Harmon, Kara | 3/30/2020 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale related to AP Claims reconciliation |
| Harmon, Kara | 3/30/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to case status and workstream progress |
| Harmon, Kara | 3/30/2020 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to bond Claim objections and other Claims ready for draft objections |
| Harmon, Kara | 3/30/2020 | 0.4 | Meeting with J. Koncar and L. Collier regarding the status and updates to the outreach response workstream. |
| Herriman, Jay | 3/30/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to case status and workstream progress |
| Koncar, John | 3/30/2020 | 1.4 | Meeting with L. Collier regarding the processes related to the PR Outreach Response Tracker. |
| Koncar, John | 3/30/2020 | 0.4 | Meeting with K. Harmon and L. Collier regarding the status and updates to the outreach response workstream. |
| Zeiss, Mark | 3/30/2020 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to bond Claim objections and other Claims ready for draft objections |
| Zeiss, Mark | 3/30/2020 | 0.3 | Participate in conference call with K. Harmon related to analysis of adjourned Claims from omnibus objections |
| DiNatale, Trevor | 3/31/2020 | 0.2 | Participate in conference call with K. Harmon related to AP and deficient claims review |
| Harmon, Kara | 3/31/2020 | 0.2 | Participate in conference call with T. DiNatale related to AP and deficient claims review |
| Zeiss, Mark | 3/31/2020 | 0.4 | Participate in conference call with M. Zeiss, J. Berman, and C. Schepper related to omnibus objections and supplemental outreach mailings |

| **Subtotal** | | **55.4** | |

| ***Grand Total*** | | **1,684.7** | |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**March 1, 2020 through March 31, 2020**

| Expense Category | Sum of Expenses |
|---|---|
| Other | $2,666.99 |
| **Total** | **$2,666.99** |

*Exhibit F*

> ### *Commonwealth of Puerto Rico*
> ### *Expense Detail by Category*
> ### *March 1, 2020 through March 31, 2020*

### *Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 3/31/2020 | $2,666.99 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,666.99** | |
| *Grand Total* | | **$2,666.99** | |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO TWENTIETH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED IN PUERTO RICO AND**
**REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services inside of Puerto Rico is sought: | March 1, 2020 through March 31, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $19,931.76 ($22,146.40 incurred less 10% voluntary reduction of $2,214.64) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $    1,860.13 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Twentieth monthly fee application filed in these cases and is for services rendered inside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2020.

 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On May 26, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
Suzanne Uhland, Esq.
Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
Carolina Velaz-Rivero, Esq.
Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

## Summary of Professional Fees for the Period

### March 1, 2020 through March 31, 2020

### Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 9.8 | 8,751.40 |
| Commonwealth of Puerto Rico - Fee Applications | 0.6 | 535.80 |
| Commonwealth of Puerto Rico - Meeting | 14.4 | 12,859.20 |
| **Subtotal** | **24.8** | **22,146.40** |
| *Less 10% voluntary reduction* | | *(2,214.64)* |
| **Total** | | **$    19,931.76** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $893 | 24.8 | 22,146.40 |
| **Subtotal** | | | | **24.8** | **22,146.40** |
| *Less 10% voluntary reduction* | | | | | *-2,214.64* |
| **Total** | | | | | **$19,931.76** |

### Summary of Expenses for the Period March 1, 2020 through March 31, 2020

### Commonwealth of Puerto Rico

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Airfare | 750.22 |
| Lodging | 900.00 |
| Meals | 75.06 |
| Transportation | 134.85 |
| **Total** | **$1,860.13** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $17,938.58, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,860.13 for services rendered inside of Puerto Rico) in the total amount of $19,798.71.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**EXHIBITS**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**March 1, 2020 through March 31, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 9.8 | $8,751.40 |
| Commonwealth of Puerto Rico - Fee Applications | 0.6 | $535.80 |
| Commonwealth of Puerto Rico - Meeting | 14.4 | $12,859.20 |
| **Total** | **24.8** | **$22,146.40** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### March 1, 2020 through March 31, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893.00 | 24.8 | $22,146.40 |
| | | **Total** | **24.8** | **$22,146.40** |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### March 1, 2020 through March 31, 2020

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 9.8 | $8,751.40 |
| | | | 9.8 | $8,751.40 |
| | *Average Billing Rate* | | | $893.00 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### March 1, 2020 through March 31, 2020

**Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 0.6 | $535.80 |
| | | | 0.6 | $535.80 |
| | *Average Billing Rate* | | | $893.00 |

*Exhibit C*

## Commonwealth of Puerto Rico
## Summary of Time Detail by Professional
## March 1, 2020 through March 31, 2020

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 14.4 | $12,859.20 |
| | | | 14.4 | $12,859.20 |
| | *Average Billing Rate* | | | $893.00 |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*March 1, 2020 through March 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/2/2020 | 2.2 | Review Green Energy tax credit claims to determine next steps in reconciliation process |
| Herriman, Jay | 3/3/2020 | 0.5 | Research claim objection and AAFAF response as requested by counsel |
| Herriman, Jay | 3/3/2020 | 2.9 | Review litigation claims to determine impact of setting various claim reconciliation thresholds and use of the convenience class |
| Herriman, Jay | 3/3/2020 | 1.1 | Review responses received from claimants related to the March omnibus objections |
| Herriman, Jay | 3/4/2020 | 1.2 | Prepare for Omnibus hearing |
| Herriman, Jay | 3/5/2020 | 0.6 | Prepare for Omnibus hearing |
| Herriman, Jay | 3/5/2020 | 1.3 | Review responses received from claimants related to the December and January omnibus objections |
| **Subtotal** | | **9.8** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/5/2020 | 0.6 | Review draft of the Fifth interim fee application and associated declarations / notices |
| **Subtotal** | | **0.6** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/3/2020 | 0.6 | Call with L. Stafford, S. Uhland & M. Kremer re: review of outstanding GDB claims |
| Herriman, Jay | 3/3/2020 | 0.4 | Review claims asserting stale invoices, prepare and send email to H. Bauer re: statute of limitations |
| Herriman, Jay | 3/3/2020 | 1.3 | Meet with the Department of Education and AAFAF to review status of accounts payable claims reconciliation |
| Herriman, Jay | 3/3/2020 | 1.8 | Meet with the Department of Health and AAFAF to review status of accounts payable claims reconciliation |
| Herriman, Jay | 3/4/2020 | 8.6 | Attend Omnibus Hearing |
| Herriman, Jay | 3/5/2020 | 1.7 | Attend Omnibus Hearing |
| **Subtotal** | | **14.4** | |

*Page 1 of 2*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**March 1, 2020 through March 31, 2020**

*Grand Total*                    24.8

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**March 1, 2020 through March 31, 2020**

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $750.22 |
| Hotel | $900.00 |
| Meals | $75.06 |
| Transportation | $134.85 |
| **Total** | **$1,860.13** |

*Page 1 of 1*

*Exhibit F*

### Commonwealth of Puerto Rico
### Expense Detail by Category
### March 1, 2020 through March 31, 2020

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 2/3/2020 | $350.00 | Airfare: Omnibus Hearing |
| Herriman, Jay | 2/24/2020 | $400.22 | Airfare: Omnibus Hearing |
| **Expense Category Total** | | **$750.22** | |

## Hotel

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 3/2/2020 | $300.00 | Hotel: Omnibus Hearing |
| Herriman, Jay | 3/3/2020 | $300.00 | Hotel: Omnibus Hearing |
| Herriman, Jay | 3/4/2020 | $300.00 | Hotel: Omnibus Hearing |
| **Expense Category Total** | | **$900.00** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 3/3/2020 | $35.96 | Individual Meals: Dinner |
| Herriman, Jay | 3/4/2020 | $39.10 | Individual Meals: Dinner |
| **Expense Category Total** | | **$75.06** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 3/3/2020 | $13.13 | Taxi: Hotel to Department of Health |
| Herriman, Jay | 3/4/2020 | $7.64 | Taxi: Counsel's Office to Hotel |
| Herriman, Jay | 3/4/2020 | $22.00 | Taxi: Taxi from Airport to Hotel |
| Herriman, Jay | 3/5/2020 | $17.57 | Taxi: Counsels office to Airport |
| Herriman, Jay | 3/5/2020 | $6.18 | Taxi: Hotel to Counsel's Office |
| Herriman, Jay | 3/6/2020 | $68.33 | Taxi: Airport to Home |
| **Expense Category Total** | | **$134.85** | |

*Page 1 of 2*

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**March 1, 2020 through March 31, 2020**

*Grand Total*                          $1,860.13

# Exhibit C

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
APRIL 1, 2020 THROUGH APRIL 30, 2020**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |  |
|---|---|---|
| In re: | ) | PROMESA |
|  | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) |  |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
|  | ) |  |
|  | ) |  |
| as representative of | ) |  |
|  | ) |  |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) |  |
|  |  |  |
| Debtors. [1] |  |  |

# COVER SHEET TO TWENTY-FIRST FEE APPLICATION OF
# ALVAREZ & MARSAL NORTH AMERICA, LLC
# FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
# AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
# FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
# FOR THE PERIOD FROM
# APRIL 1, 2020 THROUGH APRIL 30, 2020

# ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
# WERE INCURRED OUTSIDE OF PUERTO RICO

| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |

Period for which compensation and
reimbursement for fees and services
outside of Puerto Rico is sought:           April 1, 2020 through April 30, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $878,316.21 ($975,906.90 incurred less 10% voluntary reduction of $97,590.69) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,522.89 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Twenty-first monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2020.


 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On June 15, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
    FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
    Suzanne Uhland, Esq.
    Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.
    Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
    Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
    Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
    Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
    Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
    Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
    Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

## Summary of Professional Fees for the Period  April 1, 2020 through April 30, 2020

## Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,722.6 | $   927,731.30 |
| Commonwealth of Puerto Rico - Fee Applications | 1.1 | $   375.10 |
| Commonwealth of Puerto Rico - Meeting | 68.6 | $   47,800.50 |
| **Subtotal** | **1,792.3** | **975,906.90** |
| *Less 10% voluntary reduction* | | *(97,590.69)* |
| **Total** | | $   **878,316.21** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 19.9 | $18,288.10 |
| Jay Herriman | Managing Director | Claim Management | $893 | 88.3 | 78,851.90 |
| Kara Harmon | Consultant II | Claim Management | $675 | 226.0 | 152,550.00 |
| Mark Zeiss | Director | Claim Management | $630 | 155.9 | 98,217.00 |
| Carter, Richard | Consultant II | Claim Management | $550 | 196.4 | 108,020.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 146.2 | 80,410.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 215.7 | 113,242.50 |
| John Koncar | Consultant | Claim Management | $498 | 34.3 | 17,081.40 |
| Paul Wirtz | Consultant | Claim Management | $498 | 202.3 | 100,745.40 |
| Erik Waters | Associate | Claim Management | $415 | 39.3 | 16,309.50 |
| Brent Wadzita | Analyst | Claim Management | $420 | 252.8 | 106,176.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 214.1 | 85,640.00 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 1.1 | 375.10 |
| **Subtotal** | | | | **1,792.3** | **975,906.90** |
| *Less 10% voluntary reduction* | | | | | *-97,590.69* |
| **Total** | | | | | **$878,316.21** |

5

**Summary of Expenses for the Period April 1, 2020 through April 30, 2020**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,522.89 |
| **Total** | **$2,522.89** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $790,484.59, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,522.89 for services rendered outside of Puerto Rico) in the total amount of $793,007.48.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

7

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**April 1, 2020 through April 30, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,722.6 | $927,731.30 |
| Commonwealth of Puerto Rico - Fee Applications | 1.1 | $375.10 |
| Commonwealth of Puerto Rico - Meeting | 68.6 | $47,800.50 |
| **Total** | **1,792.3** | **$975,906.90** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### April 1, 2020 through April 30, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 19.9 | $18,288.10 |
| Herriman, Jay | Managing Director | $893.00 | 88.3 | $78,851.90 |
| Harmon, Kara | Director | $675.00 | 226.0 | $152,550.00 |
| Zeiss, Mark | Director | $630.00 | 155.9 | $98,217.00 |
| Carter, Richard | Consultant II | $550.00 | 196.4 | $108,020.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 146.2 | $80,410.00 |
| Collier, Laura | Senior Associate | $525.00 | 215.7 | $113,242.50 |
| Koncar, John | Consultant | $498.00 | 34.3 | $17,081.40 |
| Wirtz, Paul | Consultant | $498.00 | 202.3 | $100,745.40 |
| Wadzita, Brent | Analyst | $420.00 | 252.8 | $106,176.00 |
| Waters, Erik | Associate | $415.00 | 39.3 | $16,309.50 |
| McNulty, Emmett | Analyst | $400.00 | 214.1 | $85,640.00 |
| Grussing, Bernice | Operations Manager | $341.00 | 1.1 | $375.10 |
| | | **Total** | **1,792.3** | **$975,906.90** |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**April 1, 2020 through April 30, 2020**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 15.5 | $14,244.50 |
| Herriman, Jay | Managing Director | $893 | 71.8 | $64,117.40 |
| Harmon, Kara | Director | $675 | 201.6 | $136,080.00 |
| Zeiss, Mark | Director | $630 | 151.1 | $95,193.00 |
| Koncar, John | Consultant | $498 | 33.5 | $16,683.00 |
| Wirtz, Paul | Consultant | $498 | 195.8 | $97,508.40 |
| Waters, Erik | Associate | $415 | 38.6 | $16,019.00 |
| Carter, Richard | Consultant II | $550 | 193.7 | $106,535.00 |
| DiNatale, Trevor | Consultant II | $550 | 141.3 | $77,715.00 |
| Collier, Laura | Senior Associate | $525 | 213.6 | $112,140.00 |
| Wadzita, Brent | Analyst | $420 | 252.8 | $106,176.00 |
| McNulty, Emmett | Analyst | $400 | 213.3 | $85,320.00 |
| | | | 1722.6 | $927,731.30 |

*Average Billing Rate*   $538.56

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**April 1, 2020 through April 30, 2020**

**Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grussing, Bernice | Operations Manager | $341 | 1.1 | $375.10 |
| | | | 1.1 | $375.10 |
| | *Average Billing Rate* | | | $341.00 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**April 1, 2020 through April 30, 2020**

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 4.4 | $4,043.60 |
| Herriman, Jay | Managing Director | $893 | 16.5 | $14,734.50 |
| Harmon, Kara | Director | $675 | 24.4 | $16,470.00 |
| Zeiss, Mark | Director | $630 | 4.8 | $3,024.00 |
| Koncar, John | Consultant | $498 | 0.8 | $398.40 |
| Wirtz, Paul | Consultant | $498 | 6.5 | $3,237.00 |
| Waters, Erik | Associate | $415 | 0.7 | $290.50 |
| Carter, Richard | Consultant II | $550 | 2.7 | $1,485.00 |
| DiNatale, Trevor | Consultant II | $550 | 4.9 | $2,695.00 |
| Collier, Laura | Senior Associate | $525 | 2.1 | $1,102.50 |
| McNulty, Emmett | Analyst | $400 | 0.8 | $320.00 |
| | | | 68.6 | $47,800.50 |
| | | *Average Billing Rate* | | $696.80 |

<table>
<tr><td></td><td><b>Commonwealth of Puerto Rico<br>Time Detail by Activity by Professional<br>April 1, 2020 through April 30, 2020</b></td><td><i>Exhibit D</i></td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/1/2020 | 0.7 | Review claims drafted to substantive duplicate objection exhibit for accuracy |
| Carter, Richard | 4/1/2020 | 0.2 | Update claim objection detail based on feedback from internal team |
| Carter, Richard | 4/1/2020 | 2.9 | Analyze AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/1/2020 | 0.6 | Review claims drafted to cross-debtor duplicate objection exhibit for accuracy |
| Collier, Laura | 4/1/2020 | 2.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/1/2020 | 2.9 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/1/2020 | 0.6 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/1/2020 | 1.5 | Prepare modifications to HR waterfall detail to highlight Claims flagged for ACR process |
| DiNatale, Trevor | 4/1/2020 | 0.4 | Correspond with claimants regarding supplemental mailing and claim objections |
| Harmon, Kara | 4/1/2020 | 2.3 | Prepare final file of Claims for June omnibus hearing to send to Proskauer for review |
| Harmon, Kara | 4/1/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/1/2020 | 0.6 | Analyze workbooks of tax credit and tax refund Claims that were not matched to payments from Department of Treasury |
| Harmon, Kara | 4/1/2020 | 0.7 | Prepare updated master tracker of AP Claims sent to Commonwealth agencies to track progress on Claims reconciliation |
| Harmon, Kara | 4/1/2020 | 0.3 | Review cross-debtor duplicate Claims for upcoming omnibus objections |
| Harmon, Kara | 4/1/2020 | 0.4 | Analyze claims related to inquiry from H. Bauer to provide comments on objection status |
| Harmon, Kara | 4/1/2020 | 0.3 | Prepare follow up correspondence with creditor related to amending Claim for cancelled invoices |
| Harmon, Kara | 4/1/2020 | 0.3 | Analyze cross debtor duplicate claims to prepare follow up with R. Colon related to determination of where asserted liability resides |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/1/2020 | 0.6 | Analyze AP workbook from T. DiNatale related to unresolved AP claims to prepare workbook for discussions with R. Carter |
| Harmon, Kara | 4/1/2020 | 0.6 | Prepare report of AP Claims ready for transfer to ADR process |
| Harmon, Kara | 4/1/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/1/2020 | 0.6 | Analyze amended claim detail to prepare for upcoming omnibus objection |
| Herriman, Jay | 4/1/2020 | 1.4 | Review responses from creditors related to Omnibus objections and planned treatment of same |
| Herriman, Jay | 4/1/2020 | 1.6 | Review income tax refund claims which are not matched to payments to prepare to place into ACR |
| Herriman, Jay | 4/1/2020 | 2.8 | Review claims to be included on Omnibus objections to be heard in June |
| Koncar, John | 4/1/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/1/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/1/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/1/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 4/1/2020 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/1/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/1/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/1/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/1/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/1/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *April 1, 2020 through April 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 4/1/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/1/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/1/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/1/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/1/2020 | 1.9 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/1/2020 | 2.4 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/1/2020 | 2.1 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/1/2020 | 1.8 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/1/2020 | 2.3 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Zeiss, Mark | 4/1/2020 | 2.6 | Review Proskauer mailing scans for claimant responses to Deficient Omnibus Objections |
| Zeiss, Mark | 4/1/2020 | 0.6 | Review Proskauer claimant responses to Deficient Omnibus Objections |
| Zeiss, Mark | 4/1/2020 | 0.9 | Review O'Neill mailing scans for claimant responses to Deficient Omnibus Objections |
| Carter, Richard | 4/2/2020 | 2.4 | Analyze 7 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/2/2020 | 1.9 | Analyze 4 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/2/2020 | 2.1 | Analyze 6 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/2/2020 | 2.4 | Analyze 7 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/2/2020 | 0.3 | Correspondence with claimant regarding additional information provided for claim reconciliation |
| Carter, Richard | 4/2/2020 | 1.7 | Analyze 3 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Collier, Laura | 4/2/2020 | 0.6 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/2/2020 | 2.9 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/2/2020 | 2.8 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/2/2020 | 2.2 | Prepare modifications to Pension and Public Employee Claim waterfall detail to highlight Claims flagged for ACR process |
| DiNatale, Trevor | 4/2/2020 | 2.8 | Prepare modifications to HR waterfall detail to highlight Claims flagged for ACR process |
| Harmon, Kara | 4/2/2020 | 1.4 | Analyze pension claims flagged for ACR to confirm accuracy in reporting and sufficient information for Commonwealth review |
| Harmon, Kara | 4/2/2020 | 0.8 | Begin preparation of draft document for court related to pension Claims ready for ACR |
| Harmon, Kara | 4/2/2020 | 0.4 | Prepare draft document for court related to status report for Claims in the ACR process |
| Harmon, Kara | 4/2/2020 | 0.3 | Prepare follow up with Prime Clerk related to proposed claim objection for June hearing |
| Harmon, Kara | 4/2/2020 | 0.3 | Analyze newly filed Claims from B. Wadzita to provide recommendations on categorization for reconciliation |
| Harmon, Kara | 4/2/2020 | 0.4 | Prepare comments for T. DiNatale related to pension Claims flagged for ACR |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/2/2020 | 0.4 | Analyze AP Claims report from R. Carter to provide comments on recommendations for objection / reconciliation |
| Harmon, Kara | 4/2/2020 | 3.2 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting |
| Harmon, Kara | 4/2/2020 | 0.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/2/2020 | 0.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/2/2020 | 0.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/2/2020 | 1.4 | Analyze report of deficient Claim responses reviewed by B. Wadzita to prepare for further reconciliation |
| Herriman, Jay | 4/2/2020 | 1.9 | Review claims to be included on Omnibus objections to be heard in June |
| Herriman, Jay | 4/2/2020 | 0.9 | Review pension claims to validate ACR inclusion requirements are included with claim |
| Hertzberg, Julie | 4/2/2020 | 1.3 | Review claims thresholds re: ADR process and potential convenience class |
| Koncar, John | 4/2/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/2/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/2/2020 | 2.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 4/2/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/2/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/2/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/2/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/2/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

| | Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *April 1, 2020 through April 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 4/2/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/2/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/2/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/2/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/2/2020 | 2.1 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/2/2020 | 2.3 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/2/2020 | 2.4 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/2/2020 | 1.9 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/2/2020 | 2.2 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Zeiss, Mark | 4/2/2020 | 0.6 | Prepare memo for Proskauer re: claimant mailing responses per request |
| Zeiss, Mark | 4/2/2020 | 0.6 | Review bondholder claim per CUSIPs, amounts listed for objections, incorrect debtor for objections processing |
| Zeiss, Mark | 4/2/2020 | 2.9 | Draft June Omnibus Exhibits including Incorrect debtor, various no liability |
| Zeiss, Mark | 4/2/2020 | 2.6 | Revise June Omnibus Exhibits including Incorrect debtor, various no liability |
| Zeiss, Mark | 4/2/2020 | 1.1 | Update claims for June Omnibus Exhibits including updated reporting and reconciliation |
| Zeiss, Mark | 4/2/2020 | 0.9 | Prepare memo for Proskauer outlining June Objections, confirming Omnibus numbering and objections |

<div align="right">*Exhibit D*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/3/2020 | 2.9 | Analyze 8 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/3/2020 | 2.7 | Analyze 6 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Collier, Laura | 4/3/2020 | 1.9 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/3/2020 | 2.9 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/3/2020 | 2.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/3/2020 | 0.6 | Correspond with claimants regarding omnibus objections and supplemental supporting documentation |
| DiNatale, Trevor | 4/3/2020 | 2.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 4/3/2020 | 1.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/3/2020 | 0.6 | Prepare weekly workstream report for Proskauer and Commonwealth |
| Harmon, Kara | 4/3/2020 | 1.1 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting / prepare draft list for court |
| Harmon, Kara | 4/3/2020 | 2.8 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting / prepare draft list for court |
| Harmon, Kara | 4/3/2020 | 2.2 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting / prepare draft list for court |
| Harmon, Kara | 4/3/2020 | 2.3 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting / prepare draft list for court |
| Herriman, Jay | 4/3/2020 | 1.3 | Review draft claims data related to June Omnibus hearing |
| Herriman, Jay | 4/3/2020 | 2.1 | Review analysis of litigation claims filed > $1mm related to claims estimation |
| Hertzberg, Julie | 4/3/2020 | 1.1 | Review analysis of litigation claims filed > $1mm related to anticipated claims estimation procedures |

<div align="right">*Page 7 of 69*</div>

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 4/3/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/3/2020 | 0.6 | Examine HR claim outreach responses and attached supporting documents to record additional employment and claim information. |
| Koncar, John | 4/3/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 4/3/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/3/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/3/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/3/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/3/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/3/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/3/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/3/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/3/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/3/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/3/2020 | 2.1 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/3/2020 | 2.2 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/3/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/3/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/3/2020 | 1.8 | Review Prime Clerk mailing scans for claimant responses to Deficient Omnibus Objections |
| Zeiss, Mark | 4/3/2020 | 2.1 | Revise June Omnibus Exhibits including satisfied claims per comments |
| Zeiss, Mark | 4/3/2020 | 1.2 | Draft claims report in order to support claims reconciliation related to ADR and ACR court-approved processes |
| Zeiss, Mark | 4/3/2020 | 0.9 | Update claims reconciliation for December, January Omnibus Objections per deadline for responses, updated responses |
| Zeiss, Mark | 4/3/2020 | 2.3 | Prepare report of December, January Deficient Omnibus objection claims with additional mailing, docket responses for review |
| Zeiss, Mark | 4/3/2020 | 1.1 | Review Prime Clerk docket responses for claimant responses to Deficient Omnibus Objections |
| Carter, Richard | 4/4/2020 | 3.1 | Analyze AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/4/2020 | 2.9 | Analyze 6 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Collier, Laura | 4/4/2020 | 0.6 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/4/2020 | 2.9 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/4/2020 | 2.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/4/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 4/4/2020 | 1.3 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting / prepare draft list for court |
| Harmon, Kara | 4/4/2020 | 0.6 | Analyze Claims reconciliation provided by R. Carter to prepare Claims for objection / request further information from trade vendors |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/4/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/4/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/4/2020 | 3.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/4/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/4/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/4/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/4/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/4/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Collier, Laura | 4/5/2020 | 2.7 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/5/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/5/2020 | 2.9 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| DiNatale, Trevor | 4/5/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 4/5/2020 | 0.3 | Analyze Claims workbook from T. DiNatale related to Pension Claims review |
| Herriman, Jay | 4/5/2020 | 0.5 | Review weekly workstream update and send to AAFAF and counsel |
| Herriman, Jay | 4/5/2020 | 0.5 | Review claim waterfall updates, follow up with A&M team related to changes in classifications |
| Hertzberg, Julie | 4/5/2020 | 0.2 | Update weekly workstream update |
| McNulty, Emmett | 4/5/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/5/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/5/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/5/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Carter, Richard | 4/6/2020 | 0.9 | Analyze 3 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/6/2020 | 0.4 | Correspondence with companies re: invoice information requested from claimants in order to reconcile claims |
| Carter, Richard | 4/6/2020 | 2.9 | Analyze 7 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/6/2020 | 3.2 | Analyze 8 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/6/2020 | 1.9 | Document previously reviewed AP deficient claims to flag those that were filed no scheduled claims |
| Collier, Laura | 4/6/2020 | 1.4 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/6/2020 | 1.2 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/6/2020 | 2.1 | Create and QC new master file incorporating reviewed HR outreach responses for DOJ review |
| Collier, Laura | 4/6/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/6/2020 | 2.8 | Review asserted HR claims to determine proper categorization for entry into ACR process |
| DiNatale, Trevor | 4/6/2020 | 2.1 | Review asserted HR claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 4/6/2020 | 1.3 | Analyze trade Claims comments prepared by R. Carter to prepare Claims for objection / reclassify for further reconciliation |
| Harmon, Kara | 4/6/2020 | 0.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/6/2020 | 2.9 | Analyze trade Claims comments prepared by R. Carter to prepare Claims for objection / reclassify for further reconciliation |
| Harmon, Kara | 4/6/2020 | 0.4 | Prepare follow up with AP vendors related to missing information for Claims reconciliation |
| Harmon, Kara | 4/6/2020 | 0.4 | Prepare Claim stratification report for Claims subject to ADR process |
| Harmon, Kara | 4/6/2020 | 2.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 4/6/2020 | 1.6 | Review Pension / Benefit claims in prep of sending to ACR process |
| Herriman, Jay | 4/6/2020 | 2.3 | Review litigation claims in amount GT $1m in prep of filing estimation motion |
| McNulty, Emmett | 4/6/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/6/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/6/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/6/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/6/2020 | 1.8 | Analyze AP data to prepare claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 0.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/6/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/6/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/6/2020 | 2.4 | Prepare claim stratification report for AP and Litigation Claims to highlight Claims identified for the convenience class based upon varying recovery percentages |
| Wirtz, Paul | 4/6/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/6/2020 | 2.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/6/2020 | 2.3 | Prepare claim stratification report for AP and Litigation Claims to highlight Claims identified for the convenience class based upon varying recovery percentages |
| Zeiss, Mark | 4/6/2020 | 0.7 | Prepare memo for Proskauer re: responses to April Omnibus Exhibit Objections excluding Deficient Objections |
| Zeiss, Mark | 4/6/2020 | 1.2 | Prepare memo for Proskauer re: responses to April Omnibus Exhibit Objections for Deficient Objections |
| Zeiss, Mark | 4/6/2020 | 0.6 | Prepare memo re: Proskauer review of June Omnibus Exhibit for No Liability Non-Title III claims objections |
| Zeiss, Mark | 4/6/2020 | 0.6 | Prepare memo for Prime Clerk re: Ordered March Omnibus Exhibits |
| Zeiss, Mark | 4/6/2020 | 2.1 | Process outreach responses for March, January, December Deficient Omnibus Exhibits per Proskauer list |
| Carter, Richard | 4/7/2020 | 1.7 | Analyze 5 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/7/2020 | 2.2 | Analyze 7 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/7/2020 | 1.4 | Analyze 4 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/7/2020 | 1.1 | Review 10 claims related to claimant against different agency parties to determine which should be surviving claims |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/7/2020 | 1.1 | Analyze 2 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/7/2020 | 2.3 | Analyze 7 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Collier, Laura | 4/7/2020 | 0.9 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/7/2020 | 2.9 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/7/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/7/2020 | 1.7 | Review asserted HR claims to determine proper categorization for entry into ACR process |
| DiNatale, Trevor | 4/7/2020 | 2.2 | Review asserted HR claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 4/7/2020 | 0.3 | Prepare bondholder Claims report for review by M. Zeiss |
| Harmon, Kara | 4/7/2020 | 0.4 | Analyze Claim objection reasons for Non-Title III Claims per comments from L. Stafford / prepare response |
| Harmon, Kara | 4/7/2020 | 0.8 | Prepare updated workbook of Claims for inclusion in the June omnibus hearing |
| Harmon, Kara | 4/7/2020 | 1.2 | Finalize workbook of Pension Claims for transfer into ACR process / send to J. Herriman for review |
| Harmon, Kara | 4/7/2020 | 1.6 | Analyze updated supplemental outreach documents from Prime Clerk to capture new Claim responses for review |
| Harmon, Kara | 4/7/2020 | 0.3 | Analyze tax refund Claims per comments from L. Stafford to prepare response to same |
| Harmon, Kara | 4/7/2020 | 2.9 | Continue analysis of unresolved AP Claims to mark for objection / follow up with creditors for additional information, as appropriate |
| Harmon, Kara | 4/7/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/7/2020 | 0.7 | Continue analysis of unresolved AP Claims to mark for objection / follow up with creditors for additional information, as appropriate |
| Harmon, Kara | 4/7/2020 | 0.4 | Analyze Claim stratification report prepared by P. Wirtz to prepare comments for modifications |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/7/2020 | 1.8 | Review updated Omnibus exhibits related to objections heard in December and January in prep of entering orders for expungement |
| Herriman, Jay | 4/7/2020 | 0.9 | Review claim objection responses received by Prime Clerk |
| Herriman, Jay | 4/7/2020 | 0.2 | Provide comments to P. Wirtz re: claims estimate stratification analysis |
| Herriman, Jay | 4/7/2020 | 1.3 | Review claims estimate stratification data analysis |
| Hertzberg, Julie | 4/7/2020 | 0.8 | Analyze claims estimate stratification scenarios |
| McNulty, Emmett | 4/7/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/7/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/7/2020 | 1.4 | Review AP claims detail to prepare reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/7/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/7/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/7/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/7/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/7/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/7/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/7/2020 | 2.4 | Prepare claim stratification report for AP and Litigation Claims to highlight Claims identified for the convenience class based upon varying recovery percentages |
| Wirtz, Paul | 4/7/2020 | 1.9 | Prepare claim stratification report for AP and Litigation Claims to highlight Claims identified for the convenience class based upon varying recovery percentages |
| Wirtz, Paul | 4/7/2020 | 2.2 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |

*Page 15 of 69*

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/7/2020 | 2.1 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/7/2020 | 2.3 | Prepare claim stratification report for AP and Litigation Claims to highlight Claims identified for the convenience class based upon varying recovery percentages |
| Zeiss, Mark | 4/7/2020 | 1.2 | Review mailings scans from Prime Clerk for deficient claims for proper reconciliation |
| Zeiss, Mark | 4/7/2020 | 2.2 | Prepare draft final report of December, January Deficient claims on Omnibus Exhibit per 3/27 deadline passed |
| Zeiss, Mark | 4/7/2020 | 2.1 | Review mailings scans from the UCC for deficient claims for proper reconciliation |
| Zeiss, Mark | 4/7/2020 | 0.6 | Prepare memo in response to Proskauer questions re: June Omnibus Exhibit claims |
| Zeiss, Mark | 4/7/2020 | 0.4 | Prepare memo for Proskauer summarizing final status for December, January Deficient claims on Omnibus Exhibit per 3/27 deadline passed |
| Zeiss, Mark | 4/7/2020 | 1.1 | Review Proskauer outreach report for December, January Deficient claims on Omnibus Exhibits for disposition |
| Zeiss, Mark | 4/7/2020 | 0.8 | Resolve claims amount changes in weekly Prime Clerk register for sources, expected changes |
| Carter, Richard | 4/8/2020 | 0.6 | Update objection reasons on claims in the claims management system based on review of exhibits |
| Carter, Richard | 4/8/2020 | 2.3 | Review claims drafted on satisfied claims objection exhibit for accuracy |
| Carter, Richard | 4/8/2020 | 0.3 | Review claims drafted on no liability - non-debtor objection exhibit for accuracy |
| Carter, Richard | 4/8/2020 | 0.4 | Review claims drafted on wrong debtor objection exhibit for accuracy |
| Carter, Richard | 4/8/2020 | 0.2 | Draft/send email correspondence to claimant requesting invoice support for claim |
| Carter, Richard | 4/8/2020 | 1.2 | Analyze 5 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/8/2020 | 0.2 | Analyze 1 AP Claim to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/8/2020 | 1.1 | Review PDF versions of Omni 193-194 exhibits for accuracy |

<div style="text-align:right"><em>Exhibit D</em></div>

> ### Commonwealth of Puerto Rico
> ### Time Detail by Activity by Professional
> ### April 1, 2020 through April 30, 2020

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/8/2020 | 1.1 | Prepare summary of claims filed by claimant to determine steps required for reconciliation |
| Carter, Richard | 4/8/2020 | 2.2 | Review PDF version of Deficient claims omnibus 192 exhibit for valid mailing addresses |
| Carter, Richard | 4/8/2020 | 1.9 | Review PDF versions of Omni 188-191 exhibits for accuracy |
| Carter, Richard | 4/8/2020 | 0.3 | Prepare updated master schedule for AP Claims review to incorporate comments from K. Harmon related to data received from Commonwealth agencies |
| Collier, Laura | 4/8/2020 | 2.9 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/8/2020 | 1.3 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/8/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/8/2020 | 2.5 | Review asserted HR claims to determine proper categorization for entry into ACR process |
| DiNatale, Trevor | 4/8/2020 | 2.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 4/8/2020 | 0.8 | Analyze HR Claims from T. DiNatale to determine proper categorization for ACR process |
| Harmon, Kara | 4/8/2020 | 0.6 | Analyze comments from R. Carter related to Claims drafted on June Omnibus Objections |
| Harmon, Kara | 4/8/2020 | 2.3 | Continue analysis of unresolved AP Claims to mark for objection / follow up with creditors for additional information, as appropriate |
| Harmon, Kara | 4/8/2020 | 0.6 | Analyze draft omnibus objection exhibits to prepare comments for Claim removal and objection reason modifications |
| Harmon, Kara | 4/8/2020 | 1.3 | Continue analysis of unresolved AP Claims to mark for objection / follow up with creditors for additional information, as appropriate |
| Harmon, Kara | 4/8/2020 | 0.9 | Continue analysis HR Claims from T. DiNatale to determine proper categorization for ACR process |
| Harmon, Kara | 4/8/2020 | 1.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 4/8/2020 | 2.9 | Review public employee related claims in prep of placing into the ACR process |
| McNulty, Emmett | 4/8/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/8/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/8/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/8/2020 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 4/8/2020 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/8/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/8/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/8/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/8/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/8/2020 | 2.3 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/8/2020 | 2.4 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/8/2020 | 1.9 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/8/2020 | 2.2 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/8/2020 | 2.1 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/8/2020 | 0.9 | Review bondholder claims by CUSIP from brokerage statements for proper reconciliation |
| Zeiss, Mark | 4/8/2020 | 1.1 | Prepare report of responses for December, January Omnibus exhibits for Proskauer resolving discrepancies |
| Zeiss, Mark | 4/8/2020 | 1.3 | Prepare Substantive Duplicate Omnibus Exhibit objection for June hearing |
| Zeiss, Mark | 4/8/2020 | 1.2 | Review mailings scans from the UCC for deficient claims for proper reconciliation |
| Zeiss, Mark | 4/8/2020 | 0.7 | Revise June Omnibus Exhibit No Liability Non-Title III claims per team edits |
| Zeiss, Mark | 4/8/2020 | 0.6 | Revise June Omnibus Exhibit Satisfied claims per team edits |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/8/2020 | 0.8 | Prepare revised workbook of June Omnibus Exhibits for further review |
| Zeiss, Mark | 4/8/2020 | 0.6 | Revise translation workbook of June Omnibus Exhibit claims reasons for Prime Clerk |
| Zeiss, Mark | 4/8/2020 | 2.3 | Revise June Omnibus Exhibit Deficient claims per additional team edits |
| Zeiss, Mark | 4/8/2020 | 2.2 | Revise June Omnibus Exhibit Satisfied claims per additional team edits |
| Zeiss, Mark | 4/8/2020 | 0.6 | Prepare translation workbook of June Omnibus Exhibit claims reasons for Prime Clerk |
| Carter, Richard | 4/9/2020 | 1.7 | Prepare/send emails to claimants requesting them to send additional documentation to support their claims |
| Carter, Richard | 4/9/2020 | 0.2 | Update objection reasons for 6 claims in the claims management system based on review of Omni exhibits |
| Carter, Richard | 4/9/2020 | 0.4 | Prepare updated schedule of reviewed AP deficient claims for internal team |
| Carter, Richard | 4/9/2020 | 0.6 | Update objection reasons on 6 claims on PDF omni exhibits |
| Carter, Richard | 4/9/2020 | 2.4 | Review updated omnibus claim objection exhibits for accuracy |
| Carter, Richard | 4/9/2020 | 0.3 | Prepare summary of review of notes/actions taken for Omni 188-195 exhibits for internal team |
| Collier, Laura | 4/9/2020 | 1.7 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/9/2020 | 2.8 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/9/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/9/2020 | 2.6 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/9/2020 | 2.7 | Review Pension related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/9/2020 | 1.2 | Prepare updated waterfall categorization report for reviewed HR claims |
| DiNatale, Trevor | 4/9/2020 | 1.4 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/9/2020 | 2.8 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/9/2020 | 0.4 | Prepare file of potential duplicate claims for B. Wadzita review |
| Harmon, Kara | 4/9/2020 | 1.4 | Analyze Claims removed from draft objections to prepare updated waterfall status for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/9/2020 | 0.2 | Prepare follow up with Prime Clerk related to undeliverable mail |
| Harmon, Kara | 4/9/2020 | 0.4 | Prepare updated master tracker for Claims reconciliation workbooks under Commonwealth review to track vendor responses |
| Harmon, Kara | 4/9/2020 | 0.6 | Analyze Claim waterfall updated from P. Wirtz and T. DiNatale related to categorization of HR Claims for ACR process |
| Harmon, Kara | 4/9/2020 | 0.3 | Review comments from R. Carter related to June claim objection to prepare response on exhibit modifications |
| Harmon, Kara | 4/9/2020 | 0.7 | Analyze updated exhibits for June omnibus claim objections |
| Harmon, Kara | 4/9/2020 | 1.3 | Prepare analysis of Claims without addresses for review by Prime Clerk |
| Harmon, Kara | 4/9/2020 | 1.3 | Prepare updated master file for Claims on draft objections re: June omnibus hearing |
| Harmon, Kara | 4/9/2020 | 0.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 4/9/2020 | 1.8 | Review claim objections related to income tax refund claims to be included for June hearing |
| Herriman, Jay | 4/9/2020 | 1.8 | Review draft Omnibus Objections 188 - 194 with associated declaration |
| McNulty, Emmett | 4/9/2020 | 2.1 | Analyze AP data to prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/9/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/9/2020 | 2.1 | Continue preparation of AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/9/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/9/2020 | 2.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/9/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/9/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/9/2020 | 2.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/9/2020 | 2.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wirtz, Paul | 4/9/2020 | 2.3 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/9/2020 | 2.4 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/9/2020 | 1.7 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/9/2020 | 2.1 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/9/2020 | 1.8 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/9/2020 | 1.2 | Prepare report of Omnibus Exhibit claims to reconciled claims for reporting, resolve discrepancies |
| Zeiss, Mark | 4/9/2020 | 0.8 | Prepare report of non-Omnibus Exhibit claims with address issues per Prime Clerk to ensure proper reconciliation |
| Zeiss, Mark | 4/9/2020 | 2.1 | Revise June Omnibus Exhibit Satisfied claims per multiple team edits |
| Zeiss, Mark | 4/9/2020 | 1.3 | Review June Omnibus Exhibit Deficient claims for address issues per Prime Clerk address data |
| Carter, Richard | 4/10/2020 | 0.6 | Update claims as marked for objection in the claims management system based on review of claimant claims |
| Carter, Richard | 4/10/2020 | 3.1 | Review updated omnibus claim objection exhibits for accuracy |
| Carter, Richard | 4/10/2020 | 0.3 | Analyze schedule of Deficient Claims for July omnibus objection to confirm proper placement on objection or determine next steps for reconciliation |
| Collier, Laura | 4/10/2020 | 0.9 | QC master file incorporating reviewed HR outreach responses for DOJ review |
| Collier, Laura | 4/10/2020 | 2.9 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/10/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/10/2020 | 1.4 | Create and QC new master file incorporating reviewed HR outreach responses for DOJ review |
| DiNatale, Trevor | 4/10/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 4/10/2020 | 1.3 | Prepare analysis of Claims adjourned from omnibus objections to track intended treatment for Claims |
| Harmon, Kara | 4/10/2020 | 0.9 | Prepare modifications to waterfall reporting per analysis of weekly report from T. DiNatale |

*Exhibit D*

| Commonwealth of Puerto Rico |
|---|
| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *April 1, 2020 through April 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/10/2020 | 0.4 | Analyze exact duplicate Claims for inclusion on omnibus objections |
| Harmon, Kara | 4/10/2020 | 0.7 | Prepare weekly workstream report for Proskauer and Commonwealth |
| Harmon, Kara | 4/10/2020 | 0.7 | Analyze Claim waterfall updates to prepare comments for weekly reporting |
| Harmon, Kara | 4/10/2020 | 2.3 | Continue analysis of unresolved AP Claims to mark for objection / follow up with creditors for additional information, as appropriate |
| Harmon, Kara | 4/10/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/10/2020 | 0.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 4/10/2020 | 1.6 | Prepare analysis of litigation and AP claims for discussion around reconciliation threshold |
| Herriman, Jay | 4/10/2020 | 1.3 | Review tax credit claims to determine next steps in ACR / ADR process |
| Hertzberg, Julie | 4/10/2020 | 2.4 | Develop analysis of litigation and AP claims reconciliation thresholds for settlement purposes |
| McNulty, Emmett | 4/10/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/10/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/10/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/10/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review claims ordered on omnibus objections 124 through 150 and 155 through 157 |
| Wadzita, Brent | 4/10/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review claims ordered on omnibus objections 124 through 150 and 155 through 157 |
| Wadzita, Brent | 4/10/2020 | 2.7 | Analyze weekly claims register to capture claim changes and review claims ordered on omnibus objections 124 through 150 and 155 through 157 |
| Wadzita, Brent | 4/10/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review claims ordered on omnibus objections 124 through 150 and 155 through 157 |
| Wirtz, Paul | 4/10/2020 | 1.7 | Analyze asserted litigation Claims to determine proper waterfall categorization |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/10/2020 | 1.8 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/10/2020 | 2.4 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/10/2020 | 2.3 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/10/2020 | 2.6 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/10/2020 | 1.9 | Review claims for proper reporting, reconciliation for UCC, Proskauer reporting request |
| Carter, Richard | 4/11/2020 | 0.9 | Review/update AP deficient claim tracker based on further review of claims |
| Collier, Laura | 4/11/2020 | 2.7 | QC master file incorporating reviewed HR outreach responses for DOJ review |
| Collier, Laura | 4/11/2020 | 2.9 | Create and QC new master file incorporating reviewed HR outreach responses for DOJ review |
| Harmon, Kara | 4/11/2020 | 2.3 | Analyze Claims with unknown Claim type to prepare for objection or flag for further reconciliation |
| Harmon, Kara | 4/11/2020 | 1.7 | Continue analysis of Claims with unknown Claim type to prepare for objection / flag for further reconciliation |
| Harmon, Kara | 4/11/2020 | 0.3 | Prepare correspondence with L. Stafford related to Claims for no liability objection re: objection reasons |
| McNulty, Emmett | 4/11/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/11/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/11/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review claims ordered on omnibus objections 124 through 150 and 155 through 157 |
| Wirtz, Paul | 4/11/2020 | 2.1 | Analyze asserted litigation Claims to determine proper waterfall categorization |
| Wirtz, Paul | 4/11/2020 | 2.4 | Analyze asserted litigation Claims to determine proper waterfall categorization |
| Wirtz, Paul | 4/11/2020 | 0.8 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/11/2020 | 1.1 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Collier, Laura | 4/12/2020 | 0.3 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/12/2020 | 2.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/12/2020 | 2.7 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/12/2020 | 1.7 | Review HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/12/2020 | 0.6 | Analyze Claims flagged for deficient objection to prepare request for translation to confirm proper categorization |
| Harmon, Kara | 4/12/2020 | 1.3 | Analyze income tax payments to confirm payment dates for omnibus objection |
| Herriman, Jay | 4/12/2020 | 2.9 | Validate claims to be included on Omnibus 188 - 195 |
| Herriman, Jay | 4/12/2020 | 0.3 | Review / update claims waterfall and send to AAFAF and counsel |
| Herriman, Jay | 4/12/2020 | 0.2 | Review and send weekly workstream update to AAFAF and counsel |
| Hertzberg, Julie | 4/12/2020 | 0.2 | Review weekly workstream update |
| McNulty, Emmett | 4/12/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Carter, Richard | 4/13/2020 | 1.1 | Prepare/send emails to claimants requesting additional information related to the reconciliation of claims |
| Carter, Richard | 4/13/2020 | 2.1 | Prepare/send emails to claimants requesting additional documentation required for claim reconciliation |
| Carter, Richard | 4/13/2020 | 1.3 | Update waterfall categories/objection reasons for claims in the claims management system after reconciling claims |
| Carter, Richard | 4/13/2020 | 1.4 | Prepare/send emails to claimants requesting additional information related to the reconciliation of claims |
| Carter, Richard | 4/13/2020 | 0.3 | Review 2 claims; Prepare/send emails to internal team requesting claim reconciliation workbooks to be created |
| Carter, Richard | 4/13/2020 | 0.7 | Prepare/send emails to Prime Clerk to request additional information regarding proof of claims |
| Carter, Richard | 4/13/2020 | 0.8 | Update AP claim review schedule with contact information for claimants to be contacts for additional reconciliation information |
| Carter, Richard | 4/13/2020 | 0.4 | Update objection reason on 15 claims in the claims management system based on updates required for check date |
| Collier, Laura | 4/13/2020 | 2.9 | Analyze newly identified corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/13/2020 | 1.4 | Draft and send follow-up Prime Clerk questions/requests based on review of HR Outreach Claims |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/13/2020 | 2.8 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/13/2020 | 2.4 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/13/2020 | 2.2 | Analyze newly provided support for AP trade Claims to determine if enough information is provided for Commonwealth reconciliation |
| DiNatale, Trevor | 4/13/2020 | 2.9 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/13/2020 | 1.9 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/13/2020 | 2.3 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/13/2020 | 0.9 | Analyze Claims with unknown Claim type to prepare for objection or flag for further reconciliation |
| Harmon, Kara | 4/13/2020 | 0.7 | Analyze convenience class report for inclusion in UCC board deck presentation |
| Harmon, Kara | 4/13/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/13/2020 | 2.4 | Continue preparation of updated board deck for UCC and Proskauer |
| Harmon, Kara | 4/13/2020 | 1.9 | Prepare updated board deck at the request of UCC and Proskauer |
| Harmon, Kara | 4/13/2020 | 0.7 | Analyze Claim updated per reconciliation completed by P. Wirtz to prepare updated types and waterfall status |
| Harmon, Kara | 4/13/2020 | 0.9 | Analyze corporate tax refund payments provided by the Department of Treasury for Claims reconciliation / objection |
| Harmon, Kara | 4/13/2020 | 1.2 | Analyze "No Basis" Claims to prepare draft objection for July omnibus hearing |
| Harmon, Kara | 4/13/2020 | 0.4 | Analyze incorrectly Debtor Claims from T. DiNatale to prepare claims for objection |
| Herriman, Jay | 4/13/2020 | 2.1 | Review draft UCC claims presentation and prepare comments on same |
| Herriman, Jay | 4/13/2020 | 1.1 | Review updated claims and exhibits for Omni 195 |
| Hertzberg, Julie | 4/13/2020 | 1.8 | Provide comments to draft UCC claims presentation |
| McNulty, Emmett | 4/13/2020 | 3.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/13/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *April 1, 2020 through April 30, 2020* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/13/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/13/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/13/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/13/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/13/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/13/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/13/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wirtz, Paul | 4/13/2020 | 2.6 | Prepare claim stratification report for review by the UCC |
| Wirtz, Paul | 4/13/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/13/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/13/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/13/2020 | 1.2 | Revise June Omnibus Exhibit Satisfied claims for updated check information |
| Zeiss, Mark | 4/13/2020 | 0.4 | Review Prime Clerk docket response report for proper reconciliation of Deficient claims |
| Carter, Richard | 4/14/2020 | 2.8 | Prepare updated miscellaneous Claims analysis to incorporate comments from K. Harmon related to data received from Commonwealth agencies |
| Carter, Richard | 4/14/2020 | 1.3 | Prepare analysis of 9 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/14/2020 | 2.6 | Review/prepare/send correspondences to claimants in order to request additional support for their proofs of claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/14/2020 | 2.8 | Continue to review asserted tax refund/tax credit Claims against historical payment data from the Commonwealth to prepare Claims for inclusion on satisfied Claim objections |
| Collier, Laura | 4/14/2020 | 2.6 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/14/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| DiNatale, Trevor | 4/14/2020 | 2.5 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/14/2020 | 1.6 | Review claim detail asserted against non Title III entities and update claim reconciliation |
| DiNatale, Trevor | 4/14/2020 | 1.7 | Prepare Claims asserted against non Title III entities for inclusion on omnibus objections |
| DiNatale, Trevor | 4/14/2020 | 2.7 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/14/2020 | 2.8 | Review HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/14/2020 | 3.2 | Continue analysis of miscellaneous Claims to categorize for further reconciliation by Commonwealth and Proskauer |
| Harmon, Kara | 4/14/2020 | 0.9 | Continue analysis of "Other Claims" to bucket for further reconciliation and discussions with Proskauer team |
| Harmon, Kara | 4/14/2020 | 0.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/14/2020 | 2.4 | Analyze miscellaneous Claims to recategorize for further reconciliation |
| Harmon, Kara | 4/14/2020 | 1.2 | Prepare no liability Claim objections to certain GCB related Claims per notes from J. Herriman |
| Harmon, Kara | 4/14/2020 | 0.7 | Prepare modifications to board deck per comments received from J. Herriman |
| Harmon, Kara | 4/14/2020 | 1.3 | Prepare Claim synopsis for Claims over $5M related to UCC report |
| Herriman, Jay | 4/14/2020 | 1.9 | Review miscellaneous energy credit, tax refund and saving note claims to determine next steps in reconciliation process |
| Herriman, Jay | 4/14/2020 | 1.8 | review and update Claims reconciliation status deck to be provided to the UCC and Proskauer |
| Hertzberg, Julie | 4/14/2020 | 1.4 | Review Claims reconciliation status deck to be provided to the UCC and Proskauer |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/14/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/14/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/14/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/14/2020 | 3.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/14/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/14/2020 | 2.2 | Analyze AP data to prepare claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/14/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/14/2020 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/14/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/14/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/14/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/14/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/14/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/14/2020 | 2.8 | Prepare drafts of June Omnibus Exhibits including Spanish language versions |
| Zeiss, Mark | 4/14/2020 | 1.2 | Review Prime Clerk weekly mailing response report for proper reconciliation of Deficient claims |
| Zeiss, Mark | 4/14/2020 | 1.1 | Prepare workbook of adjourned claims with dispositions from mailing, docket responses of ACR, ADR for further classification for those processes |
| Carter, Richard | 4/15/2020 | 0.4 | Update claims management system for claims to be updated based on review |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *April 1, 2020 through April 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Carter, Richard | 4/15/2020 | 0.2 | Prepare analysis of 1 Claim categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/15/2020 | 3.1 | Prepare analysis of 24 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/15/2020 | 1.2 | Prepare analysis of 6 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/15/2020 | 2.9 | Prepare analysis of 20 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/15/2020 | 2.9 | Prepare analysis of 18 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Collier, Laura | 4/15/2020 | 1.6 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/15/2020 | 2.9 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/15/2020 | 2.9 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/15/2020 | 2.9 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| DiNatale, Trevor | 4/15/2020 | 2.9 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/15/2020 | 2.4 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/15/2020 | 2.7 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/15/2020 | 2.2 | Review HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/15/2020 | 1.6 | Continue analysis of miscellaneous Claims to categorize for further reconciliation by Commonwealth and Proskauer |
| Harmon, Kara | 4/15/2020 | 0.7 | Prepare modifications to claims status presentation per comments from J. Herriman |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/15/2020 | 2.3 | Continue analysis of miscellaneous Claims to categorize for further reconciliation by Commonwealth and Proskauer |
| Harmon, Kara | 4/15/2020 | 0.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/15/2020 | 0.6 | Prepare Claims for deficient / no basis objections for July omnibus hearing |
| Harmon, Kara | 4/15/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/15/2020 | 0.4 | Analyze cross debtor duplicate claims from T. DiNatale to prepare objection for July omnibus hearing |
| Herriman, Jay | 4/15/2020 | 0.4 | Update claims stratification report based on comments from J. Hertzberg |
| Herriman, Jay | 4/15/2020 | 1.1 | Review filing versions of Omnibus claim exhibits |
| McNulty, Emmett | 4/15/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/15/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/15/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/15/2020 | 1.8 | Prepare claim stratification report for review by the UCC |
| Wirtz, Paul | 4/15/2020 | 2.4 | Prepare claim stratification report for review by the UCC |
| Wirtz, Paul | 4/15/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/15/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/15/2020 | 2.1 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Zeiss, Mark | 4/15/2020 | 0.7 | Process Prime Clerk docket responses for claims for proper reconciliation |
| Zeiss, Mark | 4/15/2020 | 2.3 | Process Proskauer results of meet and confer with Omnibus Exhibit claimants for next steps including ADR, ACR |
| Zeiss, Mark | 4/15/2020 | 0.8 | Prepare report of mailing, docket responses for April Deficient Omnibus Exhibit claims |
| Zeiss, Mark | 4/15/2020 | 1.9 | Revise June Omnibus Exhibits per Proskauer, A&M feedback |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/16/2020 | 2.4 | Prepare analysis of 10 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/16/2020 | 2.1 | Prepare analysis of 9 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/16/2020 | 1.2 | Assign suggested claim categories for claims listed on miscellaneous claims schedule |
| Carter, Richard | 4/16/2020 | 2.1 | Prepare/send emails to claimants requesting additional documentation which is required for reconciliation |
| Collier, Laura | 4/16/2020 | 2.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/16/2020 | 2.9 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/16/2020 | 2.8 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/16/2020 | 0.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/16/2020 | 0.4 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| DiNatale, Trevor | 4/16/2020 | 1.8 | Prepare modifications to HR waterfall and claim reconciliation detail to highlight Claims flagged for ACR process |
| DiNatale, Trevor | 4/16/2020 | 0.7 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/16/2020 | 2.3 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/16/2020 | 2.6 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/16/2020 | 2.7 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/16/2020 | 2.0 | Review HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/16/2020 | 0.3 | Prepare updated waterfall status for Claims removed from omnibus objections due to returned supplemental mailing response |
| Harmon, Kara | 4/16/2020 | 0.6 | Prepare analysis of all active bond Claims for review by J. Herriman |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/16/2020 | 0.2 | Prepare sample personal loan backed by retirement account for review by L. Stafford |
| Harmon, Kara | 4/16/2020 | 0.2 | Prepare follow up with J. Berman related to administrative claims filed on the docket |
| Harmon, Kara | 4/16/2020 | 0.8 | Analyze waterfall updates provided by T. DiNatale and P. Wirtz / load to reporting system |
| Harmon, Kara | 4/16/2020 | 0.6 | Prepare updated board deck per additional comments received from Proskauer |
| Harmon, Kara | 4/16/2020 | 0.6 | Prepare updated report for convenience class analysis |
| Harmon, Kara | 4/16/2020 | 0.4 | Review Claim translations from Prime Clerk to insure proper categorization for Claims objections |
| Harmon, Kara | 4/16/2020 | 1.3 | Prepare presentation on convenience class analysis per discussions with J. Herriman |
| Harmon, Kara | 4/16/2020 | 0.6 | Analyze objection comments from Proskauer to prepare response |
| Harmon, Kara | 4/16/2020 | 1.4 | Analyze master PBA bond Claim to categorize against guarantee bond classes in Plan |
| Harmon, Kara | 4/16/2020 | 3.1 | Continue analysis of miscellaneous Claims to categorize for further reconciliation by Commonwealth and Proskauer |
| McNulty, Emmett | 4/16/2020 | 3.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/16/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/16/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/16/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/16/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/16/2020 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/16/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/16/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/16/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/16/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/16/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/16/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/16/2020 | 2.9 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Zeiss, Mark | 4/16/2020 | 2.1 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Zeiss, Mark | 4/16/2020 | 1.1 | Revise June Omnibus Exhibits per team review |
| Zeiss, Mark | 4/16/2020 | 0.9 | Process Prime Clerk docket responses for claims for proper reconciliation |
| Carter, Richard | 4/17/2020 | 2.4 | Prepare/send additional emails to claimants requesting additional documentation which is required for reconciliation |
| Carter, Richard | 4/17/2020 | 1.7 | Prepare/send emails to claimants requesting additional documentation which is required for reconciliation |
| Carter, Richard | 4/17/2020 | 1.4 | Review/prepare summary of claim assertion as it relates to post-petition amounts |
| Collier, Laura | 4/17/2020 | 1.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/17/2020 | 2.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/17/2020 | 1.2 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/17/2020 | 2.9 | Continue analysis of the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/17/2020 | 2.8 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/17/2020 | 1.6 | Prepare modifications to HR waterfall and claim reconciliation detail to highlight Claims flagged for ACR process |
| DiNatale, Trevor | 4/17/2020 | 2.5 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/17/2020 | 0.7 | Prepare analysis of filed administrative Claims per comments from Proskauer |
| Harmon, Kara | 4/17/2020 | 1.6 | Prepare analysis of guarantee bond claims per request from Proskauer |
| Harmon, Kara | 4/17/2020 | 0.7 | Prepare modifications of board deck requested by UCC |
| Harmon, Kara | 4/17/2020 | 0.3 | Prepare modifications to weekly workstream report |
| Harmon, Kara | 4/17/2020 | 0.6 | Analyze administrative claims provided by Prime Clerk |
| Harmon, Kara | 4/17/2020 | 0.9 | Prepare modifications of board deck requested by UCC |
| Harmon, Kara | 4/17/2020 | 0.4 | Prepare weekly workstream report for Proskauer and Commonwealth |
| Harmon, Kara | 4/17/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/17/2020 | 0.9 | Analyze Claims additional claim details provided by AP vendors to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/17/2020 | 0.8 | Continue analysis and follow up on Commonwealth guarantee bond Claims for board deck presentation |
| Harmon, Kara | 4/17/2020 | 0.6 | Prepare modifications to master tracker for AP claims reconciliation per emails sent to vendors week ending 4.18 |
| Herriman, Jay | 4/17/2020 | 1.1 | Review updated claim reconciliation status deck |
| Herriman, Jay | 4/17/2020 | 1.7 | Review bond claims to identify CW guarantee claims per the POR |
| Herriman, Jay | 4/17/2020 | 0.5 | Review and update weekly claims workstream tracker |
| McNulty, Emmett | 4/17/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/17/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/17/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/17/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/17/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *April 1, 2020 through April 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 4/17/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/17/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/17/2020 | 2.1 | Perform quality check on claim stratification report for UCC review |
| Wirtz, Paul | 4/17/2020 | 2.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/17/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/17/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/17/2020 | 2.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/17/2020 | 2.2 | Process UCC mailing scan responses for claims for proper reconciliation |
| Zeiss, Mark | 4/17/2020 | 1.1 | Process Prime Clerk docket responses for claims for proper reconciliation |
| Zeiss, Mark | 4/17/2020 | 2.1 | Prepare report for UCC presentation on PRIFA bonds as specified in the Plan of Reorganization |
| Zeiss, Mark | 4/17/2020 | 2.2 | Prepare report for UCC presentation on PRIFA Ports bonds as specified in the Plan of Reorganization |
| Zeiss, Mark | 4/17/2020 | 2.9 | Prepare report for UCC presentation on Commonwealth Series 2014A bonds as specified in the Plan of Reorganization |
| Carter, Richard | 4/18/2020 | 1.1 | Prepare updated schedule of claims flagged as deficient based on latest review notes |
| Carter, Richard | 4/18/2020 | 2.6 | Review/ identify next steps for filed claims with multiple supplemental response links |
| Collier, Laura | 4/18/2020 | 2.8 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/18/2020 | 2.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Harmon, Kara | 4/18/2020 | 1.1 | Prepare additional slides for board deck presentation per comments from J. Herriman related to identification of unresolved Claims |
| Herriman, Jay | 4/18/2020 | 1.8 | Update UCC claims reconciliation status deck |
| Hertzberg, Julie | 4/18/2020 | 1.1 | Provide comments on updated UCC claims reconciliation status deck |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/18/2020 | 3.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/18/2020 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/18/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/18/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/18/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/18/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 4/18/2020 | 0.3 | Revise UCC claims presentation for Commonwealth Guaranteed claims |
| Zeiss, Mark | 4/18/2020 | 1.7 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Harmon, Kara | 4/19/2020 | 2.3 | Begin analysis of additional miscellaneous HR Claims with documentation to determine proper categorization for ACR process |
| Harmon, Kara | 4/19/2020 | 0.6 | Analyze convenience class presentation to prepare comments for J. Herriman |
| Harmon, Kara | 4/19/2020 | 0.7 | Analyze Claims additional claim details provided by AP vendors to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 4/19/2020 | 1.9 | Finalize UCC claims reconciliation deck in prep of call with UCC and Proskauer |
| Herriman, Jay | 4/19/2020 | 0.3 | Review claims waterfall report in prep of sending to counsel and AAFAF |
| Herriman, Jay | 4/19/2020 | 1.8 | Prepare convenience class / reconciliation threshold analysis for presentation to AAFAF |
| Hertzberg, Julie | 4/19/2020 | 0.2 | Review weekly claims workstream tracker |
| Hertzberg, Julie | 4/19/2020 | 2.1 | Review convenience class / reconciliation threshold analysis for presentation to AAFAF in relation to current claims reconciliation strategy |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/19/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 4/19/2020 | 0.6 | Prepare report of mailing, docket responses for April Non-Deficient Omnibus Exhibit claims for Proskauer review |
| Zeiss, Mark | 4/19/2020 | 1.2 | Prepare report of mailing, docket responses for April Deficient Omnibus Exhibit claims |
| Zeiss, Mark | 4/19/2020 | 1.7 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Carter, Richard | 4/20/2020 | 2.3 | Review Claims identified as deficient to determine next steps in reconciliation process |
| Carter, Richard | 4/20/2020 | 0.4 | Prepare claim withdrawal forms for multiple claims to be sent to claimant |
| Carter, Richard | 4/20/2020 | 2.1 | Prepare/send email correspondence to claimants to request additional reconciliation information |
| Carter, Richard | 4/20/2020 | 0.4 | Correspondence with claimant regarding request for additional information relating to claim |
| Carter, Richard | 4/20/2020 | 1.2 | Review correspondence received from claimants relating to additional support requests |
| Collier, Laura | 4/20/2020 | 2.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/20/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Harmon, Kara | 4/20/2020 | 1.6 | Continue analysis of Claims with unknown Claim type to prepare for objection / flag for further reconciliation |
| Harmon, Kara | 4/20/2020 | 0.7 | Continue analysis of tax credit and tax refund Claims that were not matched to payments from Department of Treasury |
| Harmon, Kara | 4/20/2020 | 1.9 | Analyze Claims additional claim details provided by AP vendors to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 4/20/2020 | 0.4 | Incorporate changes to UCC Claims deck per call with J. Hertzberg |
| Herriman, Jay | 4/20/2020 | 0.9 | Incorporate changes to UCC and claims threshold deck provided by Proskauer |
| McNulty, Emmett | 4/20/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/20/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
|---|
| *Time Detail by Activity by Professional* |
| *April 1, 2020 through April 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/20/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/20/2020 | 3.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/20/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/20/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/20/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/20/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/20/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/20/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wirtz, Paul | 4/20/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/20/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 4/20/2020 | 2.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/20/2020 | 1.6 | Revise report of mailing, docket responses for April Non-Deficient Omnibus Exhibit claims for Proskauer review |
| Zeiss, Mark | 4/20/2020 | 2.9 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Carter, Richard | 4/21/2020 | 1.6 | Review/identify claim types/waterfall types for HR-related claims |
| Carter, Richard | 4/21/2020 | 2.9 | Review HR-related claims to determine proper claim type/waterfall categories based on support |
| Carter, Richard | 4/21/2020 | 0.4 | Correspondence with claimant regarding withdrawal of claim as it was fully satisfied |
| Carter, Richard | 4/21/2020 | 0.3 | Teleconference with claimant regarding documentation required to reconcile claim |
| Carter, Richard | 4/21/2020 | 2.6 | Prepare/send correspondence to claimants relating to additional support requests |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/21/2020 | 2.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/21/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/21/2020 | 2.6 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Harmon, Kara | 4/21/2020 | 0.6 | Prepare updated deck for convenience class analysis |
| Harmon, Kara | 4/21/2020 | 0.6 | Begin analysis of supplemental outreach Claim amount changed report provided by Prime Clerk |
| Harmon, Kara | 4/21/2020 | 1.9 | Analyze Claims filed by employees to prepare for ACR process re: public employee vs. pension Claims |
| Harmon, Kara | 4/21/2020 | 0.8 | Begin preparation of HR analysis workstream from E. Waters |
| Herriman, Jay | 4/21/2020 | 0.5 | Prepare and send claims reconciliation presentation to AAFAF |
| Herriman, Jay | 4/21/2020 | 1.6 | Review Municipal bond claims asserting more than principal and interest to better understand further steps to objections |
| Hertzberg, Julie | 4/21/2020 | 1.3 | Review updated UCC claims reconciliation and convenience class decks |
| McNulty, Emmett | 4/21/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/21/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/21/2020 | 2.7 | Review AP claims detail to prepare reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/21/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/21/2020 | 2.1 | Review AP claims detail to prepare reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/21/2020 | 2.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/21/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/21/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/21/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/21/2020 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/21/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/21/2020 | 2.6 | Prepare claim stratification report for review by the UCC |
| Wirtz, Paul | 4/21/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/21/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/21/2020 | 1.3 | Review bondholder mailing responses for proper reconciliation and objection |
| Zeiss, Mark | 4/21/2020 | 2.1 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Zeiss, Mark | 4/21/2020 | 1.1 | Review new bond claims for proper reconciliation and objection |
| Zeiss, Mark | 4/21/2020 | 0.7 | Request bondholder mailings from Prime Clerk for bondholder claims whose information is not clear enough to provide objections |
| Zeiss, Mark | 4/21/2020 | 1.2 | Process Prime Clerk mailing responses for Deficient claims for next reconciliation steps |
| Zeiss, Mark | 4/21/2020 | 2.8 | Prepare bond report summary by category for potential objections |
| Carter, Richard | 4/22/2020 | 0.2 | Update claim schedule tracker for updates made to claims in the claims management system |
| Carter, Richard | 4/22/2020 | 1.9 | Update claim types/waterfall categories for claims in the claims management system per review |
| Carter, Richard | 4/22/2020 | 1.1 | Update CRW master tracker spreadsheet with claims with outstanding requests to claimants |
| Carter, Richard | 4/22/2020 | 2.3 | Review/identify claim types/waterfall types for HR-related claims |
| Collier, Laura | 4/22/2020 | 1.8 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/22/2020 | 2.8 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/22/2020 | 1.4 | Update unsatisfied tax refund and credits workpapers based on newly identified tax-related claims |
| Collier, Laura | 4/22/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/22/2020 | 2.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 4/22/2020 | 2.3 | Analyze HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/22/2020 | 2.4 | Analyze HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/22/2020 | 2.1 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/22/2020 | 2.2 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Harmon, Kara | 4/22/2020 | 0.4 | Process satisfied tax return Claims in reporting system to prepare for objection |
| Harmon, Kara | 4/22/2020 | 0.9 | Analyze Claims categorized as AP from R. Carter to provide feedback related to reclassification of Claims into ACR process |
| Harmon, Kara | 4/22/2020 | 2.1 | Begin analysis of master tracker for supplemental outreach responses to prepare updated categories for transfer into ACR |
| Harmon, Kara | 4/22/2020 | 1.4 | Prepare workbook of unresolved HR Claims with documentation for review by E. Waters |
| Harmon, Kara | 4/22/2020 | 0.9 | Analyze unreconciled AP claims to prepare reconciliation workbooks or recategorize for ACR |
| Harmon, Kara | 4/22/2020 | 1.2 | Analyze unreconciled AP claims to prepare reconciliation workbooks or recategorize for ACR |
| Harmon, Kara | 4/22/2020 | 0.4 | Analyze AP trade Claims from R. Carter to prepare updated master tracker for unresolved claims |
| Herriman, Jay | 4/22/2020 | 2.2 | Review administrative litigation claims to determine ACR / ADR treatment |
| Herriman, Jay | 4/22/2020 | 0.6 | Review draft ACR memorandum in prep of call with L. Stafford |
| McNulty, Emmett | 4/22/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/22/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/22/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/22/2020 | 2.4 | Review AP claims detail to prepare reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/22/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/22/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/22/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/22/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/22/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/22/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/22/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/22/2020 | 1.9 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/22/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/22/2020 | 2.2 | Perform analysis of personal loans claims backed by retirement accounts to determine proper reconciliation of claims |
| Wirtz, Paul | 4/22/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/22/2020 | 2.7 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 4/22/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/22/2020 | 0.6 | Process weekly Prime Clerk register for claims moved to PREPA debtor |
| Zeiss, Mark | 4/22/2020 | 2.8 | Review bondholder claims by CUSIP for objections for inclusion in next Omnibus Objection Exhibit round |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *April 1, 2020 through April 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/23/2020 | 2.6 | Review 15 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/23/2020 | 2.9 | Review 20 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/23/2020 | 3.1 | Review 21 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/23/2020 | 0.2 | Prepare/send correspondence to vendor requesting copies of invoices |
| Carter, Richard | 4/23/2020 | 0.4 | Review email/claim reconciliation workbook from the Commonwealth to determine additional information needed |
| Collier, Laura | 4/23/2020 | 2.8 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/23/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/23/2020 | 1.8 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/23/2020 | 2.7 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/23/2020 | 2.2 | Analyze HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Harmon, Kara | 4/23/2020 | 1.3 | Prepare report of current and projected claims reconciliation by category for UCC |
| Harmon, Kara | 4/23/2020 | 2.3 | Continue analysis of omnibus objection responses to categorize claims for ADR and ACR |
| Harmon, Kara | 4/23/2020 | 1.6 | Continue analysis of Claims categorized as unknown to re-categorize for further reconciliation |
| Harmon, Kara | 4/23/2020 | 1.2 | Prepare analysis of Claims categorized as unknown to review supplemental outreach responses and re-categorize for further reconciliation |
| Harmon, Kara | 4/23/2020 | 0.7 | Analyze objection reasons for satisfied / no liability Claims to send to Proskauer for comments |
| Harmon, Kara | 4/23/2020 | 0.6 | Analyze Claims flagged for objection to begin preparations for July omnibus hearing |
| Harmon, Kara | 4/23/2020 | 2.8 | Analyze omnibus objection responses to categorize claims for ADR and ACR processes |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/23/2020 | 0.5 | Review analysis of litigation claims, follow up with A&M team to determine break down by litigation type |
| Herriman, Jay | 4/23/2020 | 1.3 | Review analysis of federal litigation claims in prep of sending to counsel for further review |
| McNulty, Emmett | 4/23/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/23/2020 | 1.1 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/23/2020 | 1.2 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/23/2020 | 1.8 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/23/2020 | 2.4 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/23/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/23/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/23/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/23/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/23/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/23/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/23/2020 | 2.2 | Review litigation tracker to identify claims that require additional claim reconciliation |
| Wirtz, Paul | 4/23/2020 | 2.1 | Prepare claim stratification report for review by the UCC |
| Wirtz, Paul | 4/23/2020 | 2.2 | Prepare litigation report for federal and state claims to bucket claims into categories by basis of claim |
| Wirtz, Paul | 4/23/2020 | 2.4 | Prepare litigation report for federal and state claims to bucket claims into categories by basis of claim |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *April 1, 2020 through April 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zeiss, Mark | 4/23/2020 | 1.4 | Process Prime Clerk docket responses for Deficient claims for next reconciliation steps |
| Zeiss, Mark | 4/23/2020 | 2.1 | Update HR claims for asserted agency for ADR, ACR review and processing |
| Zeiss, Mark | 4/23/2020 | 2.6 | Review bondholder claims with problem CUSIPs not claimed by master claimant per recent Proskauer research on CUSIPs for new reconciliation steps |
| Carter, Richard | 4/24/2020 | 2.8 | Review 17 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/24/2020 | 2.4 | Review 16 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/24/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/24/2020 | 2.1 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/24/2020 | 2.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/24/2020 | 2.9 | Continue to analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 4/24/2020 | 2.1 | Perform quality check on claim objection detail for upcoming omnibus objections |
| DiNatale, Trevor | 4/24/2020 | 2.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 4/24/2020 | 0.6 | Prepare weekly workstream report for Proskauer and Commonwealth |
| Harmon, Kara | 4/24/2020 | 1.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/24/2020 | 1.6 | Prepare analysis of Claimants with new addresses per the Prime Clerk register to prepare Claims for deficient objections |
| Harmon, Kara | 4/24/2020 | 0.8 | Review Claims from E. McNulty related to ACR process to provide guidance on categorization and Claim treatment |
| Harmon, Kara | 4/24/2020 | 0.4 | Analyze Claim updates from T. DiNatale related to weekly waterfall reporting to provide feedback on changes |
| Harmon, Kara | 4/24/2020 | 1.2 | Analyze Claims with undeliverable addresses per discussions with Proskauer related to Claim objections |
| Herriman, Jay | 4/24/2020 | 0.4 | Review litigation claim analysis in prep of call with Proskauer |
| Herriman, Jay | 4/24/2020 | 1.1 | Review analysis related to partially unliquidated convenience class claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/24/2020 | 0.7 | Review analysis of administrative litigation claims |
| Hertzberg, Julie | 4/24/2020 | 1.6 | Review litigation claims analysis, partially unliquidated convenience class claims and administrative litigation claims |
| McNulty, Emmett | 4/24/2020 | 1.9 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/24/2020 | 1.1 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/24/2020 | 1.8 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/24/2020 | 2.1 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/24/2020 | 1.2 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/24/2020 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/24/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/24/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/24/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/24/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/24/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/24/2020 | 1.4 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/24/2020 | 0.5 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/24/2020 | 1.2 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |

*Exhibit D*

| | Commonwealth of Puerto Rico |
| --- |
| *Time Detail by Activity by Professional* |
| *April 1, 2020 through April 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Waters, Erik | 4/24/2020 | 2.7 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 4/24/2020 | 2.4 | Prepare litigation report for administrative claims for further review |
| Wirtz, Paul | 4/24/2020 | 2.3 | Review litigation tracker to identify claims that require additional claim reconciliation |
| Zeiss, Mark | 4/24/2020 | 2.3 | Prepare report of bondholder claims with remaining problem CUSIPs after Proskauer update to CUSIPs that can be objected to |
| Zeiss, Mark | 4/24/2020 | 1.8 | Review bondholder claims with problem CUSIPs not claimed by master claimant per recent Proskauer research on CUSIPs for new reconciliation steps |
| Zeiss, Mark | 4/24/2020 | 0.9 | Prepare memo for Proskauer re: bondholder claims with remaining problem CUSIPs after Proskauer update to CUSIPs that can be objected to |
| Carter, Richard | 4/25/2020 | 2.9 | Review Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/25/2020 | 2.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/25/2020 | 2.6 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/25/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Herriman, Jay | 4/25/2020 | 0.3 | Review and send weekly claims waterfall to AAFAF and counsel |
| Herriman, Jay | 4/25/2020 | 0.4 | Review and send weekly workstream update to AAFAF and counsel |
| McNulty, Emmett | 4/25/2020 | 1.1 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/25/2020 | 1.2 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/25/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/25/2020 | 1.3 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Zeiss, Mark | 4/25/2020 | 0.9 | Prepare memo for Prime Clerk re: address review for claims for addresses either undeliverable or incomplete |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/25/2020 | 1.8 | Prepare report of address review for claims per updated Prime Clerk data |
| Collier, Laura | 4/26/2020 | 2.1 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Harmon, Kara | 4/26/2020 | 2.1 | Analyze joinder motion from Proskauer to prepare analysis of related Claims / POC images |
| McNulty, Emmett | 4/26/2020 | 2.9 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| Waters, Erik | 4/26/2020 | 1.3 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/26/2020 | 2.3 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/26/2020 | 2.6 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 4/26/2020 | 1.7 | Draft litigation report detailing federal and state claims |
| Carter, Richard | 4/27/2020 | 1.1 | Review 8 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/27/2020 | 1.2 | Review 13 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/27/2020 | 0.2 | Review/prepare email to Commonwealth regarding open claim reconciliations |
| Carter, Richard | 4/27/2020 | 2.9 | Review 28 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/27/2020 | 3.1 | Review 21 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/27/2020 | 1.9 | Review 11 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/27/2020 | 2.6 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/27/2020 | 2.9 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/27/2020 | 1.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |

<div align="right">*Exhibit D*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/27/2020 | 1.4 | Review address information detail for upcoming deficient claim objections |
| DiNatale, Trevor | 4/27/2020 | 2.7 | Perform quality check on omnibus claim objection detail |
| DiNatale, Trevor | 4/27/2020 | 1.9 | Prepare claim summary report/tracker highlighting Claims to placed on omnibus claim objections |
| DiNatale, Trevor | 4/27/2020 | 1.8 | Analyze claim detail for upcoming omnibus objections |
| Harmon, Kara | 4/27/2020 | 1.4 | Prepare workbook of Claims related to litigation joinder motion including comments from the DOJ related to case status |
| Harmon, Kara | 4/27/2020 | 1.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/27/2020 | 0.6 | Analyze Claims filed on behalf of GDB bonds to prepare for objections |
| Harmon, Kara | 4/27/2020 | 1.6 | Analyze master litigation workbook to prepare comments on litigation Claims to be added to master file |
| Harmon, Kara | 4/27/2020 | 1.3 | Analyze claims drafted on omnibus objection to prepare comments related to claim / exhibit updates |
| Harmon, Kara | 4/27/2020 | 0.3 | Prepare follow up with R. Carter related to AP claims reconciliation |
| Harmon, Kara | 4/27/2020 | 0.6 | Analyze report of Claims ready for objection from T. DiNatale to prepare comments for July omnibus hearing |
| Herriman, Jay | 4/27/2020 | 2.1 | Review partially unliquidated convenience class claims to determine objection reasons |
| Herriman, Jay | 4/27/2020 | 0.7 | Review sample of federal litigation claims in prep of call with counsel |
| McNulty, Emmett | 4/27/2020 | 2.6 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/27/2020 | 1.4 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/27/2020 | 2.9 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/27/2020 | 2.3 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/27/2020 | 1.9 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/27/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

<div align="right">*Page 49 of 69*</div>

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/27/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/27/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/27/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/27/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/27/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/27/2020 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/27/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/27/2020 | 1.8 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/27/2020 | 2.3 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 4/27/2020 | 2.1 | Summarize master litigation tracker by standardizing case number detail |
| Wirtz, Paul | 4/27/2020 | 1.9 | Summarize master litigation tracker by standardizing case number detail |
| Zeiss, Mark | 4/27/2020 | 1.4 | Review individual bondholder claims for proper reconciliation for suitability, categorization for potential Omnibus Exhibit |
| Zeiss, Mark | 4/27/2020 | 0.8 | Prepare memo of review of GDB bond claims |
| Zeiss, Mark | 4/27/2020 | 1.1 | Prepare memo for Proskauer re: litigation claimants and current ADR disposition per Proskauer questions |
| Zeiss, Mark | 4/27/2020 | 2.9 | Review individual bondholder claims for proper reconciliation for suitability, categorization for potential Omnibus Exhibit |
| Carter, Richard | 4/28/2020 | 2.4 | Review 22 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |

*Exhibit D*

<div style="text-align:center">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***April 1, 2020 through April 30, 2020***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/28/2020 | 2.3 | Review 19 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/28/2020 | 3.1 | Review 32 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/28/2020 | 3.2 | Review 38 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/28/2020 | 1.4 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/28/2020 | 2.8 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/28/2020 | 2.9 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/28/2020 | 1.7 | Update objection reason detail for Claims on omnibus objections |
| DiNatale, Trevor | 4/28/2020 | 1.7 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| DiNatale, Trevor | 4/28/2020 | 2.2 | Perform quality check on omnibus claim objection detail/reconciliation |
| DiNatale, Trevor | 4/28/2020 | 1.7 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| Harmon, Kara | 4/28/2020 | 1.3 | Perform QC of supplemental outreach analysis to prepare comments for revised process of review |
| Harmon, Kara | 4/28/2020 | 0.6 | Prepare workstream for unliquidated convenience class claims analysis |
| Harmon, Kara | 4/28/2020 | 0.8 | Analyze substantive duplicate claims to draft for July omnibus objections |
| Harmon, Kara | 4/28/2020 | 0.8 | Analyze supplemental outreach responses where the creditor sent in multiple forms to determine proper categorization for Claims |
| Harmon, Kara | 4/28/2020 | 0.2 | Follow up with Prime Clerk related to missing address for creditor drafted on deficient Claim objection |
| Harmon, Kara | 4/28/2020 | 1.7 | Analyze updated file of draft objections for July omnibus hearing to prepare comments for T. DiNatale |
| Harmon, Kara | 4/28/2020 | 0.8 | Prepare follow up with P. Wirtz related to master litigation document and claims sent to the DOJ for review |
| Harmon, Kara | 4/28/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |

*Exhibit D*

<div style="text-align:center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/28/2020 | 2.2 | Review of claims to be included on Omnibus objections to be heard in July 2020 |
| Koncar, John | 4/28/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 4/28/2020 | 1.8 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 4/28/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 4/28/2020 | 2.6 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/28/2020 | 3.1 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/28/2020 | 2.3 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/28/2020 | 1.9 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/28/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/28/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/28/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/28/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/28/2020 | 2.8 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/28/2020 | 2.3 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/28/2020 | 1.4 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/28/2020 | 2.4 | Prepare summary of litigation parent and child relationship from "Joinder" motion for Proskauer review |
| Wirtz, Paul | 4/28/2020 | 2.2 | Summarize master litigation tracker by standardizing case number detail |
| Wirtz, Paul | 4/28/2020 | 1.8 | Prepare summary of litigation parent and child relationship from "Joinder" motion for Proskauer review |
| Zeiss, Mark | 4/28/2020 | 0.9 | Review Prime Clerk weekly mailing response report for claimants for proper reconciliation |
| Zeiss, Mark | 4/28/2020 | 0.8 | Prepare memo for Proskauer re: current summary of active bondholder claims, potential bondholder claims for Omnibus Exhibits |
| Zeiss, Mark | 4/28/2020 | 2.1 | Prepare bondholder report for remaining active claims with reconciliation next steps, current status |
| Zeiss, Mark | 4/28/2020 | 2.4 | Categorize bondholder claims for potential Omnibus Exhibit |
| Zeiss, Mark | 4/28/2020 | 1.3 | Review Prime Clerk weekly mailing response report for claimants resolving changes from prior reports |
| Carter, Richard | 4/29/2020 | 1.6 | Review 13 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/29/2020 | 2.1 | Review 27 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/29/2020 | 2.4 | Review 19 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/29/2020 | 0.9 | Review/update schedule of adjourned deficient claims to ensure all data elements are filled in |
| Carter, Richard | 4/29/2020 | 1.4 | Review 12 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/29/2020 | 2.9 | Review 26 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/29/2020 | 2.9 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/29/2020 | 2.8 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/29/2020 | 2.4 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 4/29/2020 | 0.4 | Prepare summary report of deficient mailing response claims to determine next steps in reconciliation OR to place on upcoming claims objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/29/2020 | 1.7 | Perform quality check on omnibus claim objection detail/reconciliation |
| DiNatale, Trevor | 4/29/2020 | 2.3 | Update objection reason detail for Claims on omnibus objections |
| DiNatale, Trevor | 4/29/2020 | 1.2 | Update Claims tracker for upcoming omnibus objection for Proskauer and A&M review |
| Harmon, Kara | 4/29/2020 | 0.6 | Continue review of Claims drafted on omnibus objections for July hearing to prepare for call with T. DiNatale |
| Harmon, Kara | 4/29/2020 | 1.4 | Analyze Claims additional claim details provided by AP vendors to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/29/2020 | 1.2 | Analyze claim mailing responses to determine correct categorization into ACR process |
| Harmon, Kara | 4/29/2020 | 0.4 | Review deficient mailing response workstream from T. DiNatale to provide comments related to additional information to be collected |
| Harmon, Kara | 4/29/2020 | 0.4 | Analyze updated workbook of proposed objections from T. DiNatale to prepare comments for modifications |
| Harmon, Kara | 4/29/2020 | 0.9 | Begin review of deficient mailing responses for July omnibus objections |
| Harmon, Kara | 4/29/2020 | 1.3 | Continue review of deficient mailing responses for July omnibus objections |
| Harmon, Kara | 4/29/2020 | 1.8 | Analyze unreconciled AP claims to prepare reconciliation workbooks or recategorize for ACR |
| Herriman, Jay | 4/29/2020 | 0.7 | Review responses received related to Omnibus claim objections |
| Herriman, Jay | 4/29/2020 | 0.3 | Review federal litigation claim review provided by C. Benitez |
| Herriman, Jay | 4/29/2020 | 1.7 | Review claims and associated objection reasons for claims to be included on upcoming Omnibus objection |
| Koncar, John | 4/29/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 4/29/2020 | 0.7 | Analyze filed claims, claim outreach responses, and supporting documentation to determine necessary updates to claim types, subtypes, and waterfall category classifications. |
| Koncar, John | 4/29/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 4/29/2020 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 4/29/2020 | 0.9 | Analyze filed claims, claim outreach responses, and supporting documentation to determine necessary updates to claim types, subtypes, and waterfall category classifications. |
| Koncar, John | 4/29/2020 | 0.4 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| McNulty, Emmett | 4/29/2020 | 2.4 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/29/2020 | 2.6 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/29/2020 | 2.8 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/29/2020 | 2.6 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/29/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/29/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/29/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/29/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/29/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/29/2020 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/29/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/29/2020 | 1.4 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/29/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Waters, Erik | 4/29/2020 | 1.9 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 4/29/2020 | 2.1 | Summarize master litigation tracker by standardizing case number detail |
| Zeiss, Mark | 4/29/2020 | 1.4 | Prepare report of bondholder claims by CUSIP report for next Omnibus Exhibits |
| Zeiss, Mark | 4/29/2020 | 2.9 | Prepare report of bondholder claims with objections by CUSIP for upcoming Omnis, Omni affects |
| Zeiss, Mark | 4/29/2020 | 1.9 | Review Proskauer mailing scans for claimant responses for proper disposition |
| Zeiss, Mark | 4/29/2020 | 0.6 | Review Prime Clerk docket report for claimant responses for proper disposition |
| Carter, Richard | 4/30/2020 | 0.8 | Review 7 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/30/2020 | 2.9 | Review 25 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/30/2020 | 2.4 | Review 33 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/30/2020 | 2.2 | Review 22 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/30/2020 | 1.9 | Review 21 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/30/2020 | 3.1 | Review 29 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/30/2020 | 2.9 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/30/2020 | 1.4 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/30/2020 | 2.8 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/30/2020 | 1.2 | Analyze employee related claim detail to categorize for ACR process |
| DiNatale, Trevor | 4/30/2020 | 1.4 | Analyze litigation Claims to categorize by agency and case number for transfer to Commonwealth, ERS and HTA for further reconciliation |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/30/2020 | 1.4 | Analyze Claims flagged for ACR process to ensure proper categorization between pension and public employee Claims |
| Harmon, Kara | 4/30/2020 | 1.2 | Analyze Claims flagged for ACR process to ensure proper categorization between pension and public employee Claims |
| Harmon, Kara | 4/30/2020 | 0.9 | Analyze Claims flagged for ACR process to ensure proper categorization between pension and public employee Claims |
| Harmon, Kara | 4/30/2020 | 0.7 | Analyze Claims flagged for ACR process to ensure proper categorization between pension and public employee Claims |
| Harmon, Kara | 4/30/2020 | 0.8 | Analyze Claims filed by employees to prepare for ACR process re: public employee vs. pension Claims |
| Harmon, Kara | 4/30/2020 | 1.4 | Analyze Claims additional claim details provided by AP vendors to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/30/2020 | 0.5 | Review various Claims responses from L. Collier to determine proper categorization for further reconciliation |
| Harmon, Kara | 4/30/2020 | 0.3 | Prepare follow up related to litigation master workbook for analysis of duplicate Claims |
| Harmon, Kara | 4/30/2020 | 0.6 | Prepare deficient mailing response Claims for analysis by B Wadzita related to July omnibus objections |
| Harmon, Kara | 4/30/2020 | 0.7 | Analyze updated master workbook of Claims drafted for July omnibus hearing to prepare comments for T. DiNatale |
| Herriman, Jay | 4/30/2020 | 1.8 | Review claims and associated objection reasons for claims to be included on upcoming Omnibus objection |
| Koncar, John | 4/30/2020 | 0.6 | Research HR outreach responses and update claim categorizations and reconciliation notes based on provided supporting documentation. |
| Koncar, John | 4/30/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 4/30/2020 | 0.8 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 4/30/2020 | 3.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 4/30/2020 | 2.9 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/30/2020 | 1.4 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/30/2020 | 1.2 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/30/2020 | 3.1 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/30/2020 | 2.3 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/30/2020 | 2.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 4/30/2020 | 1.7 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 4/30/2020 | 1.6 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 4/30/2020 | 1.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 4/30/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/30/2020 | 1.3 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 4/30/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/30/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 4/30/2020 | 2.2 | Create litigation report based on asserted common case number |
| Zeiss, Mark | 4/30/2020 | 0.7 | Prepare memo of Prime Clerk claimants without addresses, undeliverable addresses and approaches |
| Zeiss, Mark | 4/30/2020 | 1.1 | Prepare report of April Deficient Omnibus objection claimant responses, dispositions for ACR, ADR |
| Zeiss, Mark | 4/30/2020 | 1.2 | Prepare report of April Non-Deficient Omnibus objection claimant responses |
| Zeiss, Mark | 4/30/2020 | 0.3 | Prepare memo re: contact information for respondent |
| Zeiss, Mark | 4/30/2020 | 0.9 | Prepare report of claims on April Deficient objections with mailed responses for review |
| Zeiss, Mark | 4/30/2020 | 0.4 | Track related litigation claims for similar class claims |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/30/2020 | 2.2 | Review claimant responses for April deficient objections for ACR, ADR disposition |
| **Subtotal** | | **1,722.6** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 4/9/2020 | 1.1 | Preparation of Feb Fee App Draft |
| **Subtotal** | | **1.1** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to accounts payable claims reconciliation progress. |
| Carter, Richard | 4/1/2020 | 0.5 | Participate in conference call with K. Harmon and R. Carter related to accounts payable claims with deficient support/deficient responses and non-title III claims. |
| Harmon, Kara | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to accounts payable claims reconciliation progress. |
| Harmon, Kara | 4/1/2020 | 0.5 | Participate in conference call with K. Harmon and R. Carter related to accounts payable claims with deficient support/deficient responses and non-title III claims. |
| Harmon, Kara | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and J. Herriman related to cross debtor substantive duplicate Claims |
| Harmon, Kara | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for litigation claims |
| Herriman, Jay | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and J. Herriman related to cross debtor substantive duplicate Claims |
| Wirtz, Paul | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for litigation claims |
| Zeiss, Mark | 4/1/2020 | 0.5 | Participate in conference call with internal team related to Claims workstream planning and overall case status |
| Harmon, Kara | 4/2/2020 | 0.7 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for large monetary exposure litigation claims |
| Harmon, Kara | 4/2/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Claims ready for ACR and ACR status reports |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/2/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Claims ready for ACR and ACR status reports |
| Herriman, Jay | 4/2/2020 | 0.5 | Call with L. Stafford re: discuss ADR process and potential convenience class claims |
| Wirtz, Paul | 4/2/2020 | 0.7 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for large monetary exposure litigation claims |
| DiNatale, Trevor | 4/3/2020 | 0.6 | Participate in conference call with P. Wirtz and K. Harmon related to reviewing pension claim detail for ACR |
| Harmon, Kara | 4/3/2020 | 0.6 | Participate in conference call with P. Wirtz, K. Harmon, and T. DiNatale related to reviewing pension claim detail for ACR process |
| Harmon, Kara | 4/3/2020 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, closed litigation cases, and objection responses |
| Herriman, Jay | 4/3/2020 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, closed litigation cases, and objection responses |
| Herriman, Jay | 4/3/2020 | 0.7 | Call with J. Hertzberg, B. Rosen, L. Stafford, C. Saavedra, R. Valentin re: discuss ACR process, Claims reconciliation threshold and ADR |
| Hertzberg, Julie | 4/3/2020 | 0.7 | Call with J. Hertzberg, B. Rosen, L. Stafford, C. Saavedra, R. Valentin re: discuss ACR process, Claims reconciliation threshold and ADR |
| Wirtz, Paul | 4/3/2020 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale related to reviewing pension claim detail for ACR process |
| Zeiss, Mark | 4/3/2020 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, closed litigation cases, and objection responses |
| DiNatale, Trevor | 4/6/2020 | 0.4 | Participate in conference call with K. Harmon, P. Wirtz and T. DiNatale related to pension Claims review |
| Harmon, Kara | 4/6/2020 | 0.2 | Conference call with P. Wirtz and K. Harmon related to Claims stratification report and recovery estimates |
| Harmon, Kara | 4/6/2020 | 0.4 | Participate in conference call with K. Harmon, T. DiNatale, and P. Wirtz related to pension Claims review |
| Wirtz, Paul | 4/6/2020 | 0.4 | Participate in conference call with K. Harmon, T. DiNatale, and P. Wirtz related to pension Claims review |
| Wirtz, Paul | 4/6/2020 | 0.2 | Conference call with P. Wirtz and K. Harmon related to Claims stratification report and recovery estimates |
| Collier, Laura | 4/7/2020 | 0.4 | Meeting with J. Koncar and L. Collier to answer questions related to the status and updates to the HR outreach response workstream. |

**Exhibit D**

<div style="border:1px solid black; padding:10px; text-align:center;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/7/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, and J. Berman related to upcoming omnibus objections and ADR/ACR process |
| Koncar, John | 4/7/2020 | 0.4 | Meeting with L. Collier to answer questions related to the status and updates to the HR outreach response workstream. |
| Zeiss, Mark | 4/7/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, and J. Berman related to upcoming omnibus objections and ADR/ACR process |
| Carter, Richard | 4/8/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to Claims drafted on June Omnibus Objections. |
| Carter, Richard | 4/8/2020 | 0.3 | Participate in conference call with K. Harmon and R. Carter related to Claim objection for amended Claims. |
| DiNatale, Trevor | 4/8/2020 | 0.4 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss next steps for Pension Claims |
| Harmon, Kara | 4/8/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claims status report for UCC and Proskauer |
| Harmon, Kara | 4/8/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to Claims drafted on June Omnibus Objections |
| Harmon, Kara | 4/8/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to objection responses and adjourned Claims |
| Harmon, Kara | 4/8/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and P. Wirtz to discuss next steps for AP and Litigation claims |
| Harmon, Kara | 4/8/2020 | 0.4 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss next steps for Pension Claims |
| Harmon, Kara | 4/8/2020 | 0.3 | Participate in conference call with K. Harmon and R. Carter related to Claim objection for amended Claims |
| Herriman, Jay | 4/8/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and P. Wirtz to discuss next steps for AP and Litigation claims |
| Herriman, Jay | 4/8/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claims status report for UCC and Proskauer |
| Herriman, Jay | 4/8/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to objection responses and adjourned Claims |
| Wirtz, Paul | 4/8/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and P. Wirtz to discuss next steps for AP and Litigation claims |
| Wirtz, Paul | 4/8/2020 | 0.4 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss next steps for Pension Claims |
| Zeiss, Mark | 4/8/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to objection responses and adjourned Claims |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/9/2020 | 0.7 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss Pension Claims review |
| Harmon, Kara | 4/9/2020 | 0.7 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss Pension Claims review |
| Herriman, Jay | 4/9/2020 | 0.5 | Call with S. Martinez re: review status of claims reconciliation |
| Wirtz, Paul | 4/9/2020 | 0.7 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss Pension Claims review |
| Carter, Richard | 4/10/2020 | 0.7 | Participate in conference call with K. Harmon and R. Carter related to deficient claim review next steps. |
| DiNatale, Trevor | 4/10/2020 | 0.3 | Participate in conference call with T. DiNatale, K. Harmon, and P. Wirtz related to HR Claims for ACR process |
| Harmon, Kara | 4/10/2020 | 0.7 | Participate in conference call with K. Harmon and R. Carter related to deficient claim review next steps. |
| Harmon, Kara | 4/10/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for HR and Litigation Claims. |
| Harmon, Kara | 4/10/2020 | 0.3 | Participate in conference call with T. DiNatale, K. Harmon, and P. Wirtz related to HR Claims for ACR process |
| Harmon, Kara | 4/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to June omnibus objections, UCC requests, and supplemental Claims outreach |
| Harmon, Kara | 4/10/2020 | 0.3 | Participate in conference call with J. Herriman related to HR Claims for ACR |
| Herriman, Jay | 4/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to June omnibus objections, UCC requests, and supplemental Claims outreach |
| Herriman, Jay | 4/10/2020 | 0.3 | Participate in conference call with J. Herriman related to HR Claims for ACR |
| Wirtz, Paul | 4/10/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for HR and Litigation Claims |
| Wirtz, Paul | 4/10/2020 | 0.3 | Participate in conference call with T. DiNatale, K. Harmon, and P. Wirtz related to HR Claims for ACR process |
| Zeiss, Mark | 4/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to June omnibus objections, UCC requests, and supplemental Claims outreach |
| Collier, Laura | 4/13/2020 | 0.8 | Meeting with K. Harmon to discuss Prime Clerk follow-up requests for claims in regards to HR outreach responses as well as additional tax refund searches for corporations |
| Harmon, Kara | 4/13/2020 | 0.8 | Meeting with L. Collier to discuss Prime Clerk follow-up requests for claims in regards to HR outreach responses as well as additional tax refund searches for corporations |

**Exhibit D**

<div style="border:1px solid black; padding:8px;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/13/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC. |
| Wirtz, Paul | 4/13/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC. |
| Carter, Richard | 4/14/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to review of miscellaneous claims |
| Harmon, Kara | 4/14/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claim objections and UCC Board Deck |
| Harmon, Kara | 4/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to Claim outreach, June omnibus objections, and general case status |
| Harmon, Kara | 4/14/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to review of miscellaneous claims |
| Herriman, Jay | 4/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to Claim outreach, June omnibus objections, and general case status |
| Herriman, Jay | 4/14/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claim objections and UCC Board Deck |
| Zeiss, Mark | 4/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to Claim outreach, June omnibus objections, and general case status |
| Harmon, Kara | 4/15/2020 | 0.3 | Participate in conference call with J. Herriman related to board deck for UCC and Proskauer re: Claims status report |
| Harmon, Kara | 4/15/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC. |
| Herriman, Jay | 4/15/2020 | 0.3 | Participate in conference call with K. Harmon related to board deck for UCC and Proskauer re: Claims status report |
| Herriman, Jay | 4/15/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review draft Claims status presentation and claims stratification data |
| Hertzberg, Julie | 4/15/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review draft Claims status presentation and claims stratification data |
| Wirtz, Paul | 4/15/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC. |
| Harmon, Kara | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman related to Commonwealth vintage guarantee bonds as outlined in the Plan |
| Harmon, Kara | 4/16/2020 | 0.3 | Participate in conference call with J. Herriman related to comments from Proskauer for claims reconciliation analysis presentation |
| Harmon, Kara | 4/16/2020 | 0.7 | Participate in conference call with J. Herriman related to Commonwealth guarantee bond Claims |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/16/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to active bond Claims |
| Harmon, Kara | 4/16/2020 | 0.2 | Participate in conference call with L. Stafford, K. Harmon and J. Herriman related to Commonwealth guarantee bond claims |
| Harmon, Kara | 4/16/2020 | 0.2 | Participate in conference call with L. Stafford related to personal loans backed by retirement accounts and filed administrative Claims |
| Harmon, Kara | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to objection comments from Proskauer, Claim translations, and convenience class presentation |
| Harmon, Kara | 4/16/2020 | 0.2 | Participate in conference call with J. Berman related to administrative claims filed on the docket |
| Harmon, Kara | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman related to Commonwealth guarantee bond claims |
| Herriman, Jay | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Commonwealth guarantee bond claims |
| Herriman, Jay | 4/16/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review draft claims reconciliation deck for use on call with UCC |
| Herriman, Jay | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Commonwealth vintage guarantee bonds as outlined in the Plan |
| Herriman, Jay | 4/16/2020 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to comments from Proskauer for claims reconciliation analysis presentation |
| Herriman, Jay | 4/16/2020 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to Commonwealth guarantee bond claims |
| Herriman, Jay | 4/16/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss and K. Harmon related to active bond Claims |
| Herriman, Jay | 4/16/2020 | 0.2 | Participate in conference call with L. Stafford, K. Harmon and J. Herriman related to Commonwealth guarantee bond claims |
| Herriman, Jay | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to objection comments from Proskauer, Claim translations, and convenience class presentation |
| Herriman, Jay | 4/16/2020 | 0.3 | Call with L. Stafford re: claim status report for Omnibus hearing |
| Hertzberg, Julie | 4/16/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review draft claims reconciliation deck for use on call with UCC |
| Zeiss, Mark | 4/16/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to active bond Claims |
| DiNatale, Trevor | 4/17/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale related to weekly waterfall report |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│        Commonwealth of Puerto Rico        │
│    Time Detail by Activity by Professional │
│      April 1, 2020 through April 30, 2020  │
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/17/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon to review changes to the board deck requested by Proskauer and the UCC advisors |
| Harmon, Kara | 4/17/2020 | 0.2 | Participate in conference call with K. Harmon and E. McNulty related to claims reconciliation workbooks |
| Harmon, Kara | 4/17/2020 | 0.4 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, UCC board deck, and guarantee bond claims |
| Harmon, Kara | 4/17/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale related to weekly waterfall report |
| Herriman, Jay | 4/17/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon to review changes to the board deck requested by Proskauer and the UCC advisors |
| Herriman, Jay | 4/17/2020 | 0.4 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, UCC board deck, and guarantee bond claims |
| McNulty, Emmett | 4/17/2020 | 0.2 | Participate in conference call with K. Harmon and E. McNulty related to claims reconciliation workbooks |
| Zeiss, Mark | 4/17/2020 | 0.4 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, UCC board deck, and guarantee bond claims |
| Herriman, Jay | 4/20/2020 | 0.3 | Call with L. Stafford re: UCC claims presentation changes |
| Herriman, Jay | 4/20/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: review of UCC claims reconciliation and convenience class decks |
| Hertzberg, Julie | 4/20/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: review of UCC claims reconciliation and convenience class decks |
| Harmon, Kara | 4/21/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC. |
| Harmon, Kara | 4/21/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to case status and omnibus objections |
| Herriman, Jay | 4/21/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to case status and omnibus objections |
| Herriman, Jay | 4/21/2020 | 0.4 | Call with L. Stafford re: UCC claims presentation changes, requests from Court AO, upcoming claim objections |
| Herriman, Jay | 4/21/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: review of UCC claims reconciliation and convenience class decks |
| Hertzberg, Julie | 4/21/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: review of UCC claims reconciliation and convenience class decks |
| Wirtz, Paul | 4/21/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/22/2020 | 0.7 | Participate in conference call with K. Harmon, E. Waters and T. DiNatale regarding HR claims review and ACR process |
| Harmon, Kara | 4/22/2020 | 0.7 | Participate in conference call with K. Harmon, E. Waters and T. DiNatale regarding HR claims review and ACR process |
| Waters, Erik | 4/22/2020 | 0.7 | Participate in conference call with K. Harmon, E. Waters and T. DiNatale regarding HR claims review and ACR process |
| Harmon, Kara | 4/23/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for convenience claims. |
| Harmon, Kara | 4/23/2020 | 0.5 | Participate in conference call with M. Zeiss and K. Harmon related to adjourned objections and transfer of Claims into ACR process |
| Herriman, Jay | 4/23/2020 | 0.5 | Call with L. Stafford re: review AO data request list, ADR claims and ACR draft memorandum |
| Wirtz, Paul | 4/23/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for convenience claims |
| Zeiss, Mark | 4/23/2020 | 0.5 | Participate in conference call with M. Zeiss and K. Harmon related to adjourned objections and transfer of Claims into ACR process |
| DiNatale, Trevor | 4/24/2020 | 0.4 | Participate in conference call with K. Harmon, P. Wirtz and T. DiNatale to discuss litigation claim reconciliation process |
| Harmon, Kara | 4/24/2020 | 0.4 | Participate in conference call with K. Harmon, P. Wirtz and T. DiNatale to discuss litigation claim reconciliation process |
| Harmon, Kara | 4/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to July omnibus objections, UCC deck, ACR Process, and Claims without addresses |
| Herriman, Jay | 4/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to July omnibus objections, UCC deck, ACR Process, and Claims without addresses |
| Wirtz, Paul | 4/24/2020 | 0.4 | Participate in conference call with K. Harmon, P. Wirtz and T. DiNatale to discuss litigation claim reconciliation process |
| Zeiss, Mark | 4/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to July omnibus objections, UCC deck, ACR Process, and Claims without addresses |
| DiNatale, Trevor | 4/27/2020 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale to discuss upcoming omnibus claim objections |
| Harmon, Kara | 4/27/2020 | 0.5 | Participate in discussion with J. Herriman and K. Harmon related to unliquidated convenience class claims |
| Harmon, Kara | 4/27/2020 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to litigation claims subject to joinder motion |
| Harmon, Kara | 4/27/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for litigation workstream |
| Harmon, Kara | 4/27/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting litigation report |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
April 1, 2020 through April 30, 2020
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/27/2020 | 0.3 | Participate in meeting with J. Herriman, L. Stafford, and K. Harmon related to litigation joinder motion and related Claims |
| Harmon, Kara | 4/27/2020 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale to discuss upcoming omnibus claim objections |
| Herriman, Jay | 4/27/2020 | 0.4 | Call with H. Bauer and L. Stafford re: federal litigation claims reconciliation |
| Herriman, Jay | 4/27/2020 | 0.5 | Participate in discussion with J. Herriman and K. Harmon related to unliquidated convenience class claims |
| Herriman, Jay | 4/27/2020 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to litigation claims subject to joinder motion |
| Herriman, Jay | 4/27/2020 | 0.3 | Participate in meeting with J. Herriman, L. Stafford, and K. Harmon related to litigation joinder motion and related Claims |
| Wirtz, Paul | 4/27/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting litigation report |
| Wirtz, Paul | 4/27/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for litigation workstream |
| Collier, Laura | 4/28/2020 | 0.4 | Meeting with L. Collier, J. Koncar and K. Harmon to discuss the revised review process for HR supplemental outreach claims |
| DiNatale, Trevor | 4/28/2020 | 0.2 | Meeting with T. DiNatale and K. Harmon related to claim objections for July omnibus hearing |
| Harmon, Kara | 4/28/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss first draft of litigation report |
| Harmon, Kara | 4/28/2020 | 0.6 | Participate in meeting with M. Zeiss, K. Harmon, and C. Schepper and J. Berman related to undeliverable mailing, claims without addresses, and claim objections |
| Harmon, Kara | 4/28/2020 | 0.2 | Meeting with T. DiNatale and K. Harmon related to claim objections for July omnibus hearing |
| Harmon, Kara | 4/28/2020 | 0.4 | Meeting with L. Collier, J. Koncar and K. Harmon to discuss the revised review process for HR supplemental outreach claims |
| Harmon, Kara | 4/28/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss additional draft of litigation report |
| Koncar, John | 4/28/2020 | 0.4 | Meeting with L. Collier and K. Harmon to discuss the revised review process for HR supplemental outreach claims |
| Wirtz, Paul | 4/28/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss first draft of litigation report |
| Wirtz, Paul | 4/28/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss additional draft of litigation report |
| Zeiss, Mark | 4/28/2020 | 0.6 | Participate in meeting with M. Zeiss, K. Harmon, and C. Schepper and J. Berman related to undeliverable mailing, claims without addresses, and claim |

*Exhibit D*

| *Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020* |
|---|

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/29/2020 | 0.3 | Meeting with L. Collier and K. Harmon to discuss guidance and recommendations related to the review of HR supplemental outreach claims |
| DiNatale, Trevor | 4/29/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to July omnibus objections and claims for the ACR process |
| Harmon, Kara | 4/29/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to July omnibus objections and claims for the ACR process |
| Harmon, Kara | 4/29/2020 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding Omni Mailing Responses to pension/retirement claims to determine next steps in claim reconciliation. |
| Harmon, Kara | 4/29/2020 | 0.3 | Meeting with L. Collier and K. Harmon to discuss guidance and recommendations related to the review of HR supplemental outreach claims |
| McNulty, Emmett | 4/29/2020 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding Omni Mailing Responses to pension/retirement claims to determine next steps in claim reconciliation |
| Collier, Laura | 4/30/2020 | 0.2 | Meeting with L. Collier and K. Harmon to discuss review of HR supplemental outreach claims |
| Harmon, Kara | 4/30/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss litigation claim review workstream |
| Harmon, Kara | 4/30/2020 | 0.2 | Meeting with L. Collier and K. Harmon to discuss review of HR supplemental outreach claims |
| Harmon, Kara | 4/30/2020 | 0.3 | Participate in conference call with K. Harmon and E. McNulty regarding Omni Mailing Responses to pension/retirement claims to determine next steps in claim reconciliation. |
| Harmon, Kara | 4/30/2020 | 0.1 | Participate in conference call with K. Harmon, P. Wirtz, and E. McNulty regarding the tracking of individual litigation case numbers for Litigation claims. |
| McNulty, Emmett | 4/30/2020 | 0.3 | Participate in conference call with K. Harmon and E. McNulty regarding Omni Mailing Responses to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/30/2020 | 0.1 | Participate in conference call with K. Harmon, P. Wirtz, and E. McNulty regarding the tracking of individual litigation case numbers for Litigation claims |
| Wirtz, Paul | 4/30/2020 | 0.1 | Participate in conference call with K. Harmon, P. Wirtz, and E. McNulty regarding the tracking of individual litigation case numbers for Litigation claims. |
| Wirtz, Paul | 4/30/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss litigation claim review workstream |

| **Subtotal** | | **68.6** | |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

*Grand Total*                    1,792.3

*Exhibit E*

### Commonwealth of Puerto Rico
### Summary of Expense Detail by Category
### April 1, 2020 through April 30, 2020

| Expense Category | Sum of Expenses |
| --- | --- |
| Other | $2,522.89 |
| **Total** | **$2,522.89** |

*Page 1 of 1*

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**April 1, 2020 through April 30, 2020**

**Other**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 4/30/2020 | $2,522.89 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,522.89** | |
| *Grand Total* | | **$2,522.89** | |

*Page 1 of 1*

# Exhibit D

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
MAY 1, 2020 THROUGH MAY 31, 2020**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

### COVER SHEET TO TWENTY-SECOND FEE APPLICATION OF
### ALVAREZ & MARSAL NORTH AMERICA, LLC
### FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
### AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
### FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
### FOR THE PERIOD FROM
### MAY 1, 2020 THROUGH MAY 31, 2020

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | May 1, 2020 through May 31, 2020 |

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $665,907.57 ($739,897.30 incurred less 10% voluntary reduction of $73,989.73) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,484.24 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Twenty-second monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2020.

/s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On July 6, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
     FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
        Suzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:    Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:    Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:    Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

## Summary of Professional Fees for the Period  May 1, 2020 through May 31, 2020

## Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,358.3 | $       703,405.00 |
| Commonwealth of Puerto Rico - Fee Applications | 2.7 | $          1,285.90 |
| Commonwealth of Puerto Rico - Meeting | 56.4 | $        35,206.40 |
| **Subtotal** | **1,417.4** | **739,897.30** |
| *Less 10% voluntary reduction* | | *(73,989.73)* |
| **Total** | | $        665,907.57 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 8.7 | $7,995.30 |
| Jay Herriman | Managing Director | Claim Management | $893 | 40.0 | 35,720.00 |
| Kara Harmon | Consultant II | Claim Management | $675 | 191.5 | 129,262.50 |
| Mark Zeiss | Director | Claim Management | $630 | 95.5 | 60,165.00 |
| Carter, Richard | Consultant II | Claim Management | $550 | 127.4 | 70,070.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 135.3 | 74,415.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 173.0 | 90,825.00 |
| John Koncar | Consultant | Claim Management | $498 | 54.6 | 27,190.80 |
| Paul Wirtz | Consultant | Claim Management | $498 | 20.9 | 10,408.20 |
| Erik Waters | Associate | Claim Management | $415 | 122.7 | 50,920.50 |
| Brent Wadzita | Analyst | Claim Management | $420 | 200.0 | 84,000.00 |
| Nicole Earlach | Analyst | Claim Management | $400 | 31.3 | 12,520.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 215.2 | 86,080.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 1.3 | 325.00 |
| **Subtotal** | | | | **1,417.4** | **739,897.30** |
| *Less 10% voluntary reduction* | | | | | *-73,989.73* |
| **Total** | | | | | **$665,907.57** |

5

**<u>Summary of Expenses for the Period May 1, 2020 through May 31, 2020</u>**

**<u>Commonwealth of Puerto Rico</u>**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,484.24 |
| **Total** | **$2,484.24** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $599,316.81, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,484.24 for services rendered outside of Puerto Rico) in the total amount of $601,801.05.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

7

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**May 1, 2020 through May 31, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,357.7 | $703,143.50 |
| Commonwealth of Puerto Rico - Fee Applications | 2.2 | $970.90 |
| Commonwealth of Puerto Rico - Meeting | 56.4 | $35,206.40 |
| **Total** | **1,416.3** | **$739,320.80** |

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### May 1, 2020 through May 31, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 8.7 | $7,995.30 |
| Herriman, Jay | Managing Director | $893.00 | 40.0 | $35,720.00 |
| Harmon, Kara | Director | $675.00 | 192.0 | $129,600.00 |
| Zeiss, Mark | Director | $630.00 | 94.9 | $59,787.00 |
| Carter, Richard | Consultant II | $550.00 | 128.4 | $70,620.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 134.3 | $73,865.00 |
| Collier, Laura | Senior Associate | $525.00 | 171.9 | $90,247.50 |
| Koncar, John | Consultant | $498.00 | 54.6 | $27,190.80 |
| Wirtz, Paul | Consultant | $498.00 | 20.9 | $10,408.20 |
| Wadzita, Brent | Analyst | $420.00 | 200.0 | $84,000.00 |
| Waters, Erik | Associate | $415.00 | 122.8 | $50,962.00 |
| Erlach, Nicole | Analyst | $400.00 | 31.3 | $12,520.00 |
| McNulty, Emmett | Analyst | $400.00 | 215.2 | $86,080.00 |
| Corbett, Natalie | Para Professional | $250.00 | 1.3 | $325.00 |
| | | **Total** | **1,416.3** | **$739,320.80** |

*Exhibit C*

|  |
|---|
| ***Commonwealth of Puerto Rico*** <br> ***Summary of Time Detail by Professional*** <br> ***May 1, 2020 through May 31, 2020*** |

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 6.3 | $5,789.70 |
| Herriman, Jay | Managing Director | $893 | 32.5 | $29,022.50 |
| Harmon, Kara | Director | $675 | 172.4 | $116,370.00 |
| Zeiss, Mark | Director | $630 | 90.6 | $57,078.00 |
| Koncar, John | Consultant | $498 | 54.0 | $26,892.00 |
| Wirtz, Paul | Consultant | $498 | 20.1 | $10,009.80 |
| Waters, Erik | Associate | $415 | 122.4 | $50,796.00 |
| Carter, Richard | Consultant II | $550 | 125.9 | $69,245.00 |
| DiNatale, Trevor | Consultant II | $550 | 128.4 | $70,620.00 |
| Collier, Laura | Senior Associate | $525 | 171.3 | $89,932.50 |
| Wadzita, Brent | Analyst | $420 | 193.4 | $81,228.00 |
| Erlach, Nicole | Analyst | $400 | 30.9 | $12,360.00 |
| McNulty, Emmett | Analyst | $400 | 209.5 | $83,800.00 |
|  |  |  | 1357.7 | $703,143.50 |
|  |  | *Average Billing Rate* |  | $517.89 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**May 1, 2020 through May 31, 2020**

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 0.3 | $267.90 |
| Zeiss, Mark | Director | $630 | 0.6 | $378.00 |
| Corbett, Natalie | Para Professional | $250 | 1.3 | $325.00 |
| | | | 2.2 | $970.90 |
| | *Average Billing Rate* | | | $441.32 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**May 1, 2020 through May 31, 2020**

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 2.4 | $2,205.60 |
| Herriman, Jay | Managing Director | $893 | 7.2 | $6,429.60 |
| Harmon, Kara | Director | $675 | 19.6 | $13,230.00 |
| Zeiss, Mark | Director | $630 | 3.7 | $2,331.00 |
| Koncar, John | Consultant | $498 | 0.6 | $298.80 |
| Wirtz, Paul | Consultant | $498 | 0.8 | $398.40 |
| Waters, Erik | Associate | $415 | 0.4 | $166.00 |
| Carter, Richard | Consultant II | $550 | 2.5 | $1,375.00 |
| DiNatale, Trevor | Consultant II | $550 | 5.9 | $3,245.00 |
| Collier, Laura | Senior Associate | $525 | 0.6 | $315.00 |
| Wadzita, Brent | Analyst | $420 | 6.6 | $2,772.00 |
| Erlach, Nicole | Analyst | $400 | 0.4 | $160.00 |
| McNulty, Emmett | Analyst | $400 | 5.7 | $2,280.00 |
| | | | 56.4 | $35,206.40 |

*Average Billing Rate*  $624.23

Exhibit D

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/1/2020 | 1.1 | Analyze 27 asserted unliquidated litigation Claims to provide comments on unliquidated portion of filed Claim per request from Proskauer |
| Carter, Richard | 5/1/2020 | 1.6 | Review/document waterfall codes/agencies asserted on 20 adjourned deficient claim responses. |
| Carter, Richard | 5/1/2020 | 1.9 | Review/document waterfall codes/agencies asserted on 26 adjourned deficient claim responses. |
| Carter, Richard | 5/1/2020 | 2.1 | Review/document waterfall codes/agencies asserted on 24 adjourned deficient claim responses. |
| Carter, Richard | 5/1/2020 | 1.7 | Review/document waterfall codes/agencies asserted on 34 adjourned deficient claim responses. |
| Carter, Richard | 5/1/2020 | 0.6 | Review completed analysis of adjourned deficient claims for accuracy. |
| Collier, Laura | 5/1/2020 | 1.4 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/1/2020 | 2.4 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/1/2020 | 2.6 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/1/2020 | 3.2 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| DiNatale, Trevor | 5/1/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 5/1/2020 | 1.2 | Analyze newly filed tax return Claims to compare data to payment information provided by the Department of Treasury, mark for Satisfied claim objection as applicable |
| Harmon, Kara | 5/1/2020 | 1.7 | Analyze weekly claims register to track discrepancies in claim type to waterfall status to review variances |
| Harmon, Kara | 5/1/2020 | 0.5 | Analyze deficient supplemental mailing responses to categorize for objection or send to ACR process |
| Harmon, Kara | 5/1/2020 | 0.6 | Prepare analysis of deficient Claims without addresses for Prime Clerk review |
| Harmon, Kara | 5/1/2020 | 0.3 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |
| Harmon, Kara | 5/1/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 5/1/2020 | 0.7 | Analyze AP Claims with potential no liability objections to prepare workbooks for Proskauer review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/1/2020 | 1.9 | Analyze deficient supplemental mailing responses to categorize for objection or send to ACR process |
| Herriman, Jay | 5/1/2020 | 0.6 | Review responses received related to claim objections to be heard at next Omnibus hearing |
| Herriman, Jay | 5/1/2020 | 0.9 | Review litigation claims filed in federal court related to wage issues |
| Herriman, Jay | 5/1/2020 | 1.6 | Review claims associated with filed joinder on docket for ordinary course wage litigation in prep of call with counsel |
| Herriman, Jay | 5/1/2020 | 1.4 | Review analysis of claims with undeliverable addresses to determine next steps prior to objection process |
| Hertzberg, Julie | 5/1/2020 | 0.8 | Review responses received related to claim objections to be heard at next Omnibus hearing in preparation for call with J. Herriman |
| Koncar, John | 5/1/2020 | 2.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/1/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/1/2020 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/1/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/1/2020 | 1.3 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/1/2020 | 1.5 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/1/2020 | 2.3 | Analyze litigation Claims to capture asserted litigation case numbers and agencies for transfer to Commonwealth for further reconciliation |
| McNulty, Emmett | 5/1/2020 | 1.7 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/1/2020 | 2.5 | Analyze litigation Claims to capture asserted litigation case numbers and agencies for transfer to Commonwealth for further reconciliation |
| Wadzita, Brent | 5/1/2020 | 2.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/1/2020 | 2.2 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |

<table>
<tr><td>

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**May 1, 2020 through May 31, 2020**

</td></tr>
</table>

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/1/2020 | 1.3 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/1/2020 | 1.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/1/2020 | 1.9 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Waters, Erik | 5/1/2020 | 2.2 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 5/1/2020 | 1.9 | Prepare analysis of litigation Claims by asserted case number to begin preparation of files for Commonwealth agency review |
| Zeiss, Mark | 5/1/2020 | 1.2 | Review remaining deficient bondholder claims for reconciliation, objection next steps |
| Zeiss, Mark | 5/1/2020 | 1.6 | Revise bondholder report for potential Omnibus objections adding counts of specific objections by claim Omni type |
| Zeiss, Mark | 5/1/2020 | 0.8 | Prepare memo of address, April Omnibus Exhibit responses, bondholder objections for Proskauer for upcoming meeting |
| Zeiss, Mark | 5/1/2020 | 0.4 | Review bondholder claim for administrative expenses for proper reconciliation and reporting |
| Zeiss, Mark | 5/1/2020 | 0.3 | Prepare memo for follow-up on insufficient address, undeliverable address for Prime Clerk per meeting with Proskauer |
| Collier, Laura | 5/2/2020 | 2.7 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/2/2020 | 3.1 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/2/2020 | 1.8 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Harmon, Kara | 5/2/2020 | 0.6 | Begin review of workbook from R. Carter related to adjourned Claims from deficient objections |
| Harmon, Kara | 5/2/2020 | 0.9 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |
| Harmon, Kara | 5/2/2020 | 1.2 | Analyze docket responses for various asserted litigation Claims to determine if Claims are duplicate of master class Claims filed per request from Proskauer |
| McNulty, Emmett | 5/2/2020 | 1.9 | Review litigation claims to identify and track individual litigation case numbers |
| Wadzita, Brent | 5/2/2020 | 1.7 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/2/2020 | 0.9 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *May 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Carter, Richard | 5/3/2020 | 2.9 | Analyze 87 asserted unliquidated litigation Claims to provide comments on unliquidated portion of filed Claim per request from Proskauer |
| Carter, Richard | 5/3/2020 | 0.3 | Prepare summary schedule for internal team of partially unliquidated claims under $10,000. |
| DiNatale, Trevor | 5/3/2020 | 2.1 | Prepare claims analysis workstreams for final ACR Claims process |
| Herriman, Jay | 5/3/2020 | 0.2 | Review claims waterfall / prepare and send to AAFAF and Counsel |
| Herriman, Jay | 5/3/2020 | 0.3 | Review weekly workstream update / prepare and send to AAFAF and Counsel |
| Hertzberg, Julie | 5/3/2020 | 0.2 | Review weekly workstream update |
| McNulty, Emmett | 5/3/2020 | 2.4 | Review litigation claims to identify and track individual litigation case numbers |
| Wadzita, Brent | 5/3/2020 | 2.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/3/2020 | 1.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/3/2020 | 1.6 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Waters, Erik | 5/3/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Carter, Richard | 5/4/2020 | 1.9 | Correspondences with creditors regarding additional information required for claim reconciliations. |
| Carter, Richard | 5/4/2020 | 2.4 | Prepare email correspondences to Commonwealth regarding claims where additional information was received from vendor. |
| Carter, Richard | 5/4/2020 | 1.6 | Review/update claim reconciliation tracker based on additional emails prepared/received. |
| Collier, Laura | 5/4/2020 | 1.7 | Continue analysis of supplemental outreach mailings to capture additional asserted information in order to categorize for ADR or ACR process |
| Collier, Laura | 5/4/2020 | 1.6 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/4/2020 | 2.6 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 5/4/2020 | 3.1 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *May 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| DiNatale, Trevor | 5/4/2020 | 0.8 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |
| DiNatale, Trevor | 5/4/2020 | 1.6 | Prepare master workbook of claims typed as "HR" for review by A&M team in order to categorize as Public Employee, Union, or Pension |
| DiNatale, Trevor | 5/4/2020 | 0.4 | Analyze "Public Employee" Claims to capture asserted agency and Claim basis for transfer into ACR process |
| DiNatale, Trevor | 5/4/2020 | 0.9 | Prepare modification to master tracker for July omnibus objections per comments from Proskauer |
| DiNatale, Trevor | 5/4/2020 | 1.2 | Create summary report of adjourned claims from previous objection for discussions with Proskauer |
| Harmon, Kara | 5/4/2020 | 0.3 | Analyze HR claims from E. Waters related to mailing responses for categorization to ACR |
| Harmon, Kara | 5/4/2020 | 0.2 | Analyze Claim translation received by Prime Clerk to determine proper categorization for Claim and determine next steps for Claims reconciliation |
| Harmon, Kara | 5/4/2020 | 1.1 | Analyze vendor responses to missing Claim detail to prepare files for Commonwealth review |
| Harmon, Kara | 5/4/2020 | 1.3 | Analyze agency response and R. Carter review related to contract no compliance to draft email to Proskauer for potential no liability objection |
| Harmon, Kara | 5/4/2020 | 0.9 | Analyze vendor responses to missing Claim detail to prepare files for Commonwealth review |
| Harmon, Kara | 5/4/2020 | 0.7 | Analyze remaining adjourned objection responses to prepare workstream to determine next steps for each Claim |
| Harmon, Kara | 5/4/2020 | 1.1 | Analyze historical disbursements and open AP for scheduled Creditors per supporting documents provided to determine if liabilities have been satisfied by Commonwealth |
| Harmon, Kara | 5/4/2020 | 0.8 | Prepare additional no liability Claims for inclusion on July omnibus objection |
| Harmon, Kara | 5/4/2020 | 0.5 | Review objection mailing responses from M. Zeiss and prepare follow up to same |
| Harmon, Kara | 5/4/2020 | 0.5 | Prepare updated master workbook of outstanding trade Claims for Commonwealth review |
| Harmon, Kara | 5/4/2020 | 1.0 | Analyze workbook of deficient Claims for July omnibus objection from T. DiNatale in order to confirm proper placement on objections |
| Harmon, Kara | 5/4/2020 | 0.3 | Prepare updated list of asserted agencies for ACR process per comments from E. Waters |
| Harmon, Kara | 5/4/2020 | 0.1 | Analyze supplemental mailing response from R. Carter to determine placement of Claim into ADR vs. ACR re: asserted litigation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/4/2020 | 0.6 | Prepare workbook of Claim flag updated to send to B. Wadzita for load to reporting system |
| Harmon, Kara | 5/4/2020 | 0.4 | Analyze Claims flagged for ACR to determine asserted agency for ease of transfer into ACR process |
| Koncar, John | 5/4/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/4/2020 | 1.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 5/4/2020 | 1.6 | Review an updated agency listing and prepare updates to the HR outreach response data to standardize agency names and properly categorize the claims. |
| Koncar, John | 5/4/2020 | 2.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/4/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/4/2020 | 1.9 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/4/2020 | 2.1 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/4/2020 | 2.6 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/4/2020 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/4/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/4/2020 | 2.8 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/4/2020 | 2.6 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/4/2020 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/4/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

<div style="text-align:center; border:1px solid;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

</div>

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/4/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Waters, Erik | 5/4/2020 | 1.1 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/4/2020 | 1.7 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/4/2020 | 2.9 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 5/4/2020 | 1.9 | Review litigation claims to capture litigation case number in order to incorporate into master litigation document |
| Wirtz, Paul | 5/4/2020 | 2.4 | Review litigation claims to capture litigation case number in order to incorporate into master litigation document |
| Zeiss, Mark | 5/4/2020 | 0.7 | Draft report of pending disallowed, recommend adjourn claims from Omnibus Exhibit ready for ADR/ACR process |
| Zeiss, Mark | 5/4/2020 | 1.6 | Review bondholder claims with bond information insufficient for specific bond objection basis prior determined, review next steps |
| Zeiss, Mark | 5/4/2020 | 1.3 | Draft report of adjourned claims from Omnibus Exhibit ready for ADR/ACR process |
| Zeiss, Mark | 5/4/2020 | 0.8 | Draft report of non-adjourned claims from Omnibus Exhibit ready for ADR/ACR process |
| Carter, Richard | 5/5/2020 | 2.1 | Review/prepare creditor responses regarding requests for additional information relating to the reconciliation of claims. |
| Carter, Richard | 5/5/2020 | 2.2 | Review/document 78 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/5/2020 | 2.4 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/5/2020 | 2.9 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/5/2020 | 2.3 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| DiNatale, Trevor | 5/5/2020 | 0.9 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |
| DiNatale, Trevor | 5/5/2020 | 0.4 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/5/2020 | 1.3 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |
| DiNatale, Trevor | 5/5/2020 | 1.2 | Review adjourned Claims to categorize for ADR / ACR process |
| Harmon, Kara | 5/5/2020 | 1.2 | Analyze Claims flagged as public employee to confirm correct placement into ACR and review for asserted agency |
| Harmon, Kara | 5/5/2020 | 1.6 | Analyze Claims flagged as public employee to confirm correct placement into ACR and review for asserted agency |
| Harmon, Kara | 5/5/2020 | 0.8 | Prepare master litigation tracker for discussion with T. DiNatale related to class action cases |
| Harmon, Kara | 5/5/2020 | 0.2 | Prepare file of newly adjourned Claims for T. DiNatale review re: categorization for ADR or ACR process |
| Harmon, Kara | 5/5/2020 | 0.6 | Prepare emails to vendors who provided insufficient information related to trade Claims per request from Commonwealth |
| Harmon, Kara | 5/5/2020 | 0.3 | Analyze vendor responses to missing Claim detail to prepare files for Commonwealth review |
| Koncar, John | 5/5/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/5/2020 | 3.1 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/5/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/5/2020 | 1.6 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/5/2020 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/5/2020 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/5/2020 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/5/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/5/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 5/5/2020 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 5/5/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/5/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/5/2020 | 1.6 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 5/5/2020 | 2.4 | Prepare analysis of litigation Claims by asserted case number to begin preparation of files for Commonwealth agency review |
| Zeiss, Mark | 5/5/2020 | 1.7 | Review Prime Clerk mailing responses review for proper reconciliation of claims on Deficient Omnibus Exhibits |
| Zeiss, Mark | 5/5/2020 | 2.8 | Revise report of six bondholder claim Omnibus Exhibits proposed for July hearing with specific objections per CUSIPs claimed |
| Carter, Richard | 5/6/2020 | 0.4 | Update master claim reconciliation tracker with recent updates. |
| Carter, Richard | 5/6/2020 | 0.7 | Review claims flagged with specific agency to confirm accuracy. |
| Carter, Richard | 5/6/2020 | 1.6 | Review/document 20 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/6/2020 | 1.9 | Review/document 31 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/6/2020 | 0.6 | Update review tracker based on comments from internal team. |
| Collier, Laura | 5/6/2020 | 1.9 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/6/2020 | 0.7 | Analyze newly reclassified tax refund Claims against files from the Department of Treasury to prepare Claims for Satisfied objections |
| Collier, Laura | 5/6/2020 | 2.7 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 5/6/2020 | 3.2 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| DiNatale, Trevor | 5/6/2020 | 0.8 | Update claim omnibus objection tracker for counsel review |
| DiNatale, Trevor | 5/6/2020 | 1.3 | Update claim omnibus objection tracker for counsel review |
| DiNatale, Trevor | 5/6/2020 | 1.7 | Analyze non-individual HR Claims to flag for further review and discussions with Proskauer |
| DiNatale, Trevor | 5/6/2020 | 2.6 | Analyze class action litigation detail to determine master/child claim relationship for future Claim objections |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/6/2020 | 2.7 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |
| Harmon, Kara | 5/6/2020 | 1.1 | Begin review of public employee Claims flagged for ACR to capture asserted agency |
| Harmon, Kara | 5/6/2020 | 0.3 | Analyze Claims from R. Carter to prepare comments to question relating to categorization of certain Claims into the ACR process |
| Harmon, Kara | 5/6/2020 | 0.7 | Analyze Claims flagged as public employee to confirm correct placement into ACR and review for asserted agency |
| Harmon, Kara | 5/6/2020 | 0.8 | Analyze workbook from R. Carter related to ACR claims review to provide guidance on asserted agency and claim classification |
| Harmon, Kara | 5/6/2020 | 1.4 | Review / respond to questions from E. Waters related to classification of ACR Claims |
| Harmon, Kara | 5/6/2020 | 1.6 | Analyze updated master litigation tracker from P. Wirtz related class action Claims |
| Harmon, Kara | 5/6/2020 | 1.3 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |
| Harmon, Kara | 5/6/2020 | 0.1 | Prepare follow up with Proskauer related to outreach for undeliverable mail claimants |
| Harmon, Kara | 5/6/2020 | 1.2 | Analyze schedule of returned mail from Prime Clerk related to July omnibus objections to prepare amended master file |
| Harmon, Kara | 5/6/2020 | 0.6 | Analyze workbook of deficient Claims from B. Wadzita related to July omnibus hearing in order to confirm proper placement on objection |
| Harmon, Kara | 5/6/2020 | 0.4 | Analyze newly filed tax return Claims to compare data to payment information provided by the Department of Treasury, mark for Satisfied claim objection as applicable |
| Harmon, Kara | 5/6/2020 | 0.5 | Prepare response to T. DiNatale related to non-individual claims flagged for ACR |
| Harmon, Kara | 5/6/2020 | 0.2 | Analyze asserted agencies from B. Wadzita for ACR claims to determine proper categorization |
| Harmon, Kara | 5/6/2020 | 0.9 | Analyze vendor responses to missing Claim detail to prepare files for Commonwealth review |
| Herriman, Jay | 5/6/2020 | 2.3 | Review claims to be included on Omnibus objections for July hearing |
| Herriman, Jay | 5/6/2020 | 0.3 | Multiple email correspondence with L. Stafford re: claim objections and ACR |
| Koncar, John | 5/6/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |

**Exhibit D**

| Commonwealth of Puerto Rico |
| Time Detail by Activity by Professional |
| May 1, 2020 through May 31, 2020 |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 5/6/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/6/2020 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/6/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/6/2020 | 1.6 | Continue preparation of reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/6/2020 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/6/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/6/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/6/2020 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/6/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/6/2020 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Waters, Erik | 5/6/2020 | 1.9 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/6/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/6/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Zeiss, Mark | 5/6/2020 | 0.9 | Draft memo of options available, cost for Prime Clerk outreach for undeliverable mail |
| Zeiss, Mark | 5/6/2020 | 1.1 | Modify reconciliation for bondholder claims per review of individual CUSIPs |

*Page 11 of 59*

*Exhibit D*

| Commonwealth of Puerto Rico |
|:---:|
| *Time Detail by Activity by Professional* |
| *May 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/6/2020 | 0.8 | Review Proskauer mailing responses review for proper reconciliation of claims on Deficient Omnibus Exhibits |
| Zeiss, Mark | 5/6/2020 | 2.1 | Review UCC mailing responses review for proper reconciliation of claims on Deficient Omnibus Exhibits |
| Carter, Richard | 5/7/2020 | 1.9 | Review/document 20 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/7/2020 | 2.7 | Review/document 35 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/7/2020 | 3.1 | Review/document 51 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/7/2020 | 0.7 | Analyze "HR Claims" to determine proper categorization/waterfall for transfer into ACR Process |
| Collier, Laura | 5/7/2020 | 3.1 | Analyze "HR Claims" to determine proper categorization/waterfall for transfer into ACR Process |
| Collier, Laura | 5/7/2020 | 1.3 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/7/2020 | 1.6 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 5/7/2020 | 2.6 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| DiNatale, Trevor | 5/7/2020 | 2.1 | Analyze Claims typed as "Public Employee" to confirm categorization and capture asserted agency for transfer to ACR process |
| DiNatale, Trevor | 5/7/2020 | 2.3 | Analyze class action litigation detail to determine master/child claim relationship for future Claim objections |
| DiNatale, Trevor | 5/7/2020 | 2.4 | Analyze class action litigation detail to determine master/child claim relationship for future Claim objections |
| DiNatale, Trevor | 5/7/2020 | 1.8 | Analyze Claims typed as "Public Employee" to confirm categorization and capture asserted agency for transfer to ACR process |
| Harmon, Kara | 5/7/2020 | 1.9 | Prepare updated master workbook of outstanding trade Claims for Commonwealth review to incorporate notes on emails sent to vendors for additional information |
| Harmon, Kara | 5/7/2020 | 0.5 | Prepare updated master workbook of outstanding trade Claims for Commonwealth review to incorporate notes on emails sent to vendors for additional information |
| Harmon, Kara | 5/7/2020 | 2.4 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/7/2020 | 0.9 | Review analysis of master claims for class action litigation cases from T. DiNatale |
| Harmon, Kara | 5/7/2020 | 0.8 | Analyze outreach responses to prepare Claims for no liability objections |
| Harmon, Kara | 5/7/2020 | 0.2 | Analyze Claims database for creditor who reached out to O'Neill requesting meeting regarding filed Claim |
| Harmon, Kara | 5/7/2020 | 0.3 | Analyze newly categorized substantive duplicate Claims to prepare for July omnibus objections |
| Harmon, Kara | 5/7/2020 | 0.1 | Prepare correspondence with Proskauer related to no liability claim objection for July hearing |
| Harmon, Kara | 5/7/2020 | 1.4 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |
| Harmon, Kara | 5/7/2020 | 0.6 | Analyze ACR Claims to determine asserted agency for Commonwealth reconciliation |
| Herriman, Jay | 5/7/2020 | 1.2 | Review responses received related to June Omni objections |
| Koncar, John | 5/7/2020 | 1.4 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 5/7/2020 | 2.9 | Review filed claim documentation related to HR, Litigation, and AP claims and categorize and bucket the claims for ACR, ADR, or further review/reconciliation. |
| Koncar, John | 5/7/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/7/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/7/2020 | 2.4 | Continue preparation of reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/7/2020 | 2.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 5/7/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/7/2020 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/7/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/7/2020 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/7/2020 | 0.9 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/7/2020 | 0.8 | Continue preparation of reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/7/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/7/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/7/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Waters, Erik | 5/7/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/7/2020 | 2.7 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 5/7/2020 | 1.9 | Analyze "HR" Claims to categorize as pension or public employee / capture asserted agency for ease of transfer into ACR |
| Wirtz, Paul | 5/7/2020 | 2.2 | Analyze "HR" Claims to categorize as pension or public employee / capture asserted agency for ease of transfer into ACR |
| Zeiss, Mark | 5/7/2020 | 1.2 | Review Prime Clerk docket responses for proper reconciliation of claims on Deficient Omnibus Exhibits |
| Zeiss, Mark | 5/7/2020 | 1.6 | Draft report of claimants without proper addresses from Prime Clerk claims register updates |
| Zeiss, Mark | 5/7/2020 | 1.1 | Draft bondholder claim objection reasons for six proposed Omnibus Exhibits for July |
| Zeiss, Mark | 5/7/2020 | 0.8 | Complete UCC, Proskauer mailing responses review for proper reconciliation of claims on Deficient Omnibus Exhibits |
| Zeiss, Mark | 5/7/2020 | 0.4 | Draft memo for Prime Clerk re: remaining claimants without proper addresses for next steps, resolution |
| Carter, Richard | 5/8/2020 | 2.6 | Review/document 33 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/8/2020 | 1.6 | Review/document 15 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/8/2020 | 2.1 | Review/document 24 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/8/2020 | 3.2 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/8/2020 | 1.1 | Review supplemental outreach data for asserted litigation Claims to prepare documents for inclusion in master litigation workbook |
| Collier, Laura | 5/8/2020 | 0.7 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/8/2020 | 2.6 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/8/2020 | 2.9 | Prepare analysis of HR Claims based upon updated file from Prime Clerk and A&M Claims review to prepare sample file for first batch of Claims for ACR transfer |
| DiNatale, Trevor | 5/8/2020 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 5/8/2020 | 1.1 | Prepare claims analysis workstreams for final ACR Claims process |
| DiNatale, Trevor | 5/8/2020 | 0.7 | Prepare modification to master tracker for July omnibus objections per comments from Proskauer |
| Harmon, Kara | 5/8/2020 | 0.7 | Prepare modifications to ACR file related to duplicate Claims for objection and sent to T. DiNatale for update in reporting system |
| Harmon, Kara | 5/8/2020 | 0.3 | Analyze bondholder supplemental mailing response from L. Collier to provide direction for next steps for reconciliation |
| Harmon, Kara | 5/8/2020 | 0.2 | Analyze potential duplicate Claims for objection from T. DiNatale |
| Harmon, Kara | 5/8/2020 | 0.5 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 5/8/2020 | 0.8 | Prepare additional no liability Claims for inclusion on July omnibus objection |
| Harmon, Kara | 5/8/2020 | 1.1 | Perform analysis of Claims for ACR to capture asserted agencies and categorize as pension OR public employee |
| Harmon, Kara | 5/8/2020 | 2.1 | Analyze additional deficient mailing responses to prepare for omnibus objections |
| Harmon, Kara | 5/8/2020 | 2.6 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |
| Harmon, Kara | 5/8/2020 | 0.4 | Analyze Claims drafted on July omnibus objections to prepare comments for Proskauer review in order to confirm Claim placement |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/8/2020 | 1.3 | Review analysis of federal litigation claims provided by C. Garcia-Benitez |
| Herriman, Jay | 5/8/2020 | 1.7 | Review claims to be included on Omnibus objections for July hearing |
| Koncar, John | 5/8/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/8/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/8/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/8/2020 | 0.4 | Prepare a summary report outlining claim categorization and reconciliation updates related to HR claims with received outreach responses. |
| Koncar, John | 5/8/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/8/2020 | 2.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 5/8/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/8/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/8/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *May 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 5/8/2020 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Waters, Erik | 5/8/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/8/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Zeiss, Mark | 5/8/2020 | 1.3 | Draft report of undeliverable mailings per claimant under Deficient Objection Omnibus Exhibit per Prime Clerk provided information |
| Zeiss, Mark | 5/8/2020 | 0.9 | Modify reconciliation for bondholder claims per review of individual CUSIPs |
| Zeiss, Mark | 5/8/2020 | 0.8 | Draft memo for Proskauer re: prior Omnibus exhibits as suitable templates for current contemplated bond objections |
| Zeiss, Mark | 5/8/2020 | 0.5 | Draft response for Proskauer re: bond objection basis language with proposed edits |
| Carter, Richard | 5/9/2020 | 2.9 | Review/document 30 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/9/2020 | 2.6 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/9/2020 | 3.1 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| DiNatale, Trevor | 5/9/2020 | 0.9 | Analyze Claims typed as "Public Employee" to confirm categorization and capture asserted agency for transfer to ACR process |
| Harmon, Kara | 5/9/2020 | 0.6 | Analyze Claim questions from E. McNulty related to AP and ACR Claims to determine next steps for claims reconciliation |
| Harmon, Kara | 5/9/2020 | 2.3 | Perform analysis of Claims for ACR to capture asserted agencies and categorize as pension OR public employee |
| McNulty, Emmett | 5/9/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| McNulty, Emmett | 5/9/2020 | 3.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/10/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 5/10/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/10/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Waters, Erik | 5/10/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Carter, Richard | 5/11/2020 | 2.9 | Review/document 30 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/11/2020 | 3.1 | Review/document 39 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/11/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/11/2020 | 3.1 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/11/2020 | 2.4 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 5/11/2020 | 0.3 | Update omnibus objection tracker for counsel review |
| DiNatale, Trevor | 5/11/2020 | 1.9 | Analyze public employee and pension Claims to prepare for the ACR process |
| DiNatale, Trevor | 5/11/2020 | 2.1 | Analyze class action litigation detail for parent and child relationship detail for future objections |
| DiNatale, Trevor | 5/11/2020 | 2.2 | Review class action case number detail to determine parent child claim relationship |
| DiNatale, Trevor | 5/11/2020 | 2.7 | Analyze class action litigation detail for parent and child relationship detail for future objections |
| Harmon, Kara | 5/11/2020 | 0.4 | Analyze questions regarding Commonwealth public employee Claims from E. Waters to provide direction for further reconciliation |
| Harmon, Kara | 5/11/2020 | 0.1 | Follow up with J. Herriman re: claims to be included in the Administrative Claims Reconciliation process |
| Harmon, Kara | 5/11/2020 | 0.3 | Prepare updated master tracker for asserted agency to confirm consistency in reporting for ACR process |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/11/2020 | 0.1 | Analyze Claims listed on Sch D from L. Collier to determine proper categorization for inclusion in ACR process |
| Harmon, Kara | 5/11/2020 | 0.7 | Analyze public employee Claims from R. Carter to confirm proper categorization into ACR |
| Harmon, Kara | 5/11/2020 | 0.6 | Analyze newly filed litigation Claims to categorize for ADR process to include in master litigation workbook for Commonwealth review |
| Harmon, Kara | 5/11/2020 | 0.9 | Analyze undeliverable mail report from Prime Clerk in order to modify Claims on objection for July omnibus hearing |
| Harmon, Kara | 5/11/2020 | 0.5 | Review comments from E. Waters related to ACR Claims in order to provide guidance for further reconciliation |
| Harmon, Kara | 5/11/2020 | 0.8 | Analyze litigation Claim from Proskauer to provide additional information related to case as provided by DOJ |
| Harmon, Kara | 5/11/2020 | 1.2 | Prepare workbook of asserted public employee and pension Claims for T. DiNatale to load to reporting system for ACR process |
| Harmon, Kara | 5/11/2020 | 1.6 | Analyze 43 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Harmon, Kara | 5/11/2020 | 2.9 | Analyze public employee Claims with supporting documents to capture agency and confirm asserted basis for transition into ACR |
| Harmon, Kara | 5/11/2020 | 0.2 | Analyze potential litigation Claim from L. Collier to determine next steps for reconciliation i.e. ACR vs. ADR |
| Herriman, Jay | 5/11/2020 | 0.1 | Follow up with K. Harmon re: claims to be included in the Administrative Claims Reconciliation process |
| Herriman, Jay | 5/11/2020 | 1.1 | Review claim outreach results provided by Primer Clerk to determine next steps in objection process |
| Herriman, Jay | 5/11/2020 | 1.7 | Review claims set to be included in the Administrative Claims Reconciliation process |
| Hertzberg, Julie | 5/11/2020 | 0.8 | Investigate claims outreach responses received by Prime Clerk to determine process for objections |
| Hertzberg, Julie | 5/11/2020 | 2.3 | Review and quality check claims set to be included in the Administrative Claims Reconciliation process |
| Koncar, John | 5/11/2020 | 2.7 | Analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/11/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/11/2020 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Exhibit D*

<div style="border: 1px solid black; padding: 10px;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/11/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/11/2020 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/11/2020 | 3.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/11/2020 | 2.9 | Prepare AP lease claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/11/2020 | 2.6 | Prepare AP lease claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/11/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/11/2020 | 1.8 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/11/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 5/11/2020 | 1.3 | Prepare AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/11/2020 | 2.2 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/11/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/11/2020 | 2.9 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 5/11/2020 | 1.4 | Prepare analysis of current master litigation Claims workbook for discussions with Proskauer |
| Zeiss, Mark | 5/11/2020 | 0.6 | Draft memo for Proskauer for comments re: objections by CUSIP for bondholder claims |
| Zeiss, Mark | 5/11/2020 | 0.9 | Draft memo for Proskauer re: questions concerning particular bondholder claims, relevant objections |
| Zeiss, Mark | 5/11/2020 | 2.1 | Review Proskauer memo re: objections per bond CUSIP, applying to bondholder claims as applicable |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/12/2020 | 2.4 | Review/document 25 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/12/2020 | 2.7 | Review/document 31 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/12/2020 | 3.1 | Review/document 44 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/12/2020 | 2.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/12/2020 | 3.1 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/12/2020 | 2.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 5/12/2020 | 1.4 | Analyze public employee and pension Claims to prepare for the ACR process |
| DiNatale, Trevor | 5/12/2020 | 2.5 | Analyze class action litigation detail for parent and child relationship detail for future objections |
| DiNatale, Trevor | 5/12/2020 | 1.7 | Analyze HR claim detail to determine potential duplication for upcoming omnibus objections |
| DiNatale, Trevor | 5/12/2020 | 2.8 | Prepare summary report of parent child class action litigation for counsel and claimants review |
| DiNatale, Trevor | 5/12/2020 | 0.8 | Update summary report of parent child class action litigation for counsel and claimants review |
| Harmon, Kara | 5/12/2020 | 0.9 | Review comments from E. Waters related to ACR Claims in order to provide guidance for further reconciliation |
| Harmon, Kara | 5/12/2020 | 2.9 | Analyze public employee Claims with supporting documents to capture agency and confirm asserted basis for transition into ACR |
| Harmon, Kara | 5/12/2020 | 0.3 | Analyze creditor name changes from weekly Prime Clerk register to capture in A&M reporting system |
| Harmon, Kara | 5/12/2020 | 0.4 | Analyze updated master tracker for July omnibus objection to confirm proper categorization of Claims for objection |
| Harmon, Kara | 5/12/2020 | 0.7 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Harmon, Kara | 5/12/2020 | 0.6 | Analyze supplemental outreach responses from L. Collier to determine if Claims qualify for inclusion on a deficient response objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 5/12/2020 | 1.3 | Review and analyze outreach responses to classify for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/12/2020 | 1.7 | Examine filed claim documents, outreach responses, and any supporting documentation to record key claim information such as asserted agency, claim basis, and any provided employment information in order to transfer Claim into ADR or ACR process |
| Koncar, John | 5/12/2020 | 2.7 | Review HR outreach responses to record the asserted agency and to classify claims for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/12/2020 | 2.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment, asserted agency, and claim information. |
| McNulty, Emmett | 5/12/2020 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/12/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| McNulty, Emmett | 5/12/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/12/2020 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/12/2020 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/12/2020 | 2.3 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/12/2020 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/12/2020 | 2.8 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/12/2020 | 1.1 | Prepare AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/12/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 5/12/2020 | 1.8 | Prepare AP lease claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **May 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/12/2020 | 1.6 | Prepare AP equipment claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/12/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/12/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/12/2020 | 1.6 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Zeiss, Mark | 5/12/2020 | 1.1 | Review six bondholder claims Omnibus Exhibits for July hearing objections |
| Zeiss, Mark | 5/12/2020 | 1.9 | Prepare six bondholder claims Omnibus Exhibits for July hearing objections |
| Carter, Richard | 5/13/2020 | 1.3 | Review/document claim tracker for claims requiring additional information from claimants in order to fully reconcile. |
| Carter, Richard | 5/13/2020 | 2.9 | Review/document 32 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/13/2020 | 2.7 | Review claims drafted to July omnibus exhibits for accuracy; provide feedback to director of any issues noted. |
| Collier, Laura | 5/13/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/13/2020 | 2.7 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/13/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| DiNatale, Trevor | 5/13/2020 | 0.7 | Analyze draft omnibus objection exhibits to confirm proper placement of Claims on objections |
| DiNatale, Trevor | 5/13/2020 | 1.9 | Review HR claim detail to determine potential duplication for upcoming omnibus objections |
| DiNatale, Trevor | 5/13/2020 | 1.7 | Prepare report highlighting newly reclassified litigation claims for master tracker to be sent to Commonwealth agencies |
| DiNatale, Trevor | 5/13/2020 | 2.6 | Analyze HR claim detail to determine potential duplication for upcoming omnibus objections |
| Harmon, Kara | 5/13/2020 | 0.8 | Analyze public employee Claims with supporting documents to capture agency and confirm asserted basis for transition into ACR |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/13/2020 | 0.1 | Analyze public employee Claim asserting administrative case to categorize for ACR process |
| Harmon, Kara | 5/13/2020 | 0.4 | Review file from A. Bargoot related to joinder motion Claims in order to prepare response to open items |
| Harmon, Kara | 5/13/2020 | 0.9 | Analyze questions from E. Waters related to Public Employee/Pension Claims for the ACR process |
| Harmon, Kara | 5/13/2020 | 0.6 | Review draft exhibits for July omnibus objections to provide comments to M. Zeiss related to modifications |
| Harmon, Kara | 5/13/2020 | 0.7 | Analyze master litigation file against current Claims register to prepare analysis of duplicate / inactive Claims for removal |
| Herriman, Jay | 5/13/2020 | 2.2 | Review materials related to federal litigation claims in prep of placing claims into ADR process |
| Herriman, Jay | 5/13/2020 | 2.7 | Review claims to be included on July Omnibus objection |
| Koncar, John | 5/13/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/13/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/13/2020 | 3.1 | Examine filed claim documents, outreach responses, and any supporting documentation to record key claim information such as asserted agency, claim basis, and any provided employment information in order to transfer Claim into ADR or ACR process |
| McNulty, Emmett | 5/13/2020 | 2.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/13/2020 | 0.7 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| McNulty, Emmett | 5/13/2020 | 2.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/13/2020 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/13/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/13/2020 | 2.9 | Prepare AP equipment claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/13/2020 | 2.8 | Prepare AP lease claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/13/2020 | 2.4 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/13/2020 | 1.9 | Prepare AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/13/2020 | 3.2 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/13/2020 | 2.2 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/13/2020 | 2.4 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Zeiss, Mark | 5/13/2020 | 1.8 | Prepare eleven Omnibus Exhibits for July hearing objections |
| Zeiss, Mark | 5/13/2020 | 1.2 | Review eleven Omnibus Exhibits for July hearing objections |
| Zeiss, Mark | 5/13/2020 | 0.4 | Prepare translation request for July Bondholder Omnibus objection exhibits for Prime Clerk processing |
| Carter, Richard | 5/14/2020 | 2.8 | Review/document 30 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/14/2020 | 0.4 | Review comments from director regarding claims to be sent to administrative claims process. |
| Carter, Richard | 5/14/2020 | 1.7 | Review/document 12 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/14/2020 | 1.4 | Review HR-related claim with 300 pages of support to determine categorization of reconciliation. |
| Collier, Laura | 5/14/2020 | 2.2 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/14/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/14/2020 | 2.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| DiNatale, Trevor | 5/14/2020 | 0.8 | Update claim objection reasons for upcoming omnibus objections |
| DiNatale, Trevor | 5/14/2020 | 2.1 | Review Claims asserted agency detail for proper categorization for ACR process |

*Exhibit D*

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *May 1, 2020 through May 31, 2020* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/14/2020 | 1.8 | Analyze public employee and pension Claims to prepare for the ACR process |
| DiNatale, Trevor | 5/14/2020 | 0.9 | Perform updates to upcoming omnibus objection reason detail per comments from counsel |
| DiNatale, Trevor | 5/14/2020 | 0.2 | Prepare updated omnibus objection tracker to capture Claim additions and objection reason changes per comments from Proskauer |
| DiNatale, Trevor | 5/14/2020 | 1.7 | Review mailing outreach response detail to determine proper ACR/ADR categorization |
| Erlach, Nicole | 5/14/2020 | 1.9 | Analyze reclassified litigation claims to be sent to Commonwealth agencies |
| Harmon, Kara | 5/14/2020 | 0.3 | Prepare follow up with T. DiNatale related to updates for Claim objections for July omnibus hearing |
| Harmon, Kara | 5/14/2020 | 0.2 | Analyze draft objection exhibits to confirm accuracy in exhibit objection language for July omnibus hearing |
| Harmon, Kara | 5/14/2020 | 0.4 | Prepare updated master workbook of outstanding trade Claims for Commonwealth review to incorporate notes on emails sent to vendors for additional information |
| Harmon, Kara | 5/14/2020 | 0.6 | Analyze new invoice information provided by Commonwealth creditors to prepare Claims reconciliation workbooks for distribution to individual agencies |
| Harmon, Kara | 5/14/2020 | 1.4 | Analyze 25 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Harmon, Kara | 5/14/2020 | 1.7 | Analyze 34 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Harmon, Kara | 5/14/2020 | 2.4 | Analyze 40 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Herriman, Jay | 5/14/2020 | 2.3 | Review litigation claims and associated responses from the DOJ to determine next steps in the ADR process |
| Koncar, John | 5/14/2020 | 0.7 | Prepare a summary of proposed categorization and claim information updates related to HR and Legal claims for which outreach responses have been submitted. |
| Koncar, John | 5/14/2020 | 0.4 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 5/14/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**May 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/14/2020 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/14/2020 | 0.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| McNulty, Emmett | 5/14/2020 | 2.3 | Review claim reconciliation workbook for AP claim with over 1000 separate invoices |
| McNulty, Emmett | 5/14/2020 | 1.4 | Continue preparation claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/14/2020 | 2.9 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/14/2020 | 1.4 | Prepare AP lease claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/14/2020 | 2.3 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/14/2020 | 2.7 | Prepare AP equipment claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/14/2020 | 2.2 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/14/2020 | 1.9 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/14/2020 | 1.7 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/14/2020 | 1.8 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Zeiss, Mark | 5/14/2020 | 0.4 | Review bondholder claims by CUSIP for proper reconciliation, objection reasons |
| Zeiss, Mark | 5/14/2020 | 0.8 | Review Proskauer mailing responses scans from claimants for proper reconciliation of Deficient claims objections |
| Zeiss, Mark | 5/14/2020 | 1.4 | Revise June Omnibus Exhibits for Incorrect Debtor, Deficient per review notes |
| Zeiss, Mark | 5/14/2020 | 1.2 | Review Prime Clerk docket responses from claimants for proper reconciliation of Deficient claims objections |
| Zeiss, Mark | 5/14/2020 | 1.8 | Review weekly Prime Clerk mailing responses from claimants for proper reconciliation of Deficient claims objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/15/2020 | 2.3 | Review/document 25 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/15/2020 | 2.9 | Review/document 30 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/15/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/15/2020 | 2.1 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/15/2020 | 1.8 | Analyze Claims with supplemental outreach responses to determine proper categorization for Claims / prepare for further reconciliation OR transfer into ACR |
| Collier, Laura | 5/15/2020 | 0.8 | Review supplemental outreach data for asserted litigation Claims to prepare documents for inclusion in master litigation workbook |
| DiNatale, Trevor | 5/15/2020 | 2.7 | Prepare summary report of class action litigation report for Proskauer review |
| DiNatale, Trevor | 5/15/2020 | 1.6 | Review class action case number detail to determine parent child claim relationship |
| DiNatale, Trevor | 5/15/2020 | 2.2 | Analyze class action litigation detail for parent and child relationship detail for future objections |
| DiNatale, Trevor | 5/15/2020 | 2.4 | Update summary report of class action litigation report for Proskauer review |
| DiNatale, Trevor | 5/15/2020 | 1.1 | Review newly filed claim detail to determine proper reconciliation categorization |
| Harmon, Kara | 5/15/2020 | 1.7 | Analyze new supplemental mailing responses to categorize Claims for ACR or ADR process |
| Harmon, Kara | 5/15/2020 | 1.6 | Analyze 32 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Harmon, Kara | 5/15/2020 | 0.7 | Analyze master litigation file to begin preparation of agency level detail for transfer to Commonwealth for further review |
| Harmon, Kara | 5/15/2020 | 0.4 | Prepare modifications to litigation report related to joinder motion per comments from Proskauer |
| Harmon, Kara | 5/15/2020 | 0.5 | Analyze new invoice information provided by Commonwealth creditors to prepare Claims reconciliation workbooks for distribution to individual agencies |
| Herriman, Jay | 5/15/2020 | 2.2 | Review claim objection responses from April filing to determine if claim should be placed into ACR or if the objection should move forward |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/15/2020 | 2.3 | Review claim reconciliation workbook for AP claim with over 500 separate invoices |
| McNulty, Emmett | 5/15/2020 | 3.2 | Review claim reconciliation workbook for AP claim with over 1000 separate invoices |
| McNulty, Emmett | 5/15/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/15/2020 | 1.3 | Review AP claims reconciliation workbooks to ensure all invoices and contracts have been properly reported for an AP claim with over 500 separate invoices |
| McNulty, Emmett | 5/15/2020 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/15/2020 | 0.9 | Prepare AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/15/2020 | 1.2 | Prepare AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/15/2020 | 1.9 | Prepare AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/15/2020 | 2.3 | Prepare AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/15/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Waters, Erik | 5/15/2020 | 2.6 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Zeiss, Mark | 5/15/2020 | 1.8 | Draft June Bondholder Omnibus Exhibits in Spanish from Prime Clerk completed translation file |
| Zeiss, Mark | 5/15/2020 | 1.6 | Review April Omnibus Exhibit claimant mailing, docket responses for disposition for claim as ACR, ADR, etc |
| Zeiss, Mark | 5/15/2020 | 1.2 | Review June Omnibus Exhibit claimant mailing, docket responses for disposition for claim as ACR, ADR, etc |
| Zeiss, Mark | 5/15/2020 | 0.8 | Draft June Omnibus Exhibit claimant mailing, docket responses report for Proskauer indicating response disposition for claim as ACR, ADR, etc |
| Zeiss, Mark | 5/15/2020 | 0.4 | Draft June Non-Bondholder Omnibus Exhibits translation request for Prime Clerk |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *May 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zeiss, Mark | 5/15/2020 | 0.9 | Revise April Omnibus Exhibit claimant mailing, docket responses report for Proskauer indicating response disposition for claim as ACR, ADR, etc |
| Carter, Richard | 5/16/2020 | 1.8 | Review/document 13 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| DiNatale, Trevor | 5/16/2020 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 5/16/2020 | 2.1 | Analyze litigation proofs of claim to update master tracker to be sent to Commonwealth agencies |
| Harmon, Kara | 5/16/2020 | 0.6 | Begin analysis of class action litigation Claims from T. DiNatale to summarize for Proskauer |
| Harmon, Kara | 5/16/2020 | 1.8 | Analyze 30 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Waters, Erik | 5/16/2020 | 2.6 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| DiNatale, Trevor | 5/17/2020 | 0.2 | Participate in discussion with T. DiNatale and K. Harmon related to joinder motion filed for class action litigation Claims |
| DiNatale, Trevor | 5/17/2020 | 0.6 | Update summary report of class action litigation report for Proskauer review |
| DiNatale, Trevor | 5/17/2020 | 1.9 | Update summary report of class action litigation report for Proskauer review |
| Harmon, Kara | 5/17/2020 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 5/17/2020 | 2.6 | Prepare updated analysis of Class action litigation claims per request from Proskauer |
| McNulty, Emmett | 5/17/2020 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/17/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/17/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/17/2020 | 1.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/17/2020 | 0.9 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/18/2020 | 2.4 | Review/document 27 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/18/2020 | 2.6 | Review/document 29 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/18/2020 | 3.1 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/18/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/18/2020 | 2.5 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| DiNatale, Trevor | 5/18/2020 | 2.2 | Perform analysis on asserted agency detail to ensure standardization across case number detail |
| DiNatale, Trevor | 5/18/2020 | 0.9 | Analyze litigation Claims to determine asserted case number detail for transfer to Commonwealth, ERS and HTA for further reconciliation |
| DiNatale, Trevor | 5/18/2020 | 1.2 | Perform analysis on asserted agency detail to ensure standardization across case number detail |
| DiNatale, Trevor | 5/18/2020 | 1.6 | Analyze litigation Claim master tracker detail to ensure proper categorization for transfer of data to the Commonwealth |
| DiNatale, Trevor | 5/18/2020 | 2.4 | Analyze litigation Claim master tracker detail to ensure proper categorization for transfer of data to the Commonwealth |
| DiNatale, Trevor | 5/18/2020 | 2.1 | Prepare analysis of master litigation tracker to bucket Claims based upon type of litigation per request from Proskauer |
| DiNatale, Trevor | 5/18/2020 | 2.8 | Analyze litigation Claims to determine asserted case number detail for transfer to Commonwealth, ERS and HTA for further reconciliation |
| Erlach, Nicole | 5/18/2020 | 1.1 | Analyze litigation proofs of claim to reconcile with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 5/18/2020 | 1.5 | Analyze newly classified litigation proofs of claim to merge with master litigation data to send to Commonwealth agencies |
| Erlach, Nicole | 5/18/2020 | 0.9 | Analyze litigation proofs of claim to extract claim information to merge with the master litigation data for Commonwealth agencies |
| Harmon, Kara | 5/18/2020 | 0.3 | Analyze master litigation tracker to begin preparation of agency level files for further review by HTA |
| Harmon, Kara | 5/18/2020 | 1.1 | Analyze master litigation tracker to begin preparation of agency level files for further review by ERS |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/18/2020 | 0.1 | Analyze additional questions from Proskauer related to class action litigation cases to prepare updated master tracker |
| Harmon, Kara | 5/18/2020 | 0.9 | Analyze master litigation tracker to begin preparation of agency level files for further review by Commonwealth |
| Harmon, Kara | 5/18/2020 | 0.4 | Analyze questions from E. Waters related to Public Employee/Pension Claims for the ACR process to prepare recommendations for next steps for reconciliation |
| Harmon, Kara | 5/18/2020 | 0.7 | Prepare workbook of administrative Claims per request from J. Herriman related to report for UCC advisors |
| Harmon, Kara | 5/18/2020 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/18/2020 | 1.2 | Analyze comments from Proskauer related to class action litigation to prepare response related to master Claims filed for the class |
| Harmon, Kara | 5/18/2020 | 2.2 | Analyze 39 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |
| Herriman, Jay | 5/18/2020 | 0.4 | Update UCC Claims reconciliation status presentation per comments from Proskauer |
| Herriman, Jay | 5/18/2020 | 1.7 | Review supplemental claims outreach responses as provided by Prime Clerk to determine if sufficient to move forward with claim reconciliation |
| Hertzberg, Julie | 5/18/2020 | 0.5 | Review final updated UCC Claims reconciliation status presentation |
| McNulty, Emmett | 5/18/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/18/2020 | 1.4 | Review claim reconciliation workbooks for population of 5 AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/18/2020 | 2.4 | Review claim reconciliation workbook for AP claim with over 400 separate invoices |
| McNulty, Emmett | 5/18/2020 | 2.7 | Review claim reconciliation workbooks for population of 17 AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/18/2020 | 3.1 | Review claim reconciliation workbooks for population of 10 AP claims being sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 5/18/2020 | 0.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 5/18/2020 | 1.2 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/18/2020 | 2.3 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/18/2020 | 2.8 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/18/2020 | 2.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/18/2020 | 1.1 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/18/2020 | 1.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/18/2020 | 1.7 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/18/2020 | 1.2 | Analyze litigation Claims to prepare analysis of asserted Claims by case and agency for further reconciliation by Commonwealth |
| Waters, Erik | 5/18/2020 | 2.3 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/18/2020 | 0.8 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Wirtz, Paul | 5/18/2020 | 1.4 | Analyze master litigation Claims workbook to track Claims by asserted agency in order to prepare for further reconciliation |
| Zeiss, Mark | 5/18/2020 | 1.8 | Draft bondholder claims objections per Proskauer memo |
| Zeiss, Mark | 5/18/2020 | 0.6 | Draft report of claims whose basis asserts legal cases by case number |
| Zeiss, Mark | 5/18/2020 | 2.1 | Draft five additional bondholder Omnibus Exhibits for the July hearing |
| Zeiss, Mark | 5/18/2020 | 1.2 | Revise July bondholder claims Omnibus report for Proskauer review |
| Carter, Richard | 5/19/2020 | 2.1 | Review/document 19 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/19/2020 | 2.8 | Review/document 32 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/19/2020 | 2.7 | Review/document 30 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *May 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Collier, Laura | 5/19/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/19/2020 | 1.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 5/19/2020 | 2.6 | Prepare analysis of litigation Claim detail and asserted case number detail for PrimeClerk review |
| DiNatale, Trevor | 5/19/2020 | 0.7 | Prepare analysis of litigation Claim detail and asserted case number detail for PrimeClerk review |
| DiNatale, Trevor | 5/19/2020 | 1.2 | Analyze public employee and pension Claims to prepare for the ACR process |
| DiNatale, Trevor | 5/19/2020 | 1.4 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |
| DiNatale, Trevor | 5/19/2020 | 1.6 | Analyze public employee and pension Claims to prepare for the ACR process |
| DiNatale, Trevor | 5/19/2020 | 1.7 | Analyze newly classified litigation claim detail for updated parent/child class action claim relationship |
| DiNatale, Trevor | 5/19/2020 | 1.9 | Update master litigation Claims tracker to bucket Claims based upon type of litigation per request from Proskauer |
| Erlach, Nicole | 5/19/2020 | 1.1 | Analyze litigation proofs of claim for asserted case numbers to prepare master litigation data for Commonwealth agencies |
| Harmon, Kara | 5/19/2020 | 1.9 | Analyze 32 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |
| Harmon, Kara | 5/19/2020 | 2.9 | Analyze 46 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |
| Harmon, Kara | 5/19/2020 | 1.4 | Analyze new supplemental outreach reports from Prime Clerk to track new responses for A&M review and reconciliation |
| Harmon, Kara | 5/19/2020 | 0.8 | Review public employee Claims from E. Waters to prepare response related to next steps for reconciliation / categorization for ACR process |
| Harmon, Kara | 5/19/2020 | 0.9 | Prepare updated class action litigation analysis per comments received from Proskauer |
| Harmon, Kara | 5/19/2020 | 0.6 | Prepare modifications to master litigation workbook for the Commonwealth agencies to remove Claims per Proskauer comments related to class action cases |
| Harmon, Kara | 5/19/2020 | 0.3 | Prepare workbook of deficient Claims with new mailing responses to be removed from draft July omnibus objections |
| Harmon, Kara | 5/19/2020 | 0.4 | Analyze workbook of asserted litigation Claims from T. DiNatale to prepare comments related to medications in reporting for Commonwealth ease of review |

**Exhibit D**

---

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**May 1, 2020 through May 31, 2020**

---

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/19/2020 | 0.3 | Participate in conference call with J. Herriman related to master litigation workbook for Commonwealth reconciliation |
| Herriman, Jay | 5/19/2020 | 1.1 | Review updated analysis related to litigation claims to determine next steps in ADR process |
| Herriman, Jay | 5/19/2020 | 1.7 | Review claims to be included on Omnibus objections filed for hearing in July |
| Herriman, Jay | 5/19/2020 | 0.3 | Participate in conference call with K. Harmon related to master litigation workbook for Commonwealth reconciliation |
| Hertzberg, Julie | 5/19/2020 | 1.3 | Prepare for call with J. Herriman re: preparation of Omnibus Objections |
| McNulty, Emmett | 5/19/2020 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/19/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/19/2020 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/19/2020 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/19/2020 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/19/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/19/2020 | 2.7 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/19/2020 | 2.6 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/19/2020 | 2.2 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/19/2020 | 1.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/19/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/19/2020 | 0.8 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/19/2020 | 1.7 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/19/2020 | 2.4 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/19/2020 | 1.1 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/19/2020 | 0.8 | Analyze litigation Claims to prepare analysis of asserted Claims by case and agency for further reconciliation by Commonwealth |
| Waters, Erik | 5/19/2020 | 0.4 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Wirtz, Paul | 5/19/2020 | 1.3 | Analyze master litigation Claims workbook to track Claims by asserted agency in order to prepare for further reconciliation |
| Zeiss, Mark | 5/19/2020 | 0.4 | Prepare reports for Proskauer for conflicts list for July Omnibus Exhibits |
| Zeiss, Mark | 5/19/2020 | 0.8 | Review new bondholder claims by CUSIP for proper reconciliation and next steps |
| Carter, Richard | 5/20/2020 | 3.1 | Review/document 35 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/20/2020 | 2.7 | Review/document 22 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/20/2020 | 0.6 | Review claim reconciliation notes/questions provided by analysts for discussion. |
| Collier, Laura | 5/20/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/20/2020 | 2.1 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/20/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 5/20/2020 | 1.7 | Review contract claim detail for proper categorization of ADR Claims process |
| DiNatale, Trevor | 5/20/2020 | 0.9 | Update analysis of litigation Claim detail and asserted case number detail for PrimeClerk review |
| DiNatale, Trevor | 5/20/2020 | 1.3 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 5/20/2020 | 0.8 | Analyze litigation proofs of claim to reconcile with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 5/20/2020 | 1.3 | Analyze litigation proofs of claim to extract claim information to merge with the master litigation data for Commonwealth agencies |
| Erlach, Nicole | 5/20/2020 | 1.6 | Analyze litigation proofs of claim to reconcile asserted case numbers with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 5/20/2020 | 1.9 | Review litigation proofs of claim to identify asserted case numbers for the master litigation data file to send to Commonwealth agencies |
| Erlach, Nicole | 5/20/2020 | 1.8 | Prepare master list of litigation claims with asserted case numbers to be reviewed by Commonwealth agencies |
| Harmon, Kara | 5/20/2020 | 1.5 | Analyze 26 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |
| Harmon, Kara | 5/20/2020 | 0.3 | Prepare follow up with B. Wadzita related to docket responses for omnibus objections |
| Harmon, Kara | 5/20/2020 | 0.5 | Analyze workbook for weekly Claims triage to prepare comments for T. DiNatale related to updates for waterfall reporting |
| Harmon, Kara | 5/20/2020 | 0.6 | Analyze Claim reconciliation questions for Public Employee Claims from E. McNulty to provide feedback for categorization into ACR process |
| Harmon, Kara | 5/20/2020 | 0.8 | Analyze Claims from T. DiNatale related to asserted contracts to prepare next steps for Claims reconciliation |
| Harmon, Kara | 5/20/2020 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/20/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/20/2020 | 1.4 | Analyze pension claims to prepare comments for T. DiNatale related to updates for Claims asserting both pension and public employee liabilities |
| Harmon, Kara | 5/20/2020 | 1.6 | Analyze updated public employee Claims file from R. Carter to prepare consolidated report of Claims ready for ACR |
| Harmon, Kara | 5/20/2020 | 0.2 | Analyze Claim for creditor asserting personal loan from Commonwealth to prepare follow up on potential no liability objection with Proskauer |
| Harmon, Kara | 5/20/2020 | 0.4 | Analyze Claim for creditor requesting claim cancellation to prepare follow up on potential no liability objection with Proskauer |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/20/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/20/2020 | 2.3 | Review claim reconciliation workbooks for AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/20/2020 | 1.6 | Review claim reconciliation workbooks for population of 5 AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/20/2020 | 1.1 | Review claim reconciliation workbooks for AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/20/2020 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/20/2020 | 2.3 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/20/2020 | 0.9 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/20/2020 | 1.6 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/20/2020 | 1.8 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/20/2020 | 1.3 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/20/2020 | 2.3 | Analyze litigation Claims to prepare analysis of asserted Claims by case and agency for further reconciliation by Commonwealth |
| Waters, Erik | 5/20/2020 | 2.7 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/20/2020 | 1.8 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Wirtz, Paul | 5/20/2020 | 2.2 | Continue analysis of litigation Claims to prepare summary of asserted case numbers for A&M and Proskauer review |
| Zeiss, Mark | 5/20/2020 | 0.6 | Prepare memo for Proskauer re: bond CUSIP objection reason, prior research |
| Zeiss, Mark | 5/20/2020 | 1.8 | Review Prime Clerk mailing responses for claimants on Deficient Omnibus Exhibits for proper reconciliation |
| Zeiss, Mark | 5/20/2020 | 0.3 | Prepare translation request workbook for Prime Clerk per second round of July Bondholder Omnibus Exhibits |
| Zeiss, Mark | 5/20/2020 | 0.1 | Prepare memo for Prime Clerk for undeliverable mailings per Proskauer comments |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/20/2020 | 1.3 | Revise July Deficient Omnibus Exhibit removing claimants whose mailings were undeliverable per Proskauer |
| Zeiss, Mark | 5/20/2020 | 1.1 | Review UCC mailing scans received from claimants on Deficient Omnibus Exhibits in order to determine proper reconciliation |
| Zeiss, Mark | 5/20/2020 | 1.2 | Review Prime Clerk docket responses for claimants on Deficient Omnibus Exhibits for proper reconciliation |
| Zeiss, Mark | 5/20/2020 | 0.8 | Prepare memo for Proskauer re: undeliverable mail data from Prime Clerk for all relevant Omnibus Exhibits |
| Zeiss, Mark | 5/20/2020 | 0.9 | Revise July Bondholder Omnibus Exhibit per Proskauer comments on reasons for objections |
| Carter, Richard | 5/21/2020 | 0.6 | Prepare updated master claim reconciliation tracker spreadsheet to include additional claims reviewed. |
| Carter, Richard | 5/21/2020 | 2.9 | Review/document 24 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/21/2020 | 1.8 | Prepare/send emails for 3 claims requiring additional reconciliation information from the claimants. |
| Carter, Richard | 5/21/2020 | 2.1 | Prepare/send emails for 6 claims requiring additional reconciliation information from the claimants. |
| Collier, Laura | 5/21/2020 | 2.2 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/21/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/21/2020 | 1.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Erlach, Nicole | 5/21/2020 | 2.3 | Review newly classified litigation proofs of claim to identify asserted case numbers for the master litigation data file to be reviewed by Commonwealth agencies |
| Erlach, Nicole | 5/21/2020 | 1.7 | Analyze litigation proofs of claim to reconcile asserted case numbers with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 5/21/2020 | 1.4 | Review newly classified litigation proofs of claim to identify asserted case numbers for reconciliation against litigation data provided by the Department of Justice |
| Harmon, Kara | 5/21/2020 | 2.8 | Continue preparation of miscellaneous Claims analysis for discussion with J. Herriman and Commonwealth related to next step for Claims |
| Harmon, Kara | 5/21/2020 | 0.9 | Continue analysis of litigation master Claims workbook to standardize case numbers for ease of transfer into ACR process |

*Exhibit D*

| Commonwealth of Puerto Rico |
|:---:|
| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *May 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/21/2020 | 1.8 | Analyze 27 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |
| Harmon, Kara | 5/21/2020 | 0.3 | Analyze questions from E. Waters related to public employee Claims to prepare recommendations for next steps for reconciliation |
| Harmon, Kara | 5/21/2020 | 1.2 | Analyze 15 public employee Claims to capture asserted agency for ease of transfer into ACR process / confirm proper categorization of Claim |
| Harmon, Kara | 5/21/2020 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/21/2020 | 0.6 | Review updated master litigation workbook provided by T. DiNatale to provide comments related to additional clean up for Commonwealth analysis |
| Harmon, Kara | 5/21/2020 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/21/2020 | 0.5 | Analyze asserted agencies from AP trade Claims to consolidate for transfer to Commonwealth for additional reconciliation |
| McNulty, Emmett | 5/21/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/21/2020 | 1.7 | Review claim reconciliation workbooks for AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/21/2020 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/21/2020 | 3.1 | Review claim reconciliation workbooks for AP claims being sent to Commonwealth for final reconciliation |
| Waters, Erik | 5/21/2020 | 2.8 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/21/2020 | 1.3 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/21/2020 | 2.6 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Wirtz, Paul | 5/21/2020 | 1.1 | Continue analysis of litigation Claims to prepare summary of asserted case numbers for A&M and Proskauer review |
| Zeiss, Mark | 5/21/2020 | 2.9 | Review UCC mailing scans received from claimants on Deficient Omnibus Exhibits in order to determine proper reconciliation |
| Zeiss, Mark | 5/21/2020 | 1.2 | Prepare report for Proskauer detailing claimants without proper address, current status, next steps per Prime Clerk data |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/22/2020 | 1.4 | Prepare/send emails for 3 claims requiring additional reconciliation information from the claimants. |
| Carter, Richard | 5/22/2020 | 0.2 | Prepare an updated master claim reconciliation tracker spreadsheet to include the additional 9 claims reviewed. |
| Carter, Richard | 5/22/2020 | 0.6 | Review claimant emails received to determine if additional information is required. |
| Carter, Richard | 5/22/2020 | 1.3 | Review additional claim reconciliation emails to determine additional information required. |
| Collier, Laura | 5/22/2020 | 1.4 | Analyze litigation Claims to capture asserted litigation case numbers and agencies for transfer to Commonwealth for further reconciliation |
| Collier, Laura | 5/22/2020 | 1.4 | Update master workbook of supplemental outreach responses to latest register waterfalls |
| Collier, Laura | 5/22/2020 | 1.9 | Analyze Claims with supplemental outreach responses to determine proper categorization for Claims / prepare for further reconciliation OR transfer into ACR |
| Collier, Laura | 5/22/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/22/2020 | 2.2 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 5/22/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 5/22/2020 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 5/22/2020 | 0.6 | Review additional undeliverable mailings received from Prime Clerk to remove Claims from proposed July omnibus objections |
| Harmon, Kara | 5/22/2020 | 0.7 | Analyze waterfall analysis to highlight Claims needing further reconciliation / resolution to enter into ADR/ACR process |
| Harmon, Kara | 5/22/2020 | 0.5 | Analyze new supplemental data received from creditor reach out to determine if enough detail is provided for Commonwealth review |
| Harmon, Kara | 5/22/2020 | 0.8 | Continue preparation of miscellaneous Claims analysis for discussion with J. Herriman and Commonwealth related to next step for Claims |
| Harmon, Kara | 5/22/2020 | 1.1 | Analyze 13 public employee Claims to capture asserted agency for ease of transfer into ACR process / confirm proper categorization of Claim |
| Harmon, Kara | 5/22/2020 | 1.4 | Analyze 29 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |

*Exhibit D*

| Commonwealth of Puerto Rico |
|---|
| *Time Detail by Activity by Professional* |
| *May 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/22/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/22/2020 | 1.1 | Review AP claims reconciliation workbooks for population of 11 AP claims |
| McNulty, Emmett | 5/22/2020 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Waters, Erik | 5/22/2020 | 2.1 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/22/2020 | 2.3 | Analyze litigation Claims to prepare analysis of asserted Claims by case and agency for further reconciliation by Commonwealth |
| Waters, Erik | 5/22/2020 | 2.9 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Zeiss, Mark | 5/22/2020 | 1.2 | Review Proskauer March Omnibus Exhibit confer notes for claimants, marking related claims as necessary for ACR, ADR next steps |
| Zeiss, Mark | 5/22/2020 | 0.8 | Review Prime Clerk docket responses for claimants on Deficient Omnibus Exhibits for proper reconciliation |
| Zeiss, Mark | 5/22/2020 | 1.1 | Draft July non-bondholder Omnibus Exhibits for Spanish translations |
| Zeiss, Mark | 5/22/2020 | 1.4 | Draft report of undeliverable mail for April, June Omnibus exhibits per Prime Clerk data |
| Zeiss, Mark | 5/22/2020 | 0.9 | Review July non-bondholder Omnibus Exhibits for Spanish translations |
| Zeiss, Mark | 5/22/2020 | 0.4 | Prepare memo for Proskauer re: claimant response, response documents, ACR determination |
| McNulty, Emmett | 5/23/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/23/2020 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/23/2020 | 1.7 | Review claim reconciliation workbooks for AP claims being sent to Commonwealth for final reconciliation |
| Herriman, Jay | 5/24/2020 | 0.3 | Review weekly workstream tracker for status of claims reconciliation |
| Herriman, Jay | 5/24/2020 | 0.4 | Review claims waterfall report in prep of sending to AAFAF and counsel |
| Hertzberg, Julie | 5/24/2020 | 0.2 | Review weekly workstream update |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *May 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Harmon, Kara | 5/25/2020 | 0.4 | Analyze income tax and public employee Claims from E. Waters to provide recommendations for next steps for reconciliation |
| McNulty, Emmett | 5/25/2020 | 1.3 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| Carter, Richard | 5/26/2020 | 0.9 | Prepare/send correspondence to Prime Clerk requesting translations of support in claims in order to determine next steps in reconciliation. |
| Carter, Richard | 5/26/2020 | 1.2 | Review/prepare correspondence to Commonwealth/Claimant to request additional information regarding reconciliation. |
| Carter, Richard | 5/26/2020 | 1.3 | Prepare/send correspondence to internal team for reclassification of certain claims based on review of support. |
| Carter, Richard | 5/26/2020 | 1.9 | Review list of miscellaneous claims in order to determine if English translation requests are required to determine full basis of claim. |
| Collier, Laura | 5/26/2020 | 2.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/26/2020 | 2.4 | Reconcile waterfalls of tax claims from master file to most recent register to identify any potential anomalies |
| Collier, Laura | 5/26/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 5/26/2020 | 1.6 | Update HR Claim reconciliation detail for proper categorization for ACR process |
| DiNatale, Trevor | 5/26/2020 | 1.1 | Perform analysis on asserted agency detail to ensure standardization across ACR process |
| Erlach, Nicole | 5/26/2020 | 0.9 | Analyze litigation claims to be reconciled with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 5/26/2020 | 1.3 | Review newly identified litigation claims to ensure proper claim classification for further reconciliation |
| Erlach, Nicole | 5/26/2020 | 1.6 | Analyze newly classified litigation claims to identify asserted case numbers to be merged with the master litigation file for Commonwealth agencies |
| Harmon, Kara | 5/26/2020 | 1.6 | Continue analysis of miscellaneous Claims to categorize for Commonwealth review in order to determine next steps for reconciliation |
| Harmon, Kara | 5/26/2020 | 2.3 | Continue analysis of miscellaneous Claims to categorize for Commonwealth review in order to determine next steps for reconciliation |
| Harmon, Kara | 5/26/2020 | 1.2 | Prepare analysis of unresolved income tax refunds / credits for ACR process and Commonwealth review |
| Harmon, Kara | 5/26/2020 | 0.4 | Prepare workbook of asserted unclaimed property Claims for review by R. Colon |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/26/2020 | 3.2 | Continue analysis of miscellaneous Claims to categorize for Commonwealth review in order to determine next steps for reconciliation |
| McNulty, Emmett | 5/26/2020 | 0.8 | Analyze invoice and contract details for AP Claims with insufficient support to prepare Creditor outreach to obtain details needed to complete claims reconciliation |
| McNulty, Emmett | 5/26/2020 | 1.4 | Analyze invoice and contract details for AP Claims with insufficient support to prepare Creditor outreach to obtain details needed to complete claims reconciliation |
| McNulty, Emmett | 5/26/2020 | 2.1 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/26/2020 | 2.9 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/26/2020 | 3.1 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 5/26/2020 | 2.7 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/26/2020 | 2.2 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/26/2020 | 2.3 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/26/2020 | 2.4 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/26/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 5/26/2020 | 1.1 | Analyze claims categorized as "Accounts Payable" to capture asserted agency for transfer to Commonwealth for further reconciliation |
| Zeiss, Mark | 5/26/2020 | 0.7 | Revise July No Liability Omnibus Exhibits removing claims as indicated by Proskauer |
| Zeiss, Mark | 5/26/2020 | 1.2 | Revise July Bondholder Omnibus Exhibits for Spanish language exhibits |
| Carter, Richard | 5/27/2020 | 0.2 | Update claim in the claims management system based on reconciliation information provided by the Commonwealth. |
| Carter, Richard | 5/27/2020 | 0.9 | Review/document 5 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/27/2020 | 1.2 | Update master claim reconciliation tracker based on recent reviews. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/27/2020 | 1.9 | Review/prepare correspondence to Commonwealth/Claimant to request additional information regarding 3 claim reconciliations. |
| Collier, Laura | 5/27/2020 | 2.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/27/2020 | 3.1 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 5/27/2020 | 2.1 | Analyze HR Claim mailing response detail to determine proper reconciliation for the ACR process |
| DiNatale, Trevor | 5/27/2020 | 1.8 | Review newly classified litigation claim detail to determine proper asserted case detail for reconciliation process |
| Erlach, Nicole | 5/27/2020 | 1.1 | Prepare list of newly identified litigation claims to be merged with master litigation data for review by Commonwealth agencies |
| Harmon, Kara | 5/27/2020 | 0.3 | Analyze savings note Claims from E. Waters to reclassify and incorporate in miscellaneous Claims workbook for review with Proskauer |
| Harmon, Kara | 5/27/2020 | 0.5 | Analyze questions from E. Waters related to Go notes and Claims filed by public employees to prepare recommendations for next steps for reconciliation |
| Harmon, Kara | 5/27/2020 | 0.8 | Begin analysis of prepared claims reconciliation workbooks by agency to ensure all Claims with supporting documents are ready to be sent to Commonwealth |
| Harmon, Kara | 5/27/2020 | 0.6 | Analyze 13 public employee Claims to capture asserted agency for ease of transfer into ACR process / confirm proper categorization of Claim |
| Harmon, Kara | 5/27/2020 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/27/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/27/2020 | 1.6 | Analyze new supplemental mailing responses to categorize Claims for ACR or ADR process |
| Harmon, Kara | 5/27/2020 | 1.7 | Analyze 21 supplemental mailing responses to categorize Claims for further reconciliation - capturing asserted agency and litigation case numbers, as applicable |
| Harmon, Kara | 5/27/2020 | 0.4 | Prepare updated master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Herriman, Jay | 5/27/2020 | 1.3 | Review of tax and miscellaneous claims analysis in prep of call related to same |
| McNulty, Emmett | 5/27/2020 | 1.7 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |

*Exhibit D*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *May 1, 2020 through May 31, 2020* | | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/27/2020 | 1.9 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/27/2020 | 1.6 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/27/2020 | 2.1 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 5/27/2020 | 1.9 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/27/2020 | 2.4 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/27/2020 | 3.2 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/27/2020 | 1.4 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/27/2020 | 2.2 | Analyze AP building contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/27/2020 | 2.7 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/27/2020 | 2.6 | Analyzing litigation claims including bifurcating claims between asserted agencies |
| Zeiss, Mark | 5/27/2020 | 1.9 | Review Proskauer meet and confer notes for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 5/27/2020 | 1.2 | Review Prime Clerk weekly mailing response file for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 5/27/2020 | 1.1 | Prepare review files for July Bondholder Omnibus Exhibits for approval for filing |
| Zeiss, Mark | 5/27/2020 | 0.1 | Review Prime Clerk claimant address updates for remaining claimants with no proper address, disposition, next steps |
| Zeiss, Mark | 5/27/2020 | 0.7 | Review noteholder claims for savings notes for proper reconciliation of claims |
| Zeiss, Mark | 5/27/2020 | 0.9 | Prepare review files for July Non-Bondholder Omnibus Exhibits for approval for filing |
| Zeiss, Mark | 5/27/2020 | 1.7 | Review bondholder claims with brokerage statements determining objection basis based on individual CUSIPs listed |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/28/2020 | 2.9 | Review/document 18 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/28/2020 | 2.8 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/28/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/28/2020 | 3.2 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 5/28/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 5/28/2020 | 0.5 | Analyze three new Claims asserting GDB saving notes for inclusion in miscellaneous Claims analysis |
| Harmon, Kara | 5/28/2020 | 1.2 | Analyze 39 asserted employee Claims to categorize for ACR process and capture asserted agency for ease of transfer to ERS |
| Harmon, Kara | 5/28/2020 | 0.2 | Analyze AP Claim from E. Waters to determine if proper documentation was provided in order to prepare claims reconciliation workbook for Commonwealth review |
| Harmon, Kara | 5/28/2020 | 0.1 | Analyze asserted Union Claim to prepare outreach with Proskauer to confirm inclusion in ACR process |
| Harmon, Kara | 5/28/2020 | 1.4 | Prepare analysis of claims with varying asserted amounts to be updated based upon supplemental outreach to send to Prime Clerk |
| Harmon, Kara | 5/28/2020 | 0.7 | Analyze listing of new asserted agencies from L. Collier to provide comments for agencies on master list in order to bifurcate between Title III and Non-Title III agencies |
| Harmon, Kara | 5/28/2020 | 0.6 | Analyze additional questions from E. Waters related to HR claims review to categorize Claims for ADR and ACR process |
| Harmon, Kara | 5/28/2020 | 0.4 | Prepare comments to register changes for B. Wadzita and E. McNulty related to AP Claims reconciliation |
| Harmon, Kara | 5/28/2020 | 0.1 | Analyze Claims from AEELA to prepare workbook for review with Proskauer |
| Harmon, Kara | 5/28/2020 | 0.9 | Prepare additional Claims for inclusion in master workbook of miscellaneous Claims for review with Proskauer re: discussion on next steps for resolution |
| Harmon, Kara | 5/28/2020 | 0.3 | Prepare updated list of asserted agencies for Commonwealth review to determine if included in Title III proceedings |
| Harmon, Kara | 5/28/2020 | 1.1 | Analyze public employee Claim from R. Carter to provide guidance for ACR categorization |
| McNulty, Emmett | 5/28/2020 | 1.3 | Analyze invoice and contract details for AP Claims with insufficient support to prepare Creditor outreach to obtain details needed to complete claims reconciliation |

*Page 47 of 59*

*Exhibit D*

| Commonwealth of Puerto Rico |
| --- |
| *Time Detail by Activity by Professional* |
| *May 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 5/28/2020 | 1.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/28/2020 | 2.7 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/28/2020 | 2.6 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/28/2020 | 2.1 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/28/2020 | 2.4 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/28/2020 | 1.6 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/28/2020 | 1.8 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/28/2020 | 1.9 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Zeiss, Mark | 5/28/2020 | 1.2 | Review bondholder claims with brokerage statements determining objection basis based on individual CUSIPs listed |
| Zeiss, Mark | 5/28/2020 | 0.9 | Review Prime Clerk docket response file for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 5/29/2020 | 0.3 | Update master claims reconciliation spreadsheet based on emails sent to Commonwealth requesting additional information. |
| Carter, Richard | 5/29/2020 | 0.4 | Review 4 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |
| Carter, Richard | 5/29/2020 | 0.2 | Review 3 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |
| Carter, Richard | 5/29/2020 | 0.8 | Review 6 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |
| Carter, Richard | 5/29/2020 | 1.3 | Review/prepare correspondences for claimants requesting additional information related to claims. |
| Carter, Richard | 5/29/2020 | 1.1 | Review/document 8 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
May 1, 2020 through May 31, 2020
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/29/2020 | 0.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/29/2020 | 1.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/29/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 5/29/2020 | 1.8 | Analyze pension/retirement Claims to determine proper categorization for ACR process |
| DiNatale, Trevor | 5/29/2020 | 2.4 | Review pension/retirement Claims to determine proper categorization for ACR process |
| DiNatale, Trevor | 5/29/2020 | 1.1 | Prepare population of pension/retirement Claim detail for proper ACR categorization workstream |
| Erlach, Nicole | 5/29/2020 | 0.9 | Review asserted pension claims to ensure proper claim classification for the ACR process |
| Harmon, Kara | 5/29/2020 | 0.5 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 5/29/2020 | 0.7 | Prepare 10 emails related to additional information received from vendors for AP Claims to send to Commonwealth agencies for further reconciliation |
| Harmon, Kara | 5/29/2020 | 0.8 | Analyze pension Claims to prepare comments for transfer into ACR / prepare for upcoming ACR pension mailing |
| Harmon, Kara | 5/29/2020 | 1.2 | Continue analysis of Pension Claims to prepare for upcoming ACR pension Claims mailing |
| Harmon, Kara | 5/29/2020 | 1.9 | Prepare final miscellaneous Claims analysis to send to Proskauer for discussion related to next steps for reconciliation |
| Harmon, Kara | 5/29/2020 | 0.9 | Analyze 17 asserted employee Claims to categorize for ACR process and capture asserted agency for ease of transfer to ERS |
| McNulty, Emmett | 5/29/2020 | 2.1 | Analyze invoice and contract details for AP Claims with insufficient support to prepare Creditor outreach to obtain details needed to complete claims reconciliation |
| McNulty, Emmett | 5/29/2020 | 1.8 | Analyze invoice and contract details for AP Claims with insufficient support to prepare Creditor outreach to obtain details needed to complete claims reconciliation |
| McNulty, Emmett | 5/29/2020 | 1.4 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 5/29/2020 | 1.6 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/29/2020 | 2.1 | Analyze AP building contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Page 49 of 59*

Exhibit D

**_Commonwealth of Puerto Rico_**
**_Time Detail by Activity by Professional_**
**_May 1, 2020 through May 31, 2020_**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/29/2020 | 2.7 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/29/2020 | 2.6 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Zeiss, Mark | 5/29/2020 | 2.2 | Review claimant responses for claims on Deficient Omnis for June, April for reconciliation for determination for ACR, ADR or other steps required |
| Zeiss, Mark | 5/29/2020 | 0.9 | Prepare report of April Omnibus Exhibit responses for non-deficient claims noting nature of response, deficient claims for ADR, ACR processing |
| Zeiss, Mark | 5/29/2020 | 1.2 | Prepare report of June Omnibus Exhibit responses for non-deficient claims noting nature of response, deficient claims for ADR, ACR processing |
| Carter, Richard | 5/30/2020 | 0.2 | Review 5 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |
| Carter, Richard | 5/30/2020 | 0.1 | Review 2 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |
| Collier, Laura | 5/30/2020 | 0.3 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Erlach, Nicole | 5/30/2020 | 1.2 | Analyze asserted retirement claim supporting documentation to confirm proper claim categorization for ACR |
| Erlach, Nicole | 5/30/2020 | 1.4 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 5/30/2020 | 1.1 | Review asserted pension claims to ensure proper claim classification for the ACR process |
| Herriman, Jay | 5/30/2020 | 0.8 | Review updated claims waterfall analysis prior to sending to AAFAF and counsel |
| Herriman, Jay | 5/30/2020 | 0.4 | Review workstream update presentation prior to sending to AAFAF and counsel |
| Hertzberg, Julie | 5/30/2020 | 0.2 | Review weekly workstream update |
| McNulty, Emmett | 5/30/2020 | 2.9 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| Waters, Erik | 5/30/2020 | 2.3 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Carter, Richard | 5/31/2020 | 0.3 | Review 2 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **May 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/31/2020 | 3.2 | Analyze 54 asserted pension Claims to prepare for creditor outreach related to ACR process |
| Zeiss, Mark | 5/31/2020 | 0.8 | Review status of claim on adjourned March Omnibus Deficient Exhibits per claimants notice of withdrawal, Prime Clerk status |
| **Subtotal** | | **1,357.7** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 5/14/2020 | 1.3 | Prepare March fee apps. |
| Zeiss, Mark | 5/14/2020 | 0.6 | Review of examiner comments for administration, block-billed time entries |
| Herriman, Jay | 5/24/2020 | 0.3 | Review final March fee application |
| **Subtotal** | | **2.2** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/1/2020 | 0.2 | Participate in conference call with K. Harmon related to review of partially unliquidated litigation claims. |
| DiNatale, Trevor | 5/1/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| DiNatale, Trevor | 5/1/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale related to waterfall reporting updates |
| Harmon, Kara | 5/1/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale related to waterfall reporting updates |
| Harmon, Kara | 5/1/2020 | 0.2 | Participate in conference call with R. Carter related to review of partially unliquidated litigation claims. |
| Harmon, Kara | 5/1/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections and undeliverable mailings |
| Harmon, Kara | 5/1/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Herriman, Jay | 5/1/2020 | 0.6 | Call with J. Hertzberg and J. Herriman re: review status of ACR / ADR claims and upcoming objections |
| Herriman, Jay | 5/1/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections and undeliverable mailings |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 5/1/2020 | 0.6 | Call with J. Hertzberg and J. Herriman re: review status of ACR / ADR claims and upcoming objections |
| Zeiss, Mark | 5/1/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections and undeliverable mailings |
| DiNatale, Trevor | 5/4/2020 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to ACR review workstream planning |
| Harmon, Kara | 5/4/2020 | 0.6 | Participate in meeting with B. Wadzita regarding analysis of supplemental mailing responses to determine next steps for the ACR and ADR process. |
| Harmon, Kara | 5/4/2020 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to ACR review workstream planning |
| Wadzita, Brent | 5/4/2020 | 0.6 | Participate in meeting with K. Harmon regarding analysis of supplemental mailing responses to determine next steps for the ACR and ADR process. |
| Carter, Richard | 5/5/2020 | 0.2 | Participate in conference call with T. DiNatale, K. Harmon and R. Carter related to ACR claim review process. |
| DiNatale, Trevor | 5/5/2020 | 0.2 | Participate in conference call with T. DiNatale, K. Harmon and R. Carter related to ACR claim review process |
| Harmon, Kara | 5/5/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, and J. Berman regarding upcoming omnibus objections, undeliverable mail and supplemental mailing responses |
| Harmon, Kara | 5/5/2020 | 0.2 | Participate in conference call with T. DiNatale, K. Harmon and R. Carter related to ACR claim review process |
| Zeiss, Mark | 5/5/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, and J. Berman regarding upcoming omnibus objections, undeliverable mail and supplemental mailing response |
| Harmon, Kara | 5/6/2020 | 0.3 | Participate in discussion with J. Berman related to outreach for undeliverable / incomplete mailing addresses |
| Harmon, Kara | 5/6/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to July omnibus objections and Claims for the ACR process |
| Herriman, Jay | 5/6/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to July omnibus objections and Claims for the ACR process |
| Carter, Richard | 5/7/2020 | 0.4 | Conference call with R. Carter and K. Harmon related to analysis of ACR claims. |
| DiNatale, Trevor | 5/7/2020 | 0.3 | Conference call with T. DiNatale and K. Harmon related to analysis of ACR claims |
| Harmon, Kara | 5/7/2020 | 0.4 | Participate in conference call with K. Harmon and E. Waters regarding analysis of ACR claims |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**May 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/7/2020 | 0.4 | Participate in conference call with K. Harmon and E. McNulty related to analysis of the categorization of ACR claims. |
| Harmon, Kara | 5/7/2020 | 0.4 | Conference call with R. Carter and K. Harmon related to analysis of ACR claims. |
| Harmon, Kara | 5/7/2020 | 0.3 | Conference call with T. DiNatale and K. Harmon related to analysis of ACR claims |
| Harmon, Kara | 5/7/2020 | 0.6 | Conference call with B. Wadzita and K. Harmon regarding analysis of ACR and ADR claims. |
| McNulty, Emmett | 5/7/2020 | 0.4 | Participate in conference call with K. Harmon and E. McNulty related to analysis of the categorization of ACR claims |
| Wadzita, Brent | 5/7/2020 | 0.6 | Conference call with K. Harmon regarding analysis of ACR and ADR claims |
| Waters, Erik | 5/7/2020 | 0.4 | Participate in conference call with K. Harmon and E. Waters regarding analysis of ACR claims |
| Collier, Laura | 5/8/2020 | 0.2 | Meeting with L. Collier and J. Koncar related to weekly review of HR supplemental outreach responses and respective waterfalls |
| Collier, Laura | 5/8/2020 | 0.4 | Meeting with L. Collier and K. Harmon related to analysis of ACR claims |
| DiNatale, Trevor | 5/8/2020 | 0.7 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/8/2020 | 0.7 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/8/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and unresolved bond Claims |
| Harmon, Kara | 5/8/2020 | 0.4 | Conference call with P. Wirtz and K. Harmon related to analysis of ACR claims. |
| Harmon, Kara | 5/8/2020 | 0.4 | Conference call with J. Koncar regarding analysis and categorization of ACR claims. |
| Harmon, Kara | 5/8/2020 | 0.4 | Meeting with L. Collier and K. Harmon related to analysis of ACR claims |
| Herriman, Jay | 5/8/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and unresolved bond Claims |
| Koncar, John | 5/8/2020 | 0.2 | Meeting with L. Collier and J. Koncar related to weekly review of HR supplemental outreach responses and respective waterfalls |
| Koncar, John | 5/8/2020 | 0.4 | Conference call with K. Harmon regarding analysis and categorization of ACR claims. |
| Wirtz, Paul | 5/8/2020 | 0.4 | Conference call with P. Wirtz and K. Harmon related to analysis of ACR claims. |

*Exhibit D*

| | Commonwealth of Puerto Rico |
| --- | --- |
| | *Time Detail by Activity by Professional* |
| | *May 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zeiss, Mark | 5/8/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and unresolved bond Claims |
| DiNatale, Trevor | 5/11/2020 | 0.3 | Participate in discussion with T. DiNatale and K. Harmon related to joinder motion filed for class action litigation Claims |
| Harmon, Kara | 5/11/2020 | 0.3 | Participate in discussion with T. DiNatale related to joinder motion filed for class action litigation Claims |
| Harmon, Kara | 5/12/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to Claims with undeliverable addresses, creditor outreach, and July omnibus objections |
| Herriman, Jay | 5/12/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to Claims with undeliverable addresses, creditor outreach, and July omnibus objections |
| Zeiss, Mark | 5/12/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to Claims with undeliverable addresses, creditor outreach, and July omnibus objections |
| DiNatale, Trevor | 5/13/2020 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to litigation claim reconciliation process |
| Harmon, Kara | 5/13/2020 | 0.4 | Conference call with P. Wirtz and K. Harmon related to litigation master tracker |
| Harmon, Kara | 5/13/2020 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to litigation claim reconciliation process |
| Harmon, Kara | 5/13/2020 | 1.1 | Conference call with B. Wadzita, E. McNulty and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |
| McNulty, Emmett | 5/13/2020 | 1.1 | Conference call with B. Wadzita and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |
| Wadzita, Brent | 5/13/2020 | 1.1 | Conference call with E. McNulty and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |
| Wirtz, Paul | 5/13/2020 | 0.4 | Conference call with P. Wirtz and K. Harmon related to litigation master tracker |
| Carter, Richard | 5/14/2020 | 0.2 | Conference call with R. Carter and E. McNulty regarding drafting creditor outreach email to gather additional AP data for preparation of AP claim reconciliation workbooks |
| DiNatale, Trevor | 5/14/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale related to ACR Claim updates |

**Exhibit D**

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 5/14/2020 | 0.2 | Participate in conference call with K. Harmon related to newly reclassified litigation claims for master tracker to be sent to Commonwealth agencies |
| Harmon, Kara | 5/14/2020 | 0.2 | Participate in conference call with N. Erlach related to newly reclassified litigation claims for master tracker to be sent to Commonwealth agencies |
| Harmon, Kara | 5/14/2020 | 0.2 | Participate in conference call with T. DiNatale related to ACR Claim updates |
| Harmon, Kara | 5/14/2020 | 1.0 | Conference call with E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Herriman, Jay | 5/14/2020 | 0.5 | Call with B. Rosen, L. Stafford, J. Hertzberg and J. Herriman re: review of claims reconciliation status presentation |
| Hertzberg, Julie | 5/14/2020 | 0.5 | Call with B. Rosen, L. Stafford, J. Hertzberg and J. Herriman re: review of claims reconciliation status presentation |
| McNulty, Emmett | 5/14/2020 | 0.2 | Conference call with R. Carter and regarding drafting creditor outreach email to gather additional AP data for preparation of AP claim reconciliation workbooks |
| McNulty, Emmett | 5/14/2020 | 1.0 | Conference call with K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| DiNatale, Trevor | 5/15/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to master Claims filed for class action litigation in order to prepare workbook for Proskauer |
| DiNatale, Trevor | 5/15/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/15/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford to discuss July claim objections, undeliverable mail, ACR process, and class action litigation |
| Harmon, Kara | 5/15/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/15/2020 | 0.3 | Participate in conference call with T. DiNatale related to master Claims filed for class action litigation in order to prepare workbook for Proskauer |
| Harmon, Kara | 5/15/2020 | 1.1 | Conference call with B. Wadzita, E. McNulty and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |
| Herriman, Jay | 5/15/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford to discuss July claim objections, undeliverable mail, ACR process, and class action litigation |
| McNulty, Emmett | 5/15/2020 | 1.1 | Conference call with B. Wadzita and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/15/2020 | 1.1 | Conference call with B. Wadzita and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |
| Wadzita, Brent | 5/15/2020 | 1.1 | Prepare AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 5/15/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford to discuss July claim objections, undeliverable mail, ACR process, and class action litigation |
| Harmon, Kara | 5/17/2020 | 0.2 | Participate in discussion with T. DiNatale and K. Harmon related to joinder motion filed for class action litigation Claims |
| DiNatale, Trevor | 5/18/2020 | 0.6 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| DiNatale, Trevor | 5/18/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to master litigation tracker and agency files for Commonwealth review |
| DiNatale, Trevor | 5/18/2020 | 0.2 | Participate in discussion with T. DiNatale, N. Erlach and K. Harmon related to categorization of master litigation data |
| Erlach, Nicole | 5/18/2020 | 0.2 | Participate in discussion with T. DiNatale, N. Erlach and K. Harmon related to categorization of master litigation data |
| Harmon, Kara | 5/18/2020 | 0.2 | Participate in discussion with T. DiNatale, N. Erlach and K. Harmon related to categorization of master litigation data |
| Harmon, Kara | 5/18/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to master litigation tracker and agency files for Commonwealth review |
| Harmon, Kara | 5/18/2020 | 0.4 | Conference call with B. Wadzita, E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 5/18/2020 | 0.6 | Participate in discussion with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Herriman, Jay | 5/18/2020 | 0.3 | Call with L. Stafford re: discuss changes to UCC claims reconciliation status presentation |
| Herriman, Jay | 5/18/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to master litigation tracker and agency files for Commonwealth review |
| Hertzberg, Julie | 5/18/2020 | 0.2 | Review suggested revisions to UCC Claims reconciliation status presentation |
| McNulty, Emmett | 5/18/2020 | 0.4 | Conference call with B. Wadzita and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 5/18/2020 | 0.4 | Conference call with E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/19/2020 | 0.6 | Participate in discussion with T. DiNatale and K. Harmon related to litigation Claim workstream status and next steps in reconciliation process |
| Harmon, Kara | 5/19/2020 | 0.6 | Participate in discussion with T. DiNatale and K. Harmon related to litigation Claim workstream status and next steps in reconciliation process |
| Carter, Richard | 5/20/2020 | 1.1 | Conference call with B. Wadzita, R. Carter and E. McNulty regarding AP claims which we need to reach out to the respective creditors to gain further information to ensure proper reconciliation. |
| DiNatale, Trevor | 5/20/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Schepper related to filed litigation Claims and corresponding asserted case numbers |
| DiNatale, Trevor | 5/20/2020 | 0.3 | Participate in discussion with T. DiNatale, J. Herriman and K. Harmon related to litigation Claim workstream status and next steps in reconciliation process |
| Harmon, Kara | 5/20/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Schepper related to filed litigation Claims and corresponding asserted case numbers |
| Harmon, Kara | 5/20/2020 | 0.3 | Participate in discussion with T. DiNatale, J. Herriman and K. Harmon related to litigation Claim workstream status and next steps in reconciliation process |
| Herriman, Jay | 5/20/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Schepper related to filed litigation Claims and corresponding asserted case numbers |
| Herriman, Jay | 5/20/2020 | 0.3 | Participate in discussion with T. DiNatale, J. Herriman and K. Harmon related to litigation Claim workstream status and next steps in reconciliation process |
| Herriman, Jay | 5/20/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review status of ACR / ADR claims, Omni objections, and next steps in claims process |
| Hertzberg, Julie | 5/20/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review status of ACR / ADR claims, Omni objections, and next steps in claims process |
| McNulty, Emmett | 5/20/2020 | 1.1 | Conference call with B. Wadzita and R. Carter regarding AP claims which we need to reach out to the respective creditors to gain further information to ensure proper reconciliation |
| Wadzita, Brent | 5/20/2020 | 1.1 | Conference call with R. Carter and E. McNulty regarding AP claims which we need to reach out to the respective creditors to gain further information to ensure proper reconciliation |
| Harmon, Kara | 5/22/2020 | 0.5 | Participate in conference call with M Zeiss, K. Harmon, J. Herriman, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and bond claims |
| Herriman, Jay | 5/22/2020 | 0.5 | Participate in conference call with M Zeiss, K. Harmon, J. Herriman, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and bond claims |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/22/2020 | 0.5 | Participate in conference call with M Zeiss, K. Harmon, J. Herriman, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and bond claims |
| Harmon, Kara | 5/26/2020 | 0.4 | Conference call with B. Wadzita, E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/26/2020 | 0.4 | Conference call with B. Wadzita and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 5/26/2020 | 0.4 | Conference call with E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Carter, Richard | 5/27/2020 | 0.4 | Conference call with K. Harmon and R. Carter related to unreconciled accounts payable Claims |
| Harmon, Kara | 5/27/2020 | 0.1 | Conference call with B. Wadzita, E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 5/27/2020 | 0.4 | Conference call with K. Harmon and R. Carter related to unreconciled accounts payable Claims |
| Harmon, Kara | 5/27/2020 | 0.2 | Conference call with B. Wadzita and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 5/27/2020 | 0.2 | Conference call with K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| DiNatale, Trevor | 5/29/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/29/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch regarding miscellaneous Claims analysis, responses to omnibus objections, and pension letters for ACR process |
| Herriman, Jay | 5/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch regarding miscellaneous Claims analysis, responses to omnibus objections, and pension letters for ACR process |
| Zeiss, Mark | 5/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch regarding miscellaneous Claims analysis, responses to omnibus objections, and pension letters for ACR process |

**Subtotal**     **56.4**

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**May 1, 2020 through May 31, 2020**

*Grand Total*                1,416.3

*Exhibit E*

---

### Commonwealth of Puerto Rico
### Summary of Expense Detail by Category
### May 1, 2020 through May 31, 2020

---

| Expense Category | Sum of Expenses |
|---|---|
| Other | $2,484.24 |
| **Total** | **$2,484.24** |

*Exhibit F*

***Commonwealth of Puerto Rico***
***Expense Detail by Category***
***May 1, 2020 through May 31, 2020***

***Other***

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 5/30/2020 | $2,484.24 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,484.24** | |
| ***Grand Total*** | | **$2,484.24** | |

# **Exhibit E**

**ALVAREZ & MARSAL NORTH AMERICA, LLC
PROFESSIONAL SERVICES TIME DETAIL FOR THE SIXTH INTERIM
FEE APPLICATION PERIOD
FEBRUARY 1, 2020 THROUGH MAY 31, 2020**

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/1/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/1/2020 | 2.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Koncar, John | 2/1/2020 | 0.9 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/1/2020 | 0.3 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/1/2020 | 0.8 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 2/1/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Koncar, John | 2/2/2020 | 1.9 | Analyze filed tax claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 2/2/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Carter, Richard | 2/3/2020 | 1.2 | Review/prepare follow up correspondence for Commonwealth re: copies of invoices received from vendors. |
| Erlach, Nicole | 2/3/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 2.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 1.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/3/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 2/3/2020 | 0.4 | Analyze updated workbook of claims with no contact information from Prime Clerk |
| Harmon, Kara | 2/3/2020 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/3/2020 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/3/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/3/2020 | 0.3 | Prepare updated master workbook of claims with no addresses per discussions with Prime Clerk |
| Harmon, Kara | 2/3/2020 | 0.2 | Prepare follow up with Prime Clerk related to claims with no contact information |
| Herriman, Jay | 2/3/2020 | 1.8 | Review responses to deficient claims objections in prep of call with counsel |
| Herriman, Jay | 2/3/2020 | 1.2 | Review listing of claims provided by Prime Clerk which did not include notice information, follow up with questions |
| Hertzberg, Julie | 2/3/2020 | 0.4 | Review summary of claims missing notice information and determine approach re: objection process |
| Hertzberg, Julie | 2/3/2020 | 2.6 | Review of updated claims analysis and reconciliation of AP and litigation claims and strategy for ADR/ACR |
| Koncar, John | 2/3/2020 | 1.8 | Analyze filed tax claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/3/2020 | 2.8 | Analyze filed tax claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/3/2020 | 0.6 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/3/2020 | 1.2 | Analyze filed tax claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/3/2020 | 1.9 | Analyze filed tax claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/3/2020 | 1.6 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 2/3/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/3/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/3/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/3/2020 | 2.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/3/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/3/2020 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/3/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/3/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/3/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/3/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/3/2020 | 2.1 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 2/3/2020 | 1.9 | Analyze litigation claims missing information for additional agency review |
| Wirtz, Paul | 2/3/2020 | 2.3 | Analyze litigation claims missing information for additional agency review |
| Wirtz, Paul | 2/3/2020 | 2.8 | Analyze litigation claims missing information for additional agency review |
| Zeiss, Mark | 2/3/2020 | 1.1 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/3/2020 | 1.2 | Prepare report of recommended adjourns since December, January Omnibus Exhibit adjournments |
| Zeiss, Mark | 2/3/2020 | 1.1 | Prepare report of docket responses, court adjourned, affected Omnibus Exhibits for Proskauer |
| Zeiss, Mark | 2/3/2020 | 2.3 | Review Proskauer mailing response scans for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/3/2020 | 1.1 | Revise report of recommended adjourns since December, January Omnibus Exhibit adjournments |
| Zeiss, Mark | 2/3/2020 | 0.9 | Review claimant responses for proper reconciliation of claims appearing on December, January Deficient Omnibus Exhibits, create next batch |
| Carter, Richard | 2/4/2020 | 0.6 | Research/prepare documentation for counsel regarding inquiry from claimant. |
| DiNatale, Trevor | 2/4/2020 | 0.5 | Review AP claim reconciliation detail |
| Erlach, Nicole | 2/4/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/4/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/4/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/4/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 2/4/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 2/4/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/4/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 2/4/2020 | 0.8 | Analyze deficient claims review master workbook from N. Erlach to prepare comments related to claim objections / updated waterfall categories |
| Harmon, Kara | 2/4/2020 | 0.2 | Prepare follow up related to review of outstanding deficient claims for inclusion on omnibus objections |
| Harmon, Kara | 2/4/2020 | 0.3 | Prepare sample litigation file, by agency, and draft email for review by J. Herriman |
| Harmon, Kara | 2/4/2020 | 2.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/4/2020 | 0.4 | Analyze updated workbook of claims with no contact information from Prime Clerk to prepare final list for M. Zeiss review |
| Harmon, Kara | 2/4/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/4/2020 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 2/4/2020 | 2.7 | Review supplemental mailing responses to determine next steps in reconciliation process |
| Herriman, Jay | 2/4/2020 | 2.8 | Review of data to be sent to various agencies related to settled litigation matters to determine status of payments |
| Koncar, John | 2/4/2020 | 1.1 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/4/2020 | 0.6 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/4/2020 | 2.4 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/4/2020 | 0.6 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/4/2020 | 0.6 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 2/4/2020 | 1.7 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| McNulty, Emmett | 2/4/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/4/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/4/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/4/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/4/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/4/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/4/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/4/2020 | 2.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/4/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 2/4/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/4/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 2/4/2020 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/4/2020 | 1.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/4/2020 | 1.1 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/4/2020 | 1.8 | Analyze litigation claims missing information for additional agency review |
| Wirtz, Paul | 2/4/2020 | 2.6 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 2/4/2020 | 2.4 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/4/2020 | 2.3 | Prep litigation files for additional agency review |
| Zeiss, Mark | 2/4/2020 | 0.8 | Review new bond claims, draft reconciliation, objection steps |
| Zeiss, Mark | 2/4/2020 | 1.1 | Review Court ordered Adjournments for impact on January, December, March, April Deficient Omnibus Exhibits |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/4/2020 | 2.3 | Review Prime Clerk Mailing Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/4/2020 | 1.2 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/4/2020 | 0.9 | Review Prime Clerk report of missing addresses affecting December, January, March Deficient Omnibus Exhibits |
| Carter, Richard | 2/5/2020 | 0.4 | Review vendor email responses in regards to claim reconciliation requests for next steps. |
| Carter, Richard | 2/5/2020 | 1.9 | Research/review claims filed by claimant at the request of internal team. |
| Carter, Richard | 2/5/2020 | 0.3 | Review claims attached to emails to confirm if duplicative. |
| Carter, Richard | 2/5/2020 | 1.2 | Review/update claim reconciliation tracker based on additional emails received. |
| Erlach, Nicole | 2/5/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/5/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/5/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/5/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/5/2020 | 2.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/5/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/5/2020 | 0.6 | Prepare modifications to litigation agency files per comments received from L. Stafford |
| Harmon, Kara | 2/5/2020 | 0.3 | Prepare workbook for analysis of claims with supplemental mailing responses for discussion with L. Collier |
| Harmon, Kara | 2/5/2020 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/5/2020 | 0.7 | Prepare analysis of litigation claims for proposed duplicate objections |
| Harmon, Kara | 2/5/2020 | 0.4 | Analyze claim difference report to provide comments for follow up with Prime Clerk related to claim changes on the official register |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

### Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/5/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 2/5/2020 | 0.6 | Analyze comments from M. Zeiss related to claims drafted on deficient objection for April hearing to prepare follow up with Prime Clerk related to creditor information |
| Harmon, Kara | 2/5/2020 | 0.4 | Prepare analysis of claims filed by Data Access to prepare follow up with Commonwealth on further reconciliation of trade claims |
| Herriman, Jay | 2/5/2020 | 2.7 | Review claims to be included in April deficient claims objection |
| Herriman, Jay | 2/5/2020 | 1.9 | Review governmental, legal and miscellaneous claims in prep of call with counsel to discuss next steps of reconciliation |
| Koncar, John | 2/5/2020 | 1.8 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/5/2020 | 2.4 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/5/2020 | 0.8 | Analyze the claims population in the proactive outreach review process and prepare a process overview and review file for to provide to an additional resource for review. |
| Koncar, John | 2/5/2020 | 1.3 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/5/2020 | 1.1 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 2/5/2020 | 0.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/5/2020 | 1.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/5/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/5/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/5/2020 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/5/2020 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/5/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/5/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/5/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/5/2020 | 1.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/5/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/5/2020 | 1.9 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/5/2020 | 2.1 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/5/2020 | 2.2 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/5/2020 | 2.7 | Prep litigation files for additional agency review |
| Zeiss, Mark | 2/5/2020 | 1.3 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/5/2020 | 2.7 | Draft April Deficient Objection Omnibus Exhibits per additional claims with insufficient documentation |
| Zeiss, Mark | 2/5/2020 | 0.6 | Reconcile claim amount changes per Prime Clerk register, prior requests for amount changes for amended claims |
| Zeiss, Mark | 2/5/2020 | 2.4 | Draft report of December, January prior adjourned claims due to mailing, docket responses with reconciliation steps going forward or recommend response, noting those still left to review |
| Zeiss, Mark | 2/5/2020 | 1.1 | Draft report of missing addresses affecting December, January, March Deficient Omnibus Exhibits with Prime Clerk status and resolution |
| Carter, Richard | 2/6/2020 | 2.4 | Review/prepare email correspondences to Commonwealth/vendors re: additional reconciliation information required. |
| Collier, Laura | 2/6/2020 | 1.9 | Review HR proactive outreach response forms returned by claimants |
| DiNatale, Trevor | 2/6/2020 | 1.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 2/6/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 2/6/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 2/6/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 2/6/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/6/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 2/6/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 2/6/2020 | 2.3 | Analyze trade claim workbooks returned by Commonwealth agencies to complete reconciliation OR follow up on outstanding items |
| Harmon, Kara | 2/6/2020 | 0.4 | Analyze litigation Claim file from P. Wirtz to provide comments on modifications |
| Harmon, Kara | 2/6/2020 | 2.3 | Prepare / send agency level analysis for litigation judgements and settlements Claims to Commonwealth review and further reconciliation |
| Harmon, Kara | 2/6/2020 | 1.6 | Prepare / send agency level analysis for litigation judgements and settlements Claims to Commonwealth review and further reconciliation |
| Harmon, Kara | 2/6/2020 | 0.7 | Prepare analysis of Claims ready for objection / inclusion on omnibus objections for April hearing |
| Harmon, Kara | 2/6/2020 | 0.3 | Prepare updated analysis of municipality claims to be withdrawn |
| Harmon, Kara | 2/6/2020 | 0.4 | Prepare follow up with Commonwealth agency to obtain payment information for trade claims |
| Herriman, Jay | 2/6/2020 | 2.1 | Review completed claim reconciliation worksheets and associated reconciliation data from the Commonwealth |
| Herriman, Jay | 2/6/2020 | 1.1 | Review claims to be included in supplemental mailing to creditors |
| Herriman, Jay | 2/6/2020 | 2.9 | Review deficient claim objection responses to determine if they are sufficient to move to the ACR process |
| Koncar, John | 2/6/2020 | 0.6 | Analyze proactive outreach responses to compile and submit inquiries to Prime Clerk regarding review of HR outreach responses received. |
| Koncar, John | 2/6/2020 | 1.6 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/6/2020 | 1.1 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/6/2020 | 0.7 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/6/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/6/2020 | 2.7 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 2/6/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |

*Page 9 of 239*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/6/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/6/2020 | 2.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/6/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/6/2020 | 0.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/6/2020 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 2/6/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/6/2020 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on Decemeber omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 2/6/2020 | 2.3 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/6/2020 | 2.7 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/6/2020 | 1.4 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/6/2020 | 2.4 | Prep litigation files for additional agency review |
| Wirtz, Paul | 2/6/2020 | 1.3 | Prep litigation files for additional agency review |
| Zeiss, Mark | 2/6/2020 | 2.8 | Prepare report of December, January additional claims adjourned, recommend adjourned due to mailing responses, docket responses not adjourned by the court |
| Zeiss, Mark | 2/6/2020 | 0.6 | Review new bond claims, draft reconciliation, objection steps |
| Zeiss, Mark | 2/6/2020 | 2.4 | Review mailing, docket responses for December, January prior adjourned claims for reconciliation steps going forward |
| Zeiss, Mark | 2/6/2020 | 1.3 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/6/2020 | 1.4 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Carter, Richard | 2/7/2020 | 2.1 | Review reconciliation workbooks prepared by the Commonwealth for accuracy/next steps. |
| Carter, Richard | 2/7/2020 | 2.3 | Prepare correspondence to vendor/Commonwealth to request additional documentation/clarification |
| Carter, Richard | 2/7/2020 | 1.3 | Update claims management system based on the reconciliation of claim workbooks. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/7/2020 | 0.6 | Review HR proactive outreach response forms returned by claimants |
| Collier, Laura | 2/7/2020 | 2.7 | Review HR proactive outreach response forms returned by claimants |
| DiNatale, Trevor | 2/7/2020 | 0.9 | Review AP claim reconciliation for upcoming claim objections |
| DiNatale, Trevor | 2/7/2020 | 1.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 2/7/2020 | 1.8 | Review AP claim reconciliation for upcoming claim objections |
| Erlach, Nicole | 2/7/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/7/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/7/2020 | 0.4 | Prepare weekly workstream report for Proskauer and Commonwealth agencies |
| Harmon, Kara | 2/7/2020 | 0.2 | Analyze questions from agencies related to judgement/settlement files for further reconciliation |
| Herriman, Jay | 2/7/2020 | 0.9 | Review updated claims waterfall and weekly workstream update in prep of sending to AAFAF and counsel |
| Herriman, Jay | 2/7/2020 | 0.9 | Send multiple emails to AAFAF requesting updates on outstanding claim questions |
| Herriman, Jay | 2/7/2020 | 2.3 | Review claims to be included in first round of ADR process to ensure they meet requirements for this process |
| Hertzberg, Julie | 2/7/2020 | 2.8 | Work on strategy regarding ADR process and claims stratification |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 2/7/2020 | 2.9 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim and update claim types and waterfall categories as necessary. |
| Koncar, John | 2/7/2020 | 2.7 | Analyze legal arbitration claims along with supporting documentation to prepare synopses of each asserted claim and update claim types and waterfall categories as necessary. |
| Koncar, John | 2/7/2020 | 0.4 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 2/7/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/7/2020 | 0.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/7/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/7/2020 | 1.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/7/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/7/2020 | 2.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/7/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/7/2020 | 2.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/7/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/7/2020 | 1.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/7/2020 | 1.1 | Review litigation claims to determine duplicate claims |
| Wirtz, Paul | 2/7/2020 | 2.1 | Review litigation claims to determine duplicate claims |
| Zeiss, Mark | 2/7/2020 | 0.7 | Review Prime Clerk Docket Responses report for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/7/2020 | 2.1 | Review Proskauer mailing response scans for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/7/2020 | 2.1 | Prepare report of bondholder claims by reconciliation next steps for Proskauer for potential April objections |
| Zeiss, Mark | 2/7/2020 | 2.8 | Review UCC mailing response scans for impact on January, December, March, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 2/7/2020 | 0.4 | Prepare memo for bond claim mailing request forms for Prime Clerk |

*Page 12 of 239*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/7/2020 | 0.6 | Provide claims by CUSIP reports for Proskauer bond objections |
| Zeiss, Mark | 2/7/2020 | 0.7 | Review addresses for January, December Deficient Omnibus Exhibits providing memo for Prime Clerk |
| Zeiss, Mark | 2/7/2020 | 1.4 | Prepare report of December, January prior adjourned claims due to mailing, docket responses with reconciliation steps going forward or recommend response |
| Erlach, Nicole | 2/8/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Hertzberg, Julie | 2/8/2020 | 1.6 | Audit claims to be included in first round of ADR process |
| Hertzberg, Julie | 2/8/2020 | 0.3 | Review and revise updated claims waterfall and weekly workstream update |
| Koncar, John | 2/8/2020 | 0.4 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/8/2020 | 0.6 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Zeiss, Mark | 2/9/2020 | 2.7 | Prepare report of December, January, March, April Deficient Omnibus Exhibit claims with additional recommend withdraw or adjourn |
| Collier, Laura | 2/10/2020 | 0.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/10/2020 | 2.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/10/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Erlach, Nicole | 2/10/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/10/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/10/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/10/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/10/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit E*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*February 1, 2020 through May 31, 2020* | | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/10/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/10/2020 | 0.6 | Prepare summary of Claims reconciliation workbooks sent to Commonwealth agencies including status of workbook |
| Harmon, Kara | 2/10/2020 | 0.9 | Prepare workbook of additional claims for deficient objection for review by N. Erlach |
| Harmon, Kara | 2/10/2020 | 1.2 | Prepare / send agency level analysis for litigation judgements and settlements Claims to Commonwealth review and further reconciliation |
| Harmon, Kara | 2/10/2020 | 0.8 | Analyze unsolicited outreach responses as provided by Prime Clerk to prepare comments for omnibus objections |
| Harmon, Kara | 2/10/2020 | 0.6 | Analyze proactive outreach responses to determine next steps for Claims reconciliation |
| Harmon, Kara | 2/10/2020 | 0.3 | Analyze indemnity claims to categorize for further reconciliation |
| Harmon, Kara | 2/10/2020 | 0.7 | Analyze proactive outreach responses to determine next steps for Claims reconciliation |
| Harmon, Kara | 2/10/2020 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/10/2020 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Herriman, Jay | 2/10/2020 | 2.7 | Review analysis of Government, Misc. tax, Contract rejection and insurance claims in prep of call with counsel |
| Herriman, Jay | 2/10/2020 | 1.9 | Review responses received related to December, January and March Omnibus objections |
| Herriman, Jay | 2/10/2020 | 0.4 | Review completed claim reconciliation worksheets related to accounts payable claims |
| Herriman, Jay | 2/10/2020 | 1.1 | Review claims filed against Non-Title III entities in prep of listing on Omnibus objection |
| Herriman, Jay | 2/10/2020 | 2.8 | Review claims listed Omnibus objections to be heard at April hearing |
| Koncar, John | 2/10/2020 | 0.6 | Prepare an updated summary report of compiled claim synopses for reviewed legal, treasury, governmental, and tax claims. |
| Koncar, John | 2/10/2020 | 0.7 | Update legal claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/10/2020 | 2.1 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/10/2020 | 0.7 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 2/10/2020 | 0.6 | Update legal and treasury claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/10/2020 | 0.9 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/10/2020 | 2.7 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/10/2020 | 1.7 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 2/10/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 1.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/10/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 2/10/2020 | 2.6 | Prepare revised December Deficient Omnibus Exhibits for Disallowed, Adjourned claims |
| Zeiss, Mark | 2/10/2020 | 2.7 | Prepare revised December January Omnibus Exhibits for Disallowed, Adjourned claims |
| Zeiss, Mark | 2/10/2020 | 0.7 | Prepare revised Omnibus exhibits per Proskauer request |
| Zeiss, Mark | 2/10/2020 | 1.1 | Prepare reports for Prime Clerk for additional adjourns and withdrawals for December, January Deficient Omnibus Objections |
| Zeiss, Mark | 2/10/2020 | 2.4 | Prepare report of prior adjourned December, January Deficient Omnibus Objection claims and current reconciliation disposition based on claimant responses |
| Collier, Laura | 2/11/2020 | 1.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/11/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/11/2020 | 2.8 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 2/11/2020 | 2.3 | Review AP claim reconciliations |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/11/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/11/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/11/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/11/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/11/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/11/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 2/11/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 2/11/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 2/11/2020 | 0.4 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/11/2020 | 0.7 | Prepare summary of Claims ready for objection to be drafted for April omnibus hearing |
| Harmon, Kara | 2/11/2020 | 0.8 | Prepare workbook of Claims drafted on amended and duplicate objections for April omnibus hearing |
| Harmon, Kara | 2/11/2020 | 0.6 | Analyze Claim waterfall categories to prepare updates to weekly status report for Commonwealth and Proskauer |
| Harmon, Kara | 2/11/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/11/2020 | 1.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/11/2020 | 1.1 | Prepare workbook of 245 additional deficient Claims to be included on April omnibus objections |
| Herriman, Jay | 2/11/2020 | 2.6 | Review claims listed Omnibus objections to be heard at April hearing |
| Herriman, Jay | 2/11/2020 | 1.3 | Review draft Omnibus objections and associated declarations |
| Hertzberg, Julie | 2/11/2020 | 0.9 | Review draft Omnibus objections and associated declarations |
| Hertzberg, Julie | 2/11/2020 | 1.3 | Review claims listed Omnibus objections to be heard at April hearing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 2/11/2020 | 0.8 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/11/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/11/2020 | 2.8 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/11/2020 | 1.8 | Analyze filed treasury claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 2/11/2020 | 0.6 | Update bondholder claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/11/2020 | 2.1 | Prepare, finalize, and distribute a claim synopsis report covering claims with waterfall categories of: Treasury, Legal-Other, Tax Claims, Government, and Puerto Rico Government Claims. |
| McNulty, Emmett | 2/11/2020 | 1.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/11/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/11/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/11/2020 | 2.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/11/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/11/2020 | 2.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/11/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/11/2020 | 2.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/11/2020 | 2.6 | Review litigation claims to determine duplicates for objection |
| Wirtz, Paul | 2/11/2020 | 2.1 | Analyze litigation claims missing information for additional agency review |
| Wirtz, Paul | 2/11/2020 | 2.4 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 2/11/2020 | 1.9 | Analyze litigation claims missing information for additional agency review |
| Zeiss, Mark | 2/11/2020 | 0.4 | Prepare folllowup chart for Proskaure re: claimant docket response applying to several claims |
| Zeiss, Mark | 2/11/2020 | 0.8 | Prepare for Proskauer call re: December, January prior adjourned claims reconciliation status per responses |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/11/2020 | 1.6 | Review Prime Clerk docket responses report for impact on Deficient Omnibus Objections recommending adjourning where applicable |
| Zeiss, Mark | 2/11/2020 | 0.6 | Prepare response for Proskauer regarding bondholder Omnibus objection formats possible for wrong debtor and no liability |
| Zeiss, Mark | 2/11/2020 | 1.1 | Prepare reconciliation records for Exact Duplicate objections for claims |
| Zeiss, Mark | 2/11/2020 | 0.8 | Revise December Deficient Omnibus Disallowed, Adjourned Exhibit for withdrawn claim |
| Zeiss, Mark | 2/11/2020 | 2.2 | Review additional Prime Clerk docket responses report for impact on Deficient Omnibus Objections recommending adjourning where applicable |
| Zeiss, Mark | 2/11/2020 | 0.7 | Prepare memo for particular claims for December, January Deficient Omnibus Exhibits for current adjourned status per Proskauer request |
| Zeiss, Mark | 2/11/2020 | 0.7 | Revise reports for Prime Clerk for additional adjourns and withdrawals for December, January Deficient Omnibus Objections |
| Collier, Laura | 2/12/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/12/2020 | 2.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/12/2020 | 1.1 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Erlach, Nicole | 2/12/2020 | 1.9 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/12/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 2/12/2020 | 1.4 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/12/2020 | 2.2 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/12/2020 | 1.3 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/12/2020 | 1.6 | Reconcile Commonwealth claims for amendments reviewing Box 4 information claimant provided |
| Erlach, Nicole | 2/12/2020 | 0.9 | Reconcile Commonwealth claims for amendments reviewing Box 4 information claimant provided |
| Erlach, Nicole | 2/12/2020 | 0.7 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/12/2020 | 1.5 | Continue analysis of litigation Claims to be sent to Commonwealth agencies for review and reconciliation |
| Harmon, Kara | 2/12/2020 | 0.7 | Prepare analysis of satisfied and non-title III claims for inclusion on April omnibus objections |
| Harmon, Kara | 2/12/2020 | 0.2 | Analyze creditor response to omnibus objection to prepare comments for counsel on next steps |
| Harmon, Kara | 2/12/2020 | 0.3 | Continue analysis of closed litigation case to determine status of appeal |
| Harmon, Kara | 2/12/2020 | 0.8 | Prepare updated analysis of amendments and duplicate claims for inclusion on April omnibus objections |
| Harmon, Kara | 2/12/2020 | 0.4 | Analyze claims removed from omnibus objections for supplemental outreach responses to provide updated waterfall status for weekly reporting |
| Harmon, Kara | 2/12/2020 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/12/2020 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Herriman, Jay | 2/12/2020 | 0.8 | Review draft litigation claim reconciliation worksheet in prep of sending to counsel and AAFAF for comments |
| Herriman, Jay | 2/12/2020 | 2.1 | Review claims listed Omnibus objections to be heard at April hearing |
| Hertzberg, Julie | 2/12/2020 | 3.2 | Work on strategy regarding variance analysis for claims allowance |
| Koncar, John | 2/12/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/12/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/12/2020 | 2.3 | Analyze filed claim forms, outreach responses, and supporting documentation related to HR and Legal claims to update the claim categorizations and flag deficient claims. |
| Koncar, John | 2/12/2020 | 2.7 | Analyze filed claim forms, outreach responses, and supporting documentation related to HR and Legal claims to update the claim categorizations and flag deficient claims. |
| McNulty, Emmett | 2/12/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/12/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/12/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/12/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/12/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/12/2020 | 1.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/12/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/12/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/12/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/12/2020 | 2.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/12/2020 | 2.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/12/2020 | 2.3 | Review litigation claims to determine duplicates for objection |
| Wirtz, Paul | 2/12/2020 | 2.2 | Review litigation claims to determine duplicates for objection |
| Wirtz, Paul | 2/12/2020 | 2.6 | Review litigation claims to determine duplicates for objection |
| Zeiss, Mark | 2/12/2020 | 1.8 | Revise April Deficient Omnibus Exhibit claims per responses to date |
| Zeiss, Mark | 2/12/2020 | 1.1 | Review Batch 18 mailings from Proskauer for impact on Deficient Omnibus Objections recommending adjourning where applicable |
| Zeiss, Mark | 2/12/2020 | 0.4 | Prepare consolidated January Deficient Omnibus Exhibits per Proskauer request |
| Zeiss, Mark | 2/12/2020 | 2.9 | Review Prime Clerk mailing responses report for impact on Deficient Omnibus Objections recommending adjourning where applicable |
| Zeiss, Mark | 2/12/2020 | 0.4 | Prepare request for April Deficient Omnibus Exhibit claims for Prime Clerk confirming mailings |
| Zeiss, Mark | 2/12/2020 | 0.9 | Prepare additional April Deficient Omnibus Exhibits for Proskauer |
| Zeiss, Mark | 2/12/2020 | 1.6 | Prepare Non-Title III and Satisfied Omnibus Exhibits for Proskauer |
| Zeiss, Mark | 2/12/2020 | 0.9 | Prepare Amended Claims Omnibus Exhibits for Proskauer |
| Zeiss, Mark | 2/12/2020 | 0.6 | Prepare translation request for Non-Title III and Satisfied Omnibus Exhibits for Prime Clerk |
| Zeiss, Mark | 2/12/2020 | 1.7 | Prepare Omnibus Exhibits for additional April Objections and share chart with Proskauer |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/13/2020 | 1.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/13/2020 | 2.8 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/13/2020 | 0.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 2/13/2020 | 2.9 | Review AP claim reconciliation detail |
| DiNatale, Trevor | 2/13/2020 | 2.6 | Create unsecured claim stratification reports |
| Erlach, Nicole | 2/13/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/13/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/13/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/13/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/13/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/13/2020 | 1.2 | Review claims drafted on duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/13/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/13/2020 | 0.9 | Prepare final workbook of amendments and duplicates for April omnibus objections |
| Harmon, Kara | 2/13/2020 | 0.4 | Prepare analysis of Non-Title III claims for objection to send to B. Wadzita to confirm against master list |
| Harmon, Kara | 2/13/2020 | 0.8 | Prepare workbook of accounts payable claims for review and further reconciliation by Commonwealth |
| Harmon, Kara | 2/13/2020 | 1.6 | Analyze report of AP Claims by asserted amount for Claim stratification reporting |
| Harmon, Kara | 2/13/2020 | 1.4 | Prepare workbook of Commonwealth claims including litigation and AP stratification reports for J. Herriman review |
| Harmon, Kara | 2/13/2020 | 0.6 | Prepare analysis of AP claims with reconciliation workbooks outstanding to Commonwealth agencies |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/13/2020 | 2.3 | Prepare draft unsecured claim analysis per discussion with counsel |
| Hertzberg, Julie | 2/13/2020 | 2.0 | Analyze and revise draft unsecured claim analysis per discussion with counsel |
| Koncar, John | 2/13/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/13/2020 | 0.6 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/13/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/13/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/13/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/13/2020 | 0.7 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| McNulty, Emmett | 2/13/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/13/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/13/2020 | 1.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/13/2020 | 1.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/13/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/13/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/13/2020 | 0.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/13/2020 | 2.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/13/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/13/2020 | 2.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/13/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/13/2020 | 1.9 | Review litigation claims to determine duplicates for objection |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 2/13/2020 | 2.4 | Review litigation claims to determine duplicates for objection |
| Zeiss, Mark | 2/13/2020 | 0.8 | Revise Omnibus Exhibit for Amended Claims per updated reconciliation |
| Zeiss, Mark | 2/13/2020 | 0.9 | Prepare Omnibus Exhibit for Exact Duplicate claims |
| Zeiss, Mark | 2/13/2020 | 1.6 | Review Cede / DTC bonds for scheduled claim for reconciliation of bondholder Commonwealth GO bond claims preparing memo |
| Zeiss, Mark | 2/13/2020 | 2.8 | Prepare Bondholder Omnibus Objection Exhibit 180 Bondholder Modify |
| Zeiss, Mark | 2/13/2020 | 2.7 | Prepare Bondholder No Liability Omnibus Objection Exhibits 177, 178, 179 |
| Collier, Laura | 2/14/2020 | 0.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/14/2020 | 2.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/14/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 2/14/2020 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 2/14/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/14/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/14/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/14/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/14/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/14/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 2/14/2020 | 1.1 | Update unsecured claims analysis with comments from B. Rosen and L. Stafford |
| Hertzberg, Julie | 2/14/2020 | 2.7 | Continue work on claims strategy re: ADR and variance analysis and methods of resolution |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 2/14/2020 | 0.9 | Update claim types, subtypes, and waterfall categories based on review of the claims and supporting documentation. |
| Koncar, John | 2/14/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/14/2020 | 2.4 | Analyze filed tax claims and associated support to identify and recategorize tax claims related to income tax refunds. |
| Koncar, John | 2/14/2020 | 2.8 | Analyze filed tax claims and associated support to identify and recategorize tax claims related to income tax refunds. |
| McNulty, Emmett | 2/14/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/14/2020 | 0.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/14/2020 | 1.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/14/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/14/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/14/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/14/2020 | 0.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/14/2020 | 0.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/14/2020 | 2.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/14/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 2/14/2020 | 0.8 | Prepare listing of claimants for Omnibus Exhibits 171-180 per Proskauer request for conflicts checks |
| Zeiss, Mark | 2/14/2020 | 0.7 | Prepare translation request for Bondholder Omnibus Exhibits 177-180 for Prime Clerk |
| Erlach, Nicole | 2/15/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/15/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| McNulty, Emmett | 2/15/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |

*Page 24 of 239*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/15/2020 | 2.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/15/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/15/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 2/15/2020 | 1.2 | Prepare report of December, January Deficient Omnibus Exhibit claims that have been adjourned by Proskauer or the Court by Prime Clerk request |
| McNulty, Emmett | 2/16/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Collier, Laura | 2/17/2020 | 2.7 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/17/2020 | 0.5 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/17/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Koncar, John | 2/17/2020 | 0.6 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/17/2020 | 2.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 2/17/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/17/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/17/2020 | 0.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/17/2020 | 1.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/17/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/17/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/17/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Collier, Laura | 2/18/2020 | 2.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/18/2020 | 0.7 | Review proactive outreach responses returned by claimants to determine next step for reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/18/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 2/18/2020 | 2.0 | Review AP claim reconciliation detail for upcoming claim objections |
| Erlach, Nicole | 2/18/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/18/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/18/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/18/2020 | 0.2 | Prepare follow up on deficient claims for objection related to supplemental outreach responses |
| Harmon, Kara | 2/18/2020 | 0.4 | Begin review of undeliverable Claim mailings related to deficient Claims |
| Koncar, John | 2/18/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/18/2020 | 2.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/18/2020 | 0.8 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/18/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/18/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/18/2020 | 1.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/18/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/18/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/18/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/18/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/18/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 2.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/18/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 2/18/2020 | 0.9 | Revise Exact Duplicates Omnibus Exhibit for claims with changed reconciliation |
| Zeiss, Mark | 2/18/2020 | 1.9 | Review April Deficient claims on Omnibus Exhibits due diligence with Prime Clerk |
| Zeiss, Mark | 2/18/2020 | 1.1 | Prepare report for January Deficient claims on Disallowed Omni Exhibits for mailings, docket responses, suggested reconciliation |
| Zeiss, Mark | 2/18/2020 | 1.6 | Review Prime Clerk mailings reports for impact on claims on Deficient Objections for reconciliation |
| Zeiss, Mark | 2/18/2020 | 1.8 | Review three Prime Clerk docket objection response reports for impact on claims on Deficient Objections for reconciliation |
| Zeiss, Mark | 2/18/2020 | 0.9 | Prepare report for December Deficient claims on Disallowed Omni Exhibits for mailings, docket responses, suggested reconciliation |
| Collier, Laura | 2/19/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 2/19/2020 | 2.7 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/19/2020 | 0.1 | Review proactive outreach responses returned by claimants to determine next step for reconciliation |
| Collier, Laura | 2/19/2020 | 0.8 | QC work product from review of outreach responses |
| DiNatale, Trevor | 2/19/2020 | 0.5 | Draft correspondence with commonwealth re: AP claim reconciliation follow-up |
| DiNatale, Trevor | 2/19/2020 | 1.2 | Review AP claim detail for potential future objections |
| Erlach, Nicole | 2/19/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/19/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/19/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/19/2020 | 1.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/19/2020 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/19/2020 | 0.9 | Prepare workbook of AP Claims for further review to determine next steps for reconciliation |
| Harmon, Kara | 2/19/2020 | 1.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/19/2020 | 0.2 | Prepare follow up with Prime Clerk related to mismatched Claims for outreach responses |
| Harmon, Kara | 2/19/2020 | 0.6 | Continue analysis of litigation Claims to be sent to Commonwealth agencies for review and reconciliation |
| Herriman, Jay | 2/19/2020 | 0.5 | Review draft informative motion related to responses to claim objections and provide comments to L. Stafford |
| Koncar, John | 2/19/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/19/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/19/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/19/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/19/2020 | 1.2 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 2/19/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/19/2020 | 1.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/19/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/19/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/19/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/19/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/19/2020 | 1.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/19/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/19/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/19/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/19/2020 | 1.9 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/19/2020 | 2.3 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/19/2020 | 2.4 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/19/2020 | 1.7 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/19/2020 | 2.7 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Zeiss, Mark | 2/19/2020 | 1.7 | Review bondholder claims for reconciliation based on CUSIPs in brokerage statements, claims for |
| Zeiss, Mark | 2/19/2020 | 1.8 | Review UCC mail scans of claimant responses to Omnibus Exhibits for reconciliation of deficient claims |
| Zeiss, Mark | 2/19/2020 | 1.9 | Review Proskauer mail scans of claimant responses to Omnibus Exhibits for reconciliation of deficient claims |
| Zeiss, Mark | 2/19/2020 | 0.6 | Revise Omnibus Exhibit claims for Spanish language versions |
| Carter, Richard | 2/20/2020 | 1.9 | Review/prepare correspondences for 5 trade claims in the claims management system. |
| Collier, Laura | 2/20/2020 | 2.8 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/20/2020 | 1.3 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/20/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 2/20/2020 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 2/20/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 1.4 | Review claims drafted on exact duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/20/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/20/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/20/2020 | 1.7 | Review claims drafted on exact duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/20/2020 | 1.1 | Review claims drafted on exact duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/20/2020 | 1.9 | Review claims drafted on exact duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/20/2020 | 0.8 | Review claims drafted on exact duplicate omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 2/20/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/20/2020 | 0.2 | Prepare follow up related to tax refund Claims and files of payments from Dept of Treasury |
| Harmon, Kara | 2/20/2020 | 0.6 | Prepare updated draft litigation document for agency review related to ongoing cases |
| Harmon, Kara | 2/20/2020 | 0.3 | Review question from N. Erlach related to duplicate Claims objection for Claim drafted on April omnibus objections |
| Harmon, Kara | 2/20/2020 | 0.4 | Analyze suggested waterfalls as provided by N. Erlach to prepare follow for same |
| Harmon, Kara | 2/20/2020 | 0.8 | Analyze comments from Proskauer related to Claim amendments objections to prepare response on inclusion |
| Harmon, Kara | 2/20/2020 | 2.4 | Analyze duplicate Claims for inclusion on April omnibus objections to confirm accuracy in objection |
| Harmon, Kara | 2/20/2020 | 2.6 | Continue analysis of duplicate Claims for April omnibus hearing to confirm accuracy in objection |
| Herriman, Jay | 2/20/2020 | 1.3 | Review draft Omnibus objections and associated declarations related to duplicate, amended and non-title III claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/20/2020 | 3.1 | Review exact duplicate claims listed on Omnibus objection to be heard at April hearing |
| Herriman, Jay | 2/20/2020 | 1.8 | Review comments from J. Greenburg re: exact duplicate and amended claim objections |
| Hertzberg, Julie | 2/20/2020 | 2.2 | Work on claims segregation between ADR and ACR |
| Koncar, John | 2/20/2020 | 0.9 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/20/2020 | 2.0 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/20/2020 | 2.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/20/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 2/20/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/20/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/20/2020 | 1.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/20/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/20/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/20/2020 | 0.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/20/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/20/2020 | 2.7 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/20/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/20/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/20/2020 | 2.7 | Draft litigation review files for agency review |
| Wirtz, Paul | 2/20/2020 | 2.2 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/20/2020 | 2.1 | Draft litigation review files for agency review |
| Wirtz, Paul | 2/20/2020 | 1.8 | Draft litigation review files for agency review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 2/20/2020 | 2.8 | Draft litigation review files for agency review |
| Zeiss, Mark | 2/20/2020 | 0.9 | Revise Exact Duplicate Omnibus Objection Exhibit per edits, comments |
| Zeiss, Mark | 2/20/2020 | 1.7 | Review Prime Clerk mailings returned report for impact on claims on Deficient Objections for reconciliation |
| Collier, Laura | 2/21/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 2/21/2020 | 2.3 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/21/2020 | 0.8 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 2/21/2020 | 1.0 | Review proactive outreach responses returned by claimants to determine next step for reconciliation |
| DiNatale, Trevor | 2/21/2020 | 2.5 | Analyze AP trade claim detail to determine next steps in reconciliation process |
| Harmon, Kara | 2/21/2020 | 0.6 | Prepare comments for Proskauer related to amended claims for objection at April hearing |
| Harmon, Kara | 2/21/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/21/2020 | 0.3 | Prepare comments / follow up with Prime Clerk related to exact duplicate claim docketing differences |
| Harmon, Kara | 2/21/2020 | 0.3 | Prepare weekly workstream report for Proskauer and Commonwealth agencies |
| Harmon, Kara | 2/21/2020 | 0.4 | Analyze final draft of exact duplicate claims for objection at April omnibus hearing |
| Harmon, Kara | 2/21/2020 | 0.9 | Begin analysis of tax refund payments files |
| Harmon, Kara | 2/21/2020 | 0.2 | Follow up with the treasury department regarding tax refund payment files |
| Harmon, Kara | 2/21/2020 | 0.6 | Prepare final exhibit for exact duplicate claims including workbook for review |
| Harmon, Kara | 2/21/2020 | 0.7 | Analyze claims removed from omnibus objections for supplemental outreach responses to provide updated waterfall status for weekly reporting |
| Harmon, Kara | 2/21/2020 | 1.6 | Analyze data from B. Wadzita and E. McNulty related to HR claims with supporting documentation |
| Herriman, Jay | 2/21/2020 | 1.2 | Review updated exhibit related to exact duplicate claims |
| Herriman, Jay | 2/21/2020 | 1.3 | Review claims listed Omnibus objections to be heard at April hearing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/21/2020 | 0.6 | Prepare and send analysis of Section 330 claims related to the department of health to AAFAF |
| Hertzberg, Julie | 2/21/2020 | 1.8 | Review certain litigation claims re: reconciliation strategy under ADR |
| Koncar, John | 2/21/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/21/2020 | 1.3 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/21/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 2/21/2020 | 1.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/21/2020 | 1.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/21/2020 | 0.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/21/2020 | 0.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/21/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/21/2020 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/21/2020 | 1.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/21/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/21/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/21/2020 | 0.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/21/2020 | 1.4 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/21/2020 | 2.1 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/21/2020 | 1.8 | Draft litigation review files for agency review |
| Wirtz, Paul | 2/21/2020 | 2.4 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/21/2020 | 2.6 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 2/21/2020 | 0.6 | Draft litigation review files for agency review |
| Zeiss, Mark | 2/21/2020 | 0.4 | Review claims for bondholder information, changing reconciliation status per data given |
| Zeiss, Mark | 2/21/2020 | 2.1 | Review three Prime Clerk docket objection response reports for impact on claims on Deficient Objections for reconciliation |
| Zeiss, Mark | 2/21/2020 | 0.7 | Revise bondholder claims report with specific CUSIPs per Proskauer CUSIP research for inclusion on Omnibus Objections |
| Zeiss, Mark | 2/21/2020 | 1.1 | Prepare bondholder claims report with specific CUSIPs per Proskauer CUSIP research for inclusion on Omnibus Objections |
| Zeiss, Mark | 2/21/2020 | 0.6 | Review CUSIP research from Proskauer for bondholder claims reconciliation for Insured, other bonds |
| DiNatale, Trevor | 2/22/2020 | 1.2 | Analyze AP trade claim detail to determine next steps in reconciliation process |
| McNulty, Emmett | 2/22/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Herriman, Jay | 2/23/2020 | 0.7 | Review updated claims waterfall analysis and prep to send to counsel and AAFAF |
| Herriman, Jay | 2/23/2020 | 0.9 | Review weekly claims workstream tracker and prep to send to counsel and AAFAF |
| Carter, Richard | 2/24/2020 | 3.1 | Review/update claims management system for 6 AP-related claims based on reconciliation. |
| Carter, Richard | 2/24/2020 | 1.2 | Reconcile/prepare correspondence to Commonwealth relating to trade-related claim with numerous asserted invoices. |
| Carter, Richard | 2/24/2020 | 2.8 | Review/update claims management system for 3 AP-related claims based on reconciliation. |
| Carter, Richard | 2/24/2020 | 0.9 | Prepare/send correspondence related to 4 AP-related claims based on reconciliation. |
| Collier, Laura | 2/24/2020 | 2.9 | Analyze tax refund claims and create template for respective work product |
| Collier, Laura | 2/24/2020 | 1.4 | Review of proactive outreach HR response forms |
| Collier, Laura | 2/24/2020 | 2.9 | Review of proactive outreach HR response forms |
| Erlach, Nicole | 2/24/2020 | 1.9 | Prepare litigation claim documents to be sent to asserted agencies for review |
| Erlach, Nicole | 2/24/2020 | 1.6 | Prepare litigation claim documents to be sent to asserted agencies for review |
| Erlach, Nicole | 2/24/2020 | 2.1 | Prepare litigation claim documents to be sent to asserted agencies for review |
| Erlach, Nicole | 2/24/2020 | 1.1 | Prepare litigation claim documents to be sent to asserted agencies for review |

*Page 35 of 239*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/24/2020 | 1.1 | Prepare workbook of asserted tax refund Claims for discussion with L. Collier |
| Harmon, Kara | 2/24/2020 | 0.3 | Prepare follow up with M. Zeiss related to deficient Claims for omnibus objections |
| Harmon, Kara | 2/24/2020 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Herriman, Jay | 2/24/2020 | 0.9 | Review partially unliquidated litigation claims for prep of placing on Omni objection to liquidate |
| Herriman, Jay | 2/24/2020 | 1.8 | Review draft Omnibus objections 171, 172, 177 - 180 with associated declarations |
| Herriman, Jay | 2/24/2020 | 1.1 | Review claims included on Omni 171 - 172 (Deficient / late filed claims) |
| Koncar, John | 2/24/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/24/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/24/2020 | 1.2 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/24/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/24/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 2/24/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/24/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/24/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/24/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/24/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/24/2020 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/24/2020 | 0.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/24/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Exhibit E*

<div style="border:1px solid black;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/24/2020 | 2.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/24/2020 | 2.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/24/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/24/2020 | 2.3 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/24/2020 | 2.1 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/24/2020 | 2.4 | Draft litigation review files for agency review |
| Zeiss, Mark | 2/24/2020 | 1.2 | Review Prime Clerk mailing response reports for deficient claims for proper reconciliation |
| Zeiss, Mark | 2/24/2020 | 0.9 | Review Prime Clerk docket response reports for deficient claims for proper reconciliation |
| Zeiss, Mark | 2/24/2020 | 1.1 | Review bondholder Omnibus objections for April from Proskauer for complete reasons for objection, returning results |
| Zeiss, Mark | 2/24/2020 | 1.0 | Draft report of April claims on Deficient Omnibus Exhibit objections per latest mailing responses |
| Carter, Richard | 2/25/2020 | 2.2 | Prepare initial consolidated claim reconciliation workbook for specific claimant. |
| Carter, Richard | 2/25/2020 | 0.4 | Review/update claims management system based on feedback from internal team. |
| Collier, Laura | 2/25/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 2/25/2020 | 2.8 | Analyze tax refund claims and create template for respective work product |
| Collier, Laura | 2/25/2020 | 2.8 | Analyze and review tax refund claims |
| DiNatale, Trevor | 2/25/2020 | 1.4 | Update AP claim reconciliation data per Commonwealth's analysis |
| Erlach, Nicole | 2/25/2020 | 2.2 | Prepare litigation claim documents to be sent to asserted agencies for review |
| Erlach, Nicole | 2/25/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/25/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/25/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/25/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/25/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/25/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/25/2020 | 0.5 | Prepare follow up with T. DiNatale related to fully reconciled trade Claims |
| Harmon, Kara | 2/25/2020 | 1.6 | Analyze Claims adjourned from deficient objections to prepare updated waterfall categories for reconciliation |
| Harmon, Kara | 2/25/2020 | 0.4 | Prepare draft objection reasons for trade Claims fully reconciled by the Commonwealth |
| Harmon, Kara | 2/25/2020 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/25/2020 | 0.9 | Analyze Claims removed from draft objections to provide updated waterfall status for reporting |
| Harmon, Kara | 2/25/2020 | 0.7 | Analyze / respond to questions from Proskauer related to adjourned Claims on omnibus objections |
| Harmon, Kara | 2/25/2020 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/25/2020 | 0.4 | Analyze fully reconciled trade claim to prepare follow up with R. Carter related to comments provided by the Commonwealth |
| Harmon, Kara | 2/25/2020 | 0.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Herriman, Jay | 2/25/2020 | 0.4 | Review completed claim reconciliation worksheets provided by Commonwealth agencies |
| Herriman, Jay | 2/25/2020 | 1.1 | Review and respond to multiple emails from L. Stafford re: omnibus objection responses and ability to move claims into ACR |
| Herriman, Jay | 2/25/2020 | 0.9 | Review draft litigation data request in prep of sending to Commonwealth agencies |
| Herriman, Jay | 2/25/2020 | 1.9 | Review omnibus objection responses filed on the docket and delivered to counsel |
| Herriman, Jay | 2/25/2020 | 3.1 | Review partially unliquidated litigation claims in prep of placing on Omnibus objection to liquidate in filed amount |
| Herriman, Jay | 2/25/2020 | 1.6 | Review filing versions of Omnibus exhibits 158 - 167 |

*Page 38 of 239*

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 2/25/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/25/2020 | 0.2 | Analyze proactive outreach responses to verify that response forms are accurately matched with the appropriate filed claims. |
| Koncar, John | 2/25/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/25/2020 | 0.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 2/25/2020 | 1.4 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 2/25/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/25/2020 | 1.4 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/25/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/25/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/25/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/25/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/25/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 2/25/2020 | 2.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 2/25/2020 | 2.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 2/25/2020 | 1.9 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/25/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/25/2020 | 2.4 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/25/2020 | 2.6 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/25/2020 | 2.3 | Draft litigation files template for remaining cases for agency review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 2/25/2020 | 2.1 | Draft litigation files template for remaining cases for agency review |
| Zeiss, Mark | 2/25/2020 | 0.6 | Revise report of March claims on Deficient Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Zeiss, Mark | 2/25/2020 | 1.3 | Draft report of March claims on Deficient Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Zeiss, Mark | 2/25/2020 | 2.6 | Draft April Deficient Omnibus Exhibits for Proskauer filing |
| Zeiss, Mark | 2/25/2020 | 1.3 | Review mailing scans from Proskauer for proper reconciliation of deficient claims |
| Zeiss, Mark | 2/25/2020 | 0.7 | Prepare memo of responses to Proskauer questions re: docket responses for proper reconciliation |
| Collier, Laura | 2/26/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 2/26/2020 | 0.3 | Analyze and review tax refund claims |
| Collier, Laura | 2/26/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 2/26/2020 | 2.8 | Analyze and review tax refund claims |
| DiNatale, Trevor | 2/26/2020 | 2.9 | Analyze AP trade claim detail to determine next steps in reconciliation process |
| Erlach, Nicole | 2/26/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/26/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/26/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/26/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/26/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/26/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/26/2020 | 1.4 | Review Claims for April Exact Duplicate Objection and prepare Omnibus Exhibits |
| Erlach, Nicole | 2/26/2020 | 0.9 | Review Claims for April Exact Duplicate Objection and prepare Omnibus Exhibits |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/26/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/26/2020 | 0.3 | Prepare follow up with L. Stafford and R. Colon related to draft form for active litigation to be sent to asserted agencies for review / reconciliation |
| Harmon, Kara | 2/26/2020 | 2.1 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/26/2020 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/26/2020 | 1.9 | Finalize updated waterfalls for Claims removed from April deficient objections |
| Harmon, Kara | 2/26/2020 | 0.4 | Prepare workstream status report for discussions with J. Herriman |
| Harmon, Kara | 2/26/2020 | 0.4 | Analyze weekly claims triage prepared by N. Erlach |
| Harmon, Kara | 2/26/2020 | 0.3 | Analyze Claim from E. McNulty to determine proper categorization for reconciliation |
| Herriman, Jay | 2/26/2020 | 1.1 | Review filing versions of Omnibus exhibits 168 - 172 |
| Herriman, Jay | 2/26/2020 | 3.1 | Review partially unliquidated litigation claims for prep of placing on Omni objection to liquidate |
| Herriman, Jay | 2/26/2020 | 2.4 | Review additional responses received related to December, January and March Omnibus objections |
| Koncar, John | 2/26/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/26/2020 | 1.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 2/26/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/26/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/26/2020 | 1.2 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 2/26/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/26/2020 | 1.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 2/26/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/26/2020 | 0.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/26/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/26/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 2.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 1.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/26/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/26/2020 | 1.3 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 2/26/2020 | 2.3 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 2/26/2020 | 2.1 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 2/26/2020 | 1.8 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 2/26/2020 | 2.4 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 2/26/2020 | 1.8 | Revise report of March claims on Deficient Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Zeiss, Mark | 2/26/2020 | 1.9 | Prepare responses Proskauer questions re: March claims on Defiicent Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Zeiss, Mark | 2/26/2020 | 1.3 | Draft March Deficient Omnibus Exhibits for Proskauer filing |
| Carter, Richard | 2/27/2020 | 1.8 | Reconcile ~400 invoice images provided by vendor to open invoices contained in claim reconciliation workbook. |
| Carter, Richard | 2/27/2020 | 2.9 | Review/prepare correspondence with Commonwealth/vendor relating to 8 trade-related claim reconciliations. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 2/27/2020 | 0.9 | Update claims management system with updates to objection reasons at the direction of internal team. |
| Carter, Richard | 2/27/2020 | 1.3 | Continue preparation of consolidated claim reconciliation workbook pertaining to claimant. |
| Collier, Laura | 2/27/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 2/27/2020 | 2.7 | Analyze and review tax refund claims |
| Collier, Laura | 2/27/2020 | 2.8 | Analyze and review tax refund claims |
| DiNatale, Trevor | 2/27/2020 | 2.5 | Analyze AP trade claim detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 2/27/2020 | 2.5 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 2/27/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/27/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/27/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/27/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/27/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/27/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/27/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/27/2020 | 1.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/27/2020 | 0.4 | Prepare draft objection reasons for closed litigation cases to send to Proskauer for comments |
| Harmon, Kara | 2/27/2020 | 0.9 | Analyze waterfall updates proposed by N. Erlach / prepare comments to same |
| Harmon, Kara | 2/27/2020 | 0.6 | Analyze updated mailing workbook for creditors without addresses to track for deficient claim objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/27/2020 | 0.7 | Analyze master litigation tracker to prepare comments for P. Wirtz related to additional items for tracking |
| Harmon, Kara | 2/27/2020 | 1.4 | Analyze Claim waterfall flags to begin preparation of weekly reports |
| Harmon, Kara | 2/27/2020 | 0.9 | Analyze claims from N. Erlach to determine if the Claims qualify for the ACR process |
| Harmon, Kara | 2/27/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete claims reconciliation or prepare follow up for additional information |
| Harmon, Kara | 2/27/2020 | 0.4 | Analyze litigation response related to judgements from the Commonwealth Fire Department |
| Herriman, Jay | 2/27/2020 | 3.2 | Review partially unliquidated litigation claims for prep of placing on Omni objection to liquidate |
| Herriman, Jay | 2/27/2020 | 1.6 | Review report from Prime Clerk related to undeliverable mail and its impact on the outstanding Omnibus objections |
| Herriman, Jay | 2/27/2020 | 1.1 | Analyze responses from several Commonwealth agencies related to settlement / judgment claims |
| Koncar, John | 2/27/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/27/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/27/2020 | 0.9 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/27/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/27/2020 | 0.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 2/27/2020 | 0.7 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 2/27/2020 | 1.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/27/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/27/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/27/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 2/27/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/27/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/27/2020 | 1.2 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/27/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/27/2020 | 2.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/27/2020 | 2.2 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 2/27/2020 | 2.4 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 2/27/2020 | 1.9 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 2/27/2020 | 1.4 | Review AP trade claims to ensure completion and accuracy |
| Zeiss, Mark | 2/27/2020 | 1.7 | Draft December Deficient Omnibus Exhibits for Proskauer filing |
| Zeiss, Mark | 2/27/2020 | 1.1 | Draft December Deficient Omnibus Exhibits for Adjourned claims for Proskauer filing |
| Zeiss, Mark | 2/27/2020 | 2.2 | Draft January Deficient Omnibus Exhibits for Proskauer filing |
| Zeiss, Mark | 2/27/2020 | 0.9 | Revise report of December, January claims on Deficient Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Zeiss, Mark | 2/27/2020 | 1.3 | Review Prime Clerk docket response reports for deficient claims for proper reconciliation |
| Zeiss, Mark | 2/27/2020 | 0.9 | Review UCC mailing scans for deficient claims for proper reconciliation |
| Zeiss, Mark | 2/27/2020 | 1.2 | Prepare report of December, January claims on Deficient Omnibus Exhibit objections for recommended disallowed, adjourned, withdrawn |
| Collier, Laura | 2/28/2020 | 2.8 | Analyze and review tax refund claims |
| Collier, Laura | 2/28/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 2/28/2020 | 1.9 | Analyze and review tax refund claims |
| DiNatale, Trevor | 2/28/2020 | 2.2 | Analyze AP trade claim detail to determine next steps in reconciliation process |
| Erlach, Nicole | 2/28/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 2/28/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/28/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/28/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/28/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 2/28/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/28/2020 | 0.3 | Prepare updated weekly workstream report per comments from J. Herriman |
| Harmon, Kara | 2/28/2020 | 0.8 | Analyze master tracker for tax refund workstream to review progress and propose changes to process for review |
| Harmon, Kara | 2/28/2020 | 0.4 | Analyze section 330 medical Claim to prepare follow up with Prime Clerk related to Claim amount docketing |
| Harmon, Kara | 2/28/2020 | 0.3 | Prepare weekly workstream report for Proskauer and Commonwealth agencies |
| Herriman, Jay | 2/28/2020 | 0.7 | Research and respond to multiple emails from S. Martinez re: GUC claims |
| Herriman, Jay | 2/28/2020 | 0.5 | Review and send workstream update and waterfall reports to AAFAF and counsel |
| Herriman, Jay | 2/28/2020 | 1.1 | Review draft DS and solicitation motion |
| Herriman, Jay | 2/28/2020 | 0.2 | Prepare and send comments related to the draft DS and solicitation motion to L. Stafford |
| Herriman, Jay | 2/28/2020 | 0.7 | Review claims waterfall report and prepare to send to AAFAF and counsel |
| Koncar, John | 2/28/2020 | 1.2 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 2/28/2020 | 1.7 | Analyze claim outreach responses related to claims included on omnibus objections to record key claim information and supporting documentation attached. |
| Koncar, John | 2/28/2020 | 0.6 | Analyze claim outreach responses related to claims included on omnibus objections to record key claim information and supporting documentation attached. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 2/28/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/28/2020 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 2/28/2020 | 1.8 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| McNulty, Emmett | 2/28/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/28/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/28/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 2/28/2020 | 1.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/28/2020 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/28/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/28/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 2/28/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 2/28/2020 | 2.1 | Draft litigation files template for remaining cases for agency review |
| Wirtz, Paul | 2/28/2020 | 2.2 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 2/28/2020 | 1.9 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 2/28/2020 | 1.3 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 2/28/2020 | 0.8 | Review bondholder claims for proper reconciliation based on detailed review of CUSIPs on brokerage statements |
| Zeiss, Mark | 2/28/2020 | 2.6 | Review adjourned claims for Deficient Omnibus objections responses for next steps including ACR and ADR processing |
| Zeiss, Mark | 2/28/2020 | 2.1 | Finalize January Deficient Omnibus Exhibits including adjourned claims for Proskauer filing |
| Erlach, Nicole | 2/29/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 2/29/2020 | 0.6 | Prepare sample Claim for individual objection related to accounts payable contract that was not registered properly / send to Proskauer for review |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/1/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Collier, Laura | 3/2/2020 | 1.3 | Analyze and review tax refund claims |
| Collier, Laura | 3/2/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/2/2020 | 2.8 | Analyze and review tax refund claims |
| Collier, Laura | 3/2/2020 | 2.9 | Analyze and review tax refund claims |
| Erlach, Nicole | 3/2/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/2/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/2/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/2/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/2/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/2/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/2/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/2/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/2/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/2/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 3/2/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/2/2020 | 0.4 | Prepare estimated Claims numbers for ACR process at the request of Proskauer |
| Harmon, Kara | 3/2/2020 | 0.6 | Prepare updated draft document related active litigation for review by L. Stafford and R. Colon |
| Harmon, Kara | 3/2/2020 | 0.6 | Analyze Claim numbers provide by M. Zeiss related to filed objections for deficient Claims |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/2/2020 | 1.3 | Prepare Claim reconciliation workbooks for the Department of Health and Department of Education in preparation for in person meetings on 3/3 |
| Harmon, Kara | 3/2/2020 | 0.9 | Prepare sample incomplete responses from the Department of Health and Department of Education in preparation for meetings on 3/3 |
| Harmon, Kara | 3/2/2020 | 0.8 | Prepare workbook of deficient objection responses for review to determine next steps for Claims resolution |
| Harmon, Kara | 3/2/2020 | 1.6 | Prepare analysis of completed Claims workbooks, by asserted agencies, for larger discussion on Claims reconciliation progress |
| Herriman, Jay | 3/2/2020 | 2.2 | Review Green Energy tax credit claims to determine next steps in reconciliation process |
| Herriman, Jay | 3/2/2020 | 0.3 | Review draft active litigation data request and provide comments to K. Harmon |
| Herriman, Jay | 3/2/2020 | 2.8 | Review claims to be placed into ACR process |
| Herriman, Jay | 3/2/2020 | 1.7 | Review responses received from claimants related to the December, January and March omnibus objections |
| Herriman, Jay | 3/2/2020 | 3.1 | Review completed claim reconciliation worksheets and outstanding AP claims related to the DOH and DOE in prep of meeting |
| Hertzberg, Julie | 3/2/2020 | 3.3 | Review sampling of claim types and claim detail to validate claims recommended for ACR process |
| Koncar, John | 3/2/2020 | 1.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/2/2020 | 0.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/2/2020 | 2.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/2/2020 | 2.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/2/2020 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/2/2020 | 1.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/2/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/2/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/2/2020 | 1.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/2/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/2/2020 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/2/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/2/2020 | 2.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/2/2020 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/2/2020 | 1.4 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/2/2020 | 2.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/2/2020 | 2.1 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/2/2020 | 1.8 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/2/2020 | 2.2 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Wirtz, Paul | 3/2/2020 | 2.3 | Analyze AP trade claims to determine if respective claims can be moved to reconciliation |
| Zeiss, Mark | 3/2/2020 | 2.3 | Prepare report of Omnibus Exhibits with counts, dollar amounts per Proskaur request for court status update |
| Collier, Laura | 3/3/2020 | 2.8 | Analyze and review tax refund claims |
| Collier, Laura | 3/3/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/3/2020 | 2.7 | Analyze and review tax refund claims |
| Erlach, Nicole | 3/3/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/3/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/3/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/3/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/3/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/3/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 3/3/2020 | 0.2 | Prepare follow up with Prime Clerk related to service of Claim objections |
| Harmon, Kara | 3/3/2020 | 3.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/3/2020 | 0.6 | Prepare unresolved Claims reconciliation workbooks to send to H. Cruz for review |
| Harmon, Kara | 3/3/2020 | 0.4 | Analyze Claims from M. Zeiss to determine proper categorization for weekly reporting |
| Herriman, Jay | 3/3/2020 | 0.5 | Research claim objection and AAFAF response as requested by counsel |
| Herriman, Jay | 3/3/2020 | 2.9 | Review litigation claims to determine impact of setting various claim reconciliation thresholds and use of the convenience class |
| Herriman, Jay | 3/3/2020 | 1.1 | Review responses received from claimants related to the March omnibus objections |
| Hertzberg, Julie | 3/3/2020 | 2.3 | Analyze claims population strategy re: ACR and ADR process |
| Hertzberg, Julie | 3/3/2020 | 0.2 | Correspondence to J. Herriman re: AAFAA response to claim objection |
| Hertzberg, Julie | 3/3/2020 | 0.3 | Review claim objection response by AAFAF |
| Koncar, John | 3/3/2020 | 1.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/3/2020 | 2.2 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/3/2020 | 2.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/3/2020 | 1.3 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/3/2020 | 2.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/3/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/3/2020 | 2.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/3/2020 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 3/3/2020 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/3/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/3/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/3/2020 | 2.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/3/2020 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/3/2020 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/3/2020 | 1.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 3/3/2020 | 1.9 | Review AP trade claims to ensure completion and accuracy |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/3/2020 | 2.4 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 3/3/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/3/2020 | 1.6 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 3/3/2020 | 0.6 | Send revised Deficient Omnibus Objection report to Prime Clerk for noticing requests |
| Collier, Laura | 3/4/2020 | 2.4 | Analyze and review tax refund claims |
| Collier, Laura | 3/4/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/4/2020 | 2.7 | Analyze and review tax refund claims |
| Erlach, Nicole | 3/4/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/4/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 3/4/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/4/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/4/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/4/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/4/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 3/4/2020 | 1.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/4/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/4/2020 | 2.4 | Prepare analysis of Claims waterfall 2 category to report on Claims identified for ADR and ACR as well as pending and proposed objections |
| Harmon, Kara | 3/4/2020 | 0.7 | Prepare modifications to updated waterfall report |
| Herriman, Jay | 3/4/2020 | 1.2 | Prepare for Omnibus hearing |
| Hertzberg, Julie | 3/4/2020 | 3.0 | Work on claim reconciliation thresholds and convenience class analysis |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/4/2020 | 2.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/4/2020 | 2.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/4/2020 | 0.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/4/2020 | 2.9 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/4/2020 | 0.3 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/4/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/4/2020 | 1.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/4/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/4/2020 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 3/4/2020 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/4/2020 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/4/2020 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/4/2020 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/4/2020 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/4/2020 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 3/4/2020 | 2.1 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 3/4/2020 | 1.8 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/4/2020 | 2.2 | Review AP trade claims to ensure completion and accuracy |
| Wirtz, Paul | 3/4/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 3/4/2020 | 2.2 | Establish high-level reporting, tags for Waterfall 2 for summary reporting for Proskauer |
| Zeiss, Mark | 3/4/2020 | 0.8 | Prepare revised Omnibus Exhibits for Non-Title III and Satisfied No Liability objections for Proskauer filing |
| Zeiss, Mark | 3/4/2020 | 1.1 | Prepare four revised bondholder Omnibus Exhibits for Proskauer for filing |
| Collier, Laura | 3/5/2020 | 1.2 | Analyze and review tax refund claims |
| Collier, Laura | 3/5/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/5/2020 | 2.7 | Analyze and review tax refund claims |
| DiNatale, Trevor | 3/5/2020 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 3/5/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/5/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/5/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/5/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/5/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/5/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/5/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 3/5/2020 | 2.7 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/5/2020 | 1.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/5/2020 | 0.6 | Prepare for Omnibus hearing |
| Herriman, Jay | 3/5/2020 | 1.3 | Review responses received from claimants related to the December and January omnibus objections |
| Herriman, Jay | 3/5/2020 | 0.5 | Prepare and send analysis to Prime Clerk related to litigation claims docketed in an incorrect amount |
| Herriman, Jay | 3/5/2020 | 1.1 | Review litigation claims to determine impact of setting various claim reconciliation thresholds and use of the convenience class |
| Herriman, Jay | 3/5/2020 | 2.1 | Review income tax refund claims and associated payment details in prep of listing claims on Omnibus objection |
| Hertzberg, Julie | 3/5/2020 | 2.2 | Analyze impact of setting claim reconciliation thresholds and use of the convenience class re: litigation claims |
| Koncar, John | 3/5/2020 | 2.3 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/5/2020 | 1.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/5/2020 | 0.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/5/2020 | 2.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/5/2020 | 2.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/5/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/5/2020 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/5/2020 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/5/2020 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 3/5/2020 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/5/2020 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/5/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/5/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/5/2020 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/5/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 3/5/2020 | 2.2 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/5/2020 | 1.8 | Draft litigation template for remaining litigation claims for agencies review |
| Wirtz, Paul | 3/5/2020 | 1.4 | Draft litigation template for remaining litigation claims for agencies review |
| Wirtz, Paul | 3/5/2020 | 2.4 | Review litigation files sent back from agency and update claims with new information |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/5/2020 | 1.3 | Review weekly Prime Clerk mailing response report for proper reconciliation for claims on Deficient Omnibus Exhibits |
| Zeiss, Mark | 3/5/2020 | 1.7 | Revise Waterfall 2 report per comments include claims docketed in error claims |
| Zeiss, Mark | 3/5/2020 | 0.8 | Revise Omni 176 non-title III claims per Proskauer comments |
| Zeiss, Mark | 3/5/2020 | 0.7 | Prepare workbook for additional response review for proper reconciliation, Proskauer responses to docket responses |
| Zeiss, Mark | 3/5/2020 | 1.6 | Review four days Prime Clerk docket response reports for proper reconciliation for claims on Deficient Omnibus Exhibits |
| Collier, Laura | 3/6/2020 | 1.4 | Analyze and review tax refund claims |
| Collier, Laura | 3/6/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/6/2020 | 2.8 | Analyze and review tax refund claims |
| DiNatale, Trevor | 3/6/2020 | 2.8 | Review AP claim detail for future claim reconciliation process |
| Erlach, Nicole | 3/6/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Erlach, Nicole | 3/6/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 3/6/2020 | 0.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/6/2020 | 0.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/6/2020 | 1.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/6/2020 | 1.3 | Analyze various responses from Commonwealth agencies related to closed litigation and judgements/settlements |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/6/2020 | 0.7 | Prepare final workbook for exact duplicate Claims for inclusion on omnibus objections |
| Harmon, Kara | 3/6/2020 | 0.3 | Prepare follow up related to litigation documents, by agency, for Commonwealth review |
| Harmon, Kara | 3/6/2020 | 0.9 | Analyze Claim objection responses to determine next steps for Claim resolution |
| Harmon, Kara | 3/6/2020 | 0.6 | Analyze comments from L. Stafford related to duplicate Claim objections |
| Harmon, Kara | 3/6/2020 | 0.3 | Prepare weekly workstream report for review by Commonwealth and Proskauer |
| Herriman, Jay | 3/6/2020 | 0.3 | Review updated claims reconciliation workstream tracker and provide comments to K. Harmon |
| Herriman, Jay | 3/6/2020 | 1.4 | Analyze litigation claims asserted for less than $150 thousand and filed with additional unliquidated values to prep for an objection to liquidate claim |
| Herriman, Jay | 3/6/2020 | 2.7 | Analyze litigation claims asserted for more than $50 million to determine next steps to estimate value of claim |
| Herriman, Jay | 3/6/2020 | 1.4 | QC final listing of duplicate and amended claims to be included om Omnibus objection for hearing in April |
| Herriman, Jay | 3/6/2020 | 1.2 | Review / Update claims waterfall report in prep of sending to AAFAF and counsel |
| Koncar, John | 3/6/2020 | 1.3 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/6/2020 | 2.2 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/6/2020 | 1.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/6/2020 | 1.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/6/2020 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/6/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/6/2020 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/6/2020 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| McNulty, Emmett | 3/6/2020 | 2.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 3/6/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/6/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/6/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/6/2020 | 2.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 3/6/2020 | 2.4 | Draft litigation template for remaining litigation claims for agencies review |
| Wirtz, Paul | 3/6/2020 | 2.3 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/6/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 3/6/2020 | 0.7 | Send revised Duplicate claims Omnibus Objection to Proskauer for filing |
| Zeiss, Mark | 3/6/2020 | 0.8 | Prepare response for Proskauer re: specific claims on Docket Responses for Deficient Claims Objections |
| Zeiss, Mark | 3/6/2020 | 0.6 | Send revised Amended claims Omnibus Objection to Proskauer for filing |
| Collier, Laura | 3/7/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/7/2020 | 2.9 | Analyze and review tax refund claims |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/7/2020 | 1.1 | Analyze and review tax refund claims |
| Collier, Laura | 3/7/2020 | 2.7 | Analyze and review tax refund claims |
| DiNatale, Trevor | 3/7/2020 | 2.4 | Review claim detail and asserted agency information for upcoming omnibus claim objections |
| McNulty, Emmett | 3/7/2020 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 3/7/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| DiNatale, Trevor | 3/8/2020 | 2.1 | Review AP claim detail for future claim reconciliation process |
| DiNatale, Trevor | 3/8/2020 | 2.7 | Review claim detail and asserted agency information for upcoming omnibus claim objections |
| Koncar, John | 3/8/2020 | 0.9 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/8/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution |
| Collier, Laura | 3/9/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/9/2020 | 2.8 | Analyze and review tax refund claims |
| Collier, Laura | 3/9/2020 | 2.9 | Analyze and review tax refund claims |
| DiNatale, Trevor | 3/9/2020 | 1.1 | Review claim detail and asserted agency information for upcoming omnibus claim objections |
| DiNatale, Trevor | 3/9/2020 | 1.7 | Review AP claim detail for future claim reconciliation process |
| Erlach, Nicole | 3/9/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/9/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/9/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/9/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/9/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/9/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/9/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/9/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/9/2020 | 0.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Harmon, Kara | 3/9/2020 | 0.4 | Analyze comments from J. Sosa related to one off objection for accounts payables Claims |
| Harmon, Kara | 3/9/2020 | 0.6 | Analyze objection response inquire from L. Stafford to prepare follow up related to conversations with creditor |
| Harmon, Kara | 3/9/2020 | 0.9 | Prepare updated workstream analysis for discussions with J. Herriman |
| Harmon, Kara | 3/9/2020 | 0.3 | Prepare follow up related to documents for active litigation to be sent to asserted agencies for reconciliation and review |
| Harmon, Kara | 3/9/2020 | 1.9 | Analyze tax refund Claims to begin preparation of satisfied Claim objections for June omnibus hearing |
| Harmon, Kara | 3/9/2020 | 3.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/9/2020 | 2.9 | Review of large value litigation claims to determine next steps in reconciliation / estimation process |
| Herriman, Jay | 3/9/2020 | 0.7 | Review responses received related to Omnibus objections |
| Herriman, Jay | 3/9/2020 | 1.2 | Review updated analysis of satisfied income tax return claims |
| Herriman, Jay | 3/9/2020 | 2.2 | Review employee wage related claims in prep of submission to ACR process |
| Hertzberg, Julie | 3/9/2020 | 2.4 | Work on strategy re: ADR process and claims reconciliation thresholds |
| Koncar, John | 3/9/2020 | 2.8 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/9/2020 | 1.8 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/9/2020 | 2.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/9/2020 | 1.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/9/2020 | 1.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/9/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/9/2020 | 1.4 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/9/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/9/2020 | 0.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/9/2020 | 1.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/9/2020 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December, January and March omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/9/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/9/2020 | 2.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/9/2020 | 2.3 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/9/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/9/2020 | 1.9 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/9/2020 | 2.2 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 3/9/2020 | 1.3 | Review O'Neill email response scans for proper reconciliation of claims |
| Zeiss, Mark | 3/9/2020 | 1.8 | Review claims register claim amount changes for litigation claims, amended claims |
| Zeiss, Mark | 3/9/2020 | 1.7 | Prepare report of claims considered for Deficient Omnibus Exhibits however with deficient addresses per Prime Clerk for further categorization |
| Zeiss, Mark | 3/9/2020 | 0.6 | Prepare memo for Proskauer re: O'Neill mailing scans impact on Deficient Claims |
| Collier, Laura | 3/10/2020 | 2.6 | Analyze and review tax refund claims |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/10/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/10/2020 | 2.7 | Analyze and review tax refund claims |
| Erlach, Nicole | 3/10/2020 | 1.4 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/10/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/10/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/10/2020 | 1.7 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/10/2020 | 1.2 | Prepare weekly waterfall report |
| Erlach, Nicole | 3/10/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/10/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/10/2020 | 1.6 | Analyze comments from E. McNulty related to deficient objection responses to prepare recommendations for Proskauer |
| Harmon, Kara | 3/10/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/10/2020 | 0.7 | Analyze Claims from M. Zeiss to determine proper categorization for weekly reporting |
| Harmon, Kara | 3/10/2020 | 2.3 | Analyze Claims to prepare listing of eminent domain litigation per inquire from J. Herriman |
| Harmon, Kara | 3/10/2020 | 1.4 | Prepare modifications to waterfall 2 reporting per discussions with J. Herriman |
| Harmon, Kara | 3/10/2020 | 1.9 | Analyze Claims removed from deficient objections related to undeliverable mail to determine next steps for reconciliation |
| Harmon, Kara | 3/10/2020 | 0.8 | Prepare Claims reconciliation workbooks for the Department of Health at the request of J. Cruz |
| Herriman, Jay | 3/10/2020 | 0.4 | Prepare analysis of imminent domain / takings claims and send to counsel |
| Herriman, Jay | 3/10/2020 | 3.2 | Review proofs of claim asserting liabilities associated with imminent domain / takings |
| Herriman, Jay | 3/10/2020 | 3.1 | Review miscellaneous claim categories to determine next steps in claims reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/10/2020 | 1.1 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 3/10/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/10/2020 | 1.7 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/10/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/10/2020 | 2.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/10/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/10/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/10/2020 | 0.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/10/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/10/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/10/2020 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/10/2020 | 1.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/10/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/10/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/10/2020 | 1.9 | Draft litigation template for remaining litigation claims for agencies review |
| Wirtz, Paul | 3/10/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/10/2020 | 2.3 | Draft litigation template for remaining litigation claims for agencies review |
| Wirtz, Paul | 3/10/2020 | 2.4 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 3/10/2020 | 1.8 | Review Proskauer Batch 21 mailing scans for claims for recommended adjournment |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/10/2020 | 2.2 | Review Prime Clerk mailing scans for claims for recommended adjournment |
| Zeiss, Mark | 3/10/2020 | 0.8 | Review UCC mailing scans for claims for recommended adjournment |
| Zeiss, Mark | 3/10/2020 | 0.9 | Review Prime Clerk Docket Response report for proper reconciliation of claims |
| Zeiss, Mark | 3/10/2020 | 1.6 | Review Proskauer Batch 21 Box 2 mailing scans for claims for recommended adjournment |
| Carter, Richard | 3/11/2020 | 0.9 | Review claim reconciliation information provided by Commonwealth to assist in overall claim reconciliation. |
| Carter, Richard | 3/11/2020 | 3.2 | Reconcile 8 claims based on reconciliation information received by Commonwealth in the claims management system. |
| Carter, Richard | 3/11/2020 | 2.9 | Reconcile 7 claims based on reconciliation information received by Commonwealth in the claims management system. |
| Collier, Laura | 3/11/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/11/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/11/2020 | 2.4 | Analyze and review tax refund claims |
| Erlach, Nicole | 3/11/2020 | 1.8 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/11/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/11/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/11/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/11/2020 | 1.4 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/11/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/11/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Harmon, Kara | 3/11/2020 | 0.6 | Review draft documents / email to be sent to Commonwealth agencies for active litigation Claims reconciliation |
| Harmon, Kara | 3/11/2020 | 1.7 | Begin analysis of paid invoices from the Department of Education to prepare Claims for objection/ADR process |
| Harmon, Kara | 3/11/2020 | 0.3 | Prepare follow up with R. Colon related to PRPHA litigation dismissed without prejudice |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/11/2020 | 0.3 | Prepare follow up with J. Herriman related to Claims reconciliation provided by Commonwealth agencies |
| Harmon, Kara | 3/11/2020 | 0.8 | Analyze information from OAT related to litigation judgements and settlements to prepare follow up on unresolved open items |
| Harmon, Kara | 3/11/2020 | 0.7 | Analyze questions from CASP related to litigation judgements and settlements to prepare comments related to reconciliation of open items |
| Harmon, Kara | 3/11/2020 | 0.2 | Reach out to creditor related to unresolved deficient bond Claim |
| Harmon, Kara | 3/11/2020 | 1.4 | Prepare workbook of additional tax refund Claims for review by L. Collier |
| Harmon, Kara | 3/11/2020 | 0.3 | Analyze Claims filed by Commonwealth municipalities to track Claim withdrawals |
| Harmon, Kara | 3/11/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/11/2020 | 2.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/11/2020 | 1.9 | Prepare updated analysis of convenience class claims to assess setting claims reconciliation threshold |
| Herriman, Jay | 3/11/2020 | 2.7 | Review analysis and associated claims related to tax credits and contract / lease claims |
| Herriman, Jay | 3/11/2020 | 1.1 | Review Claim reconciliation worksheets and comments from Commonwealth agencies |
| Herriman, Jay | 3/11/2020 | 1.8 | Review data received from various Commonwealth agencies related to settled litigation matters |
| Hertzberg, Julie | 3/11/2020 | 3.1 | Review and analyze structure of ACR process based upon claims review and comments to J. Herriman |
| Koncar, John | 3/11/2020 | 2.8 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/11/2020 | 2.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/11/2020 | 0.6 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 3/11/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/11/2020 | 1.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/11/2020 | 2.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/11/2020 | 2.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/11/2020 | 2.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/11/2020 | 1.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/11/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/11/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/11/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/11/2020 | 2.3 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/11/2020 | 2.4 | Draft litigation template for remaining litigation claims for agencies review |
| Wirtz, Paul | 3/11/2020 | 2.1 | Draft email template for litigation files to be sent to agencies |
| Wirtz, Paul | 3/11/2020 | 1.9 | Draft email template for litigation files to be sent to agencies |
| Zeiss, Mark | 3/11/2020 | 1.6 | Prepare report of March Deficient claims on Omnibus Exhibits for recommended adjournment |
| Zeiss, Mark | 3/11/2020 | 1.4 | Review UCC mailing scans for claims for recommended adjournment |
| Zeiss, Mark | 3/11/2020 | 1.6 | Consolidate claimant response review for proper reconciliation of Deficient claims |
| Zeiss, Mark | 3/11/2020 | 1.2 | Prepare report of claims on Deficient Omnibus Exhibits with responses for proper reconciliation |
| Zeiss, Mark | 3/11/2020 | 1.1 | Prepare memo for Proskauer re: questions on Deficient claims responses, adjournment recommendations |
| Zeiss, Mark | 3/11/2020 | 1.3 | Review Proskauer mailing scans for claims for recommended adjournment |
| Carter, Richard | 3/12/2020 | 2.9 | Reconcile 3 claims based on reconciliation information received by Commonwealth in the claims management system. |
| Carter, Richard | 3/12/2020 | 3.1 | Reconcile 6 claims based on reconciliation information received by Commonwealth in the claims management system. |
| Collier, Laura | 3/12/2020 | 1.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/12/2020 | 2.9 | Analyze and review tax refund claims |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/12/2020 | 2.8 | Analyze and review tax refund claims |
| Erlach, Nicole | 3/12/2020 | 1.1 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/12/2020 | 2.2 | Prepare weekly waterfall report |
| Erlach, Nicole | 3/12/2020 | 1.3 | Prepare weekly waterfall report |
| Erlach, Nicole | 3/12/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/12/2020 | 1.9 | Examine proactive outreach responses from claimants to record provided claim information |
| Erlach, Nicole | 3/12/2020 | 0.6 | Examine proactive outreach responses from claimants to record provided claim information |
| Harmon, Kara | 3/12/2020 | 2.6 | Analyze objection responses to prepare recommendations for next steps |
| Harmon, Kara | 3/12/2020 | 0.7 | Continue analysis of tax refund Claims to prepare Claims for inclusion on Satisfied Claim objection |
| Harmon, Kara | 3/12/2020 | 0.2 | Follow up with L. Stafford related to treatment of litigation Claim with voluntary dismissal |
| Harmon, Kara | 3/12/2020 | 0.3 | Prepare follow up with Prime Clerk related to translation of objection responses |
| Harmon, Kara | 3/12/2020 | 1.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/12/2020 | 0.8 | Prepare workbook of Claims with supplemental mailing responses for review by B. Wadzita and E. McNulty |
| Harmon, Kara | 3/12/2020 | 2.3 | Prepare 800 Claims for inclusion in deficient Claim objection for June omnibus hearing |
| Harmon, Kara | 3/12/2020 | 1.2 | Prepare workbook of additional Claims for supplemental outreach / send to Prime Clerk |
| Herriman, Jay | 3/12/2020 | 3.1 | Review partially unliquidated litigation claims in prep of placing on claims objection to liquidate claim |
| Herriman, Jay | 3/12/2020 | 1.1 | Update ACR process summary based on input from J. Hertzberg and order entered by the court |
| Herriman, Jay | 3/12/2020 | 2.2 | Review tax refund claims reconciliation data prior to inclusion on Omnibus objection |
| Hertzberg, Julie | 3/12/2020 | 2.2 | Review tax refund claims reconciliation data prior to inclusion on Omnibus objection |
| Koncar, John | 3/12/2020 | 1.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/12/2020 | 2.2 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/12/2020 | 2.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/12/2020 | 0.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/12/2020 | 3.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/12/2020 | 2.1 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 3/12/2020 | 1.7 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 3/12/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/12/2020 | 0.9 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 3/12/2020 | 1.7 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 3/12/2020 | 0.9 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 3/12/2020 | 2.4 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 3/12/2020 | 2.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/12/2020 | 1.6 | Draft email template for litigation files to be sent to agencies |
| Wirtz, Paul | 3/12/2020 | 2.2 | Draft email template for litigation files to be sent to agencies |
| Wirtz, Paul | 3/12/2020 | 2.3 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/12/2020 | 1.9 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/12/2020 | 1.8 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 3/12/2020 | 2.4 | Prepare March Deficient Disallowed claims Exhibit A for final filing |
| Zeiss, Mark | 3/12/2020 | 1.6 | Prepare March Deficient Adjourned claims Exhibit B for final filing |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/12/2020 | 1.1 | Prepare memo of criteria for claims to proceed into the ACR process for reviewers |
| Zeiss, Mark | 3/12/2020 | 1.6 | Review placement of adjourned claims with responses into ADR, ACR, other action categories editing as necessary |
| Zeiss, Mark | 3/12/2020 | 0.8 | Prepare report of adjourned claims with dispositions of still deficient for further review for potential ACR processing |
| Zeiss, Mark | 3/12/2020 | 0.7 | Review UCC mailing scans for claims for recommended adjournment |
| Carter, Richard | 3/13/2020 | 0.6 | Prepare updated schedule of claims fully reconciled. |
| Collier, Laura | 3/13/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/13/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/13/2020 | 2.9 | Analyze and review tax refund claims |
| Erlach, Nicole | 3/13/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/13/2020 | 0.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/13/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/13/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/13/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/13/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/13/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Harmon, Kara | 3/13/2020 | 1.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/13/2020 | 0.6 | Analyze Claims for ADR to provide comment for J. Herriman related to supporting documentation provided by Creditors |
| Harmon, Kara | 3/13/2020 | 0.4 | Analyze weekly waterfall reports to prepare comments for N. Erlach |
| Harmon, Kara | 3/13/2020 | 0.3 | Analyze comments from L. Stafford related to litigation documents for agency review to prepare response |
| Harmon, Kara | 3/13/2020 | 0.2 | Prepare follow up related to DOH Claims for settlement discussions |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/13/2020 | 1.2 | Analyze objection response to prepare comments for J. Herriman review |
| Harmon, Kara | 3/13/2020 | 0.4 | Prepare weekly workstream report for review by Commonwealth and Proskauer |
| Herriman, Jay | 3/13/2020 | 0.4 | Prepare and send multiple emails to AAFAF requesting updates on outstanding questions related to municipality claims and a claims reconciliation threshold |
| Herriman, Jay | 3/13/2020 | 2.6 | Review administrative litigation claims in prep of call with AAFAF |
| Herriman, Jay | 3/13/2020 | 0.5 | Review and provide comments on Claims waterfall to A&M team prior to sending to counsel and AAFAF |
| Herriman, Jay | 3/13/2020 | 0.4 | Review and send weekly workstream update to counsel and AAFAF |
| Herriman, Jay | 3/13/2020 | 1.8 | Review and update draft data collection workbook related to open litigation Claims |
| Hertzberg, Julie | 3/13/2020 | 0.8 | Analyze and prepare comments on updated ACR claims transfer |
| Koncar, John | 3/13/2020 | 2.8 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/13/2020 | 1.3 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/13/2020 | 2.9 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| McNulty, Emmett | 3/13/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/13/2020 | 0.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/13/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/13/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/13/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/13/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/13/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/13/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/13/2020 | 2.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/13/2020 | 1.9 | Review litigation files and bucket based on type |
| Wirtz, Paul | 3/13/2020 | 2.2 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/13/2020 | 2.3 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 3/13/2020 | 1.8 | Review litigation files and bucket based on type |
| Wirtz, Paul | 3/13/2020 | 2.1 | Draft and review email template for litigation files to be sent to agencies |
| Zeiss, Mark | 3/13/2020 | 1.9 | Prepare report of adjourned claims with dispositions per review of their responses into ACR, ADR, action required categories |
| Zeiss, Mark | 3/13/2020 | 1.1 | Review potential bond claims per other claim types review and provide bond reconciliation |
| Zeiss, Mark | 3/13/2020 | 1.3 | Review Proskauer Batch 22 email response scans for proper reconciliation of claims |
| Zeiss, Mark | 3/13/2020 | 1.4 | Review four Prime Clerk Docket Response reports for proper reconciliation of claims |
| Zeiss, Mark | 3/13/2020 | 1.2 | Review Proskauer Batch 23 email response scans for proper reconciliation of claims |
| Carter, Richard | 3/14/2020 | 0.3 | Review correspondence/attachments provided by claimant in regards to filed claims. |
| Collier, Laura | 3/14/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/14/2020 | 2.9 | Analyze and review tax refund claims |
| Collier, Laura | 3/14/2020 | 2.6 | QC workbook of tax refund claims reviewed for individuals |
| Collier, Laura | 3/14/2020 | 0.8 | Analyze and review tax refund claims |
| McNulty, Emmett | 3/14/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/14/2020 | 1.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 3/15/2020 | 0.3 | Analyze comments from J. Herriman (A&M) related to litigation documents for agency review/reconciliation |
| Harmon, Kara | 3/15/2020 | 0.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| McNulty, Emmett | 3/15/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/16/2020 | 2.2 | Review claim reconciliation information received from the Commonwealth related to 4 trade-related claims. |
| Carter, Richard | 3/16/2020 | 0.2 | Correspondence with claimant regarding updates to filed claims. |
| Carter, Richard | 3/16/2020 | 3.2 | Review claim reconciliation information received from the Commonwealth related to 12 trade-related claims. |
| Collier, Laura | 3/16/2020 | 2.9 | Review and analyze tax refund claims |
| Collier, Laura | 3/16/2020 | 2.9 | Review and analyze tax refund claims |
| Collier, Laura | 3/16/2020 | 1.2 | Review and analyze tax refund claims |
| Collier, Laura | 3/16/2020 | 2.9 | Review and analyze tax refund claims |
| DiNatale, Trevor | 3/16/2020 | 2.9 | Analyze uncategorized claim detail and assign reviewer/owner for reconciliation process |
| DiNatale, Trevor | 3/16/2020 | 1.1 | Review AP claim asserted agency detail for upcoming omnibus objections |
| Erlach, Nicole | 3/16/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/16/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/16/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/16/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/16/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/16/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/16/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/16/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/16/2020 | 0.3 | Prepare listing of unknown asserted agencies for review and determination of Title III status by AFFAF |

<div align="right">*Exhibit E*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/16/2020 | 1.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/16/2020 | 2.1 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/16/2020 | 0.4 | Analyze Claims filed against non-title III entities to prepare for Claim objections |
| Harmon, Kara | 3/16/2020 | 0.6 | Analyze reconciled Claims list from R. Carter to prepare modifications to waterfall claims reporting |
| Harmon, Kara | 3/16/2020 | 0.4 | Analyze trade Claims for Department of Education to determined satisfied Claim population for objection |
| Harmon, Kara | 3/16/2020 | 0.3 | Review updated draft of litigation documents to prepare comments for J. Herriman |
| Harmon, Kara | 3/16/2020 | 1.7 | Analyze tax refund Claims to prepare for Satisfied claim objections |
| Harmon, Kara | 3/16/2020 | 0.5 | Prepare samples of Claims that include invoices and contract detail to share with Proskauer |
| Herriman, Jay | 3/16/2020 | 3.1 | Review partially unliquidated litigation claims to determine proper treatment on Omnibus objection |
| Herriman, Jay | 3/16/2020 | 2.7 | Review HR claims related to unpaid wages and benefits in prep of adding to ACR process |
| Koncar, John | 3/16/2020 | 2.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/16/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/16/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/16/2020 | 1.1 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/16/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/16/2020 | 1.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/16/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/16/2020 | 1.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/16/2020 | 2.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/16/2020 | 2.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/16/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/16/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/16/2020 | 2.2 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/16/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wirtz, Paul | 3/16/2020 | 2.3 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/16/2020 | 1.9 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/16/2020 | 2.1 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/16/2020 | 2.2 | Review litigation claims to determine federal, state and administrative claims |
| Zeiss, Mark | 3/16/2020 | 1.1 | Prepare report of bondholders claiming mutual funds for current Omnibus Exhibits, past Exhibits, potential future Exhibits per Proskauer request |
| Zeiss, Mark | 3/16/2020 | 2.9 | Update claims reconciliation for high-level categories for overall claims reporting |
| Zeiss, Mark | 3/16/2020 | 1.8 | Update Deficient claims on Omnibus Exhibits per next steps per responses |
| Zeiss, Mark | 3/16/2020 | 1.3 | Prepare workstream for additional Deficient claims with responses to determine next reconciliation steps |
| Carter, Richard | 3/17/2020 | 1.3 | Prepare/send correspondence to vendors related to requests for additional information related to invoices. |
| Carter, Richard | 3/17/2020 | 0.8 | Update response tracker based on responses received from internal team/vendors. |
| Carter, Richard | 3/17/2020 | 2.4 | Review claim reconciliation information received from the Commonwealth related to 4 trade-related claims. |
| Carter, Richard | 3/17/2020 | 0.7 | Prepare correspondence with claimants re: additional information required for reconciliation. |
| Carter, Richard | 3/17/2020 | 0.3 | Prepare updated tracker based on additional reconciliation performed on trade claims. |
| Carter, Richard | 3/17/2020 | 0.3 | Prepare new schedule of claims ready to be sent back to the Commonwealth for additional reconciliation. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/17/2020 | 1.3 | Correspondence with claimants re: additional information required for reconciliation. |
| Collier, Laura | 3/17/2020 | 2.8 | Review and analyze tax refund claims |
| Collier, Laura | 3/17/2020 | 2.9 | Review and analyze tax refund claims |
| DiNatale, Trevor | 3/17/2020 | 0.8 | Update analysis on uncategorized claim detail for reconciliation process |
| Erlach, Nicole | 3/17/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/17/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/17/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/17/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/17/2020 | 0.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 3/17/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/17/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/17/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/17/2020 | 0.3 | Prepare follow up with vendor related to contract and PO numbers associated with asserted Claims per request from the Department of Health |
| Harmon, Kara | 3/17/2020 | 0.2 | Prepare follow up with P. Wirtz related to litigation documents for agency review |
| Harmon, Kara | 3/17/2020 | 0.4 | Review Claim analysis from T. DiNatale related to uncategorized Claims |
| Harmon, Kara | 3/17/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/17/2020 | 0.6 | Analyze response from Commonwealth agency related to unpaid invoices for invalid contract to prepare follow up with counsel on objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/17/2020 | 2.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/17/2020 | 1.7 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/17/2020 | 0.4 | Analyze undeliverable Claims and provided by Prime Clerk to prepare for further reconciliation |
| Harmon, Kara | 3/17/2020 | 0.7 | Analyze Claim comments from R. Carter to provide feedback on next steps for Claims reconciliation |
| Herriman, Jay | 3/17/2020 | 3.2 | Review pension claims in prep of adding to ACR process |
| Herriman, Jay | 3/17/2020 | 1.2 | Review accounts payable claim reconciliations in prep of objection / ADR process |
| Herriman, Jay | 3/17/2020 | 1.3 | Review litigation claims to begin segregating between State, Federal and Administrative cases |
| Hertzberg, Julie | 3/17/2020 | 2.7 | Review updated claims summary reports and certain litigation and unliquidated claims |
| Hertzberg, Julie | 3/17/2020 | 1.6 | Review sample litigation claims filed in State, Federal and Administrative cases |
| Koncar, John | 3/17/2020 | 1.1 | Analyze the updated outreach response report from Prime Clerk to identify all newly received claim responses and incorporate all new information into the outreach response tracker for review. |
| Koncar, John | 3/17/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/17/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/17/2020 | 1.2 | Review an updated outreach response report from Prime Clerk to analyze and record any updated information related to previously reviewed claim responses and attached documentation. |
| Koncar, John | 3/17/2020 | 0.9 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 3/17/2020 | 2.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/17/2020 | 2.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/17/2020 | 1.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/17/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/17/2020 | 2.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/17/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/17/2020 | 1.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/17/2020 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wirtz, Paul | 3/17/2020 | 2.6 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/17/2020 | 2.3 | Create file of federal claims to determine missing information |
| Wirtz, Paul | 3/17/2020 | 2.4 | Create file of federal claims to determine missing information |
| Wirtz, Paul | 3/17/2020 | 2.1 | Review litigation claims to determine federal, state and administrative claims |
| Zeiss, Mark | 3/17/2020 | 1.1 | Prepare report of adjourned claims on March Deficient Omnibus Exhibits detailing Proskauer next steps |
| Zeiss, Mark | 3/17/2020 | 2.6 | Update claims reconciliation for Deficient claims with responses for ADR, ACR, still Deficient, requests more time |
| Carter, Richard | 3/18/2020 | 2.2 | Update reconciliation information for claims based on feedback from vendors. |
| Carter, Richard | 3/18/2020 | 0.6 | Prepare updated complete tracker to be sent to Commonwealth based on latest reconciliation information. |
| Collier, Laura | 3/18/2020 | 2.7 | Review and analyze tax refund claims |
| Collier, Laura | 3/18/2020 | 2.9 | Review and analyze tax refund claims |
| Collier, Laura | 3/18/2020 | 2.9 | Review and analyze tax refund claims |
| DiNatale, Trevor | 3/18/2020 | 1.7 | Analyze litigation and tax claim information for ACR & ADR reconciliation process |
| DiNatale, Trevor | 3/18/2020 | 2.1 | Organize AP claim detail and identify claims for future reconciliation process |
| DiNatale, Trevor | 3/18/2020 | 2.4 | Update uncategorized claim detail and assign reviewer/owner for reconciliation process |
| Erlach, Nicole | 3/18/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Erlach, Nicole | 3/18/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/18/2020 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 3/18/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/18/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/18/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/18/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/18/2020 | 0.6 | Analyze Claim comments from R. Carter to provide feedback on next steps for Claims reconciliation |
| Harmon, Kara | 3/18/2020 | 0.9 | Analyze workbook of miscellaneous claims to categorize into ADR/ACR process, as applicable |
| Harmon, Kara | 3/18/2020 | 1.7 | Analyze litigation Claims from N. Erlach to categorize for deficient objection or further reconciliation |
| Harmon, Kara | 3/18/2020 | 0.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/18/2020 | 2.3 | Analyze claims flagged as litigation from N. Erlach to provide director for further reconciliation / objection |
| Harmon, Kara | 3/18/2020 | 0.8 | Prepare workbooks to send to the Department of Health related to request for additional information |
| Harmon, Kara | 3/18/2020 | 0.9 | Prepare modifications to Claim waterfall reporting for meeting with Proskauer |
| Harmon, Kara | 3/18/2020 | 1.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/18/2020 | 0.5 | Research and respond to multiple emails form Proskauer related to claims status |
| Herriman, Jay | 3/18/2020 | 2.3 | Review updated litigation analysis data provided by the Department of Justice |
| Herriman, Jay | 3/18/2020 | 0.8 | Review analysis of claims objection related to bond losses related to mutual funds |
| Herriman, Jay | 3/18/2020 | 2.3 | Prepare analysis of remaining unreconciled claims in prep of call with L. Stafford |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/18/2020 | 2.1 | Update claims reconciliation / allowance threshold analysis to include additional stratification levels |
| Hertzberg, Julie | 3/18/2020 | 1.8 | Review updates claims reconciliation / allowance threshold analysis to include additional stratification levels |
| Koncar, John | 3/18/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/18/2020 | 0.8 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 3/18/2020 | 2.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/18/2020 | 2.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/18/2020 | 1.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/18/2020 | 2.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/18/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/18/2020 | 2.6 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/18/2020 | 0.9 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/18/2020 | 2.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/18/2020 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/18/2020 | 1.9 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/18/2020 | 2.3 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/18/2020 | 2.2 | Analyze administrative claims and determine status |
| Wirtz, Paul | 3/18/2020 | 2.4 | Merge litigation file into master tracker by case number |
| Zeiss, Mark | 3/18/2020 | 0.7 | Revise claims report for Waterfall 2 categories per A&M comments |
| Zeiss, Mark | 3/18/2020 | 0.9 | Prepare report of additional claims with no prior responses that now have docket, mailing responses for evaluation for ADR, ACR, deficient next steps |
| Zeiss, Mark | 3/18/2020 | 1.4 | Review responses (mailing, docket) for next claims reconciliation steps including ADR, ACR, response |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/18/2020 | 1.3 | Review Prime Clerk weekly claims mailing responses for claims reconciliation, next steps including adjournment |
| Zeiss, Mark | 3/18/2020 | 0.6 | Prepare memo of responses for question from Proskauer re: bondholder Omnibus Exhibits involving claimants with mutual funds |
| Zeiss, Mark | 3/18/2020 | 2.1 | Revise bondholders report with mutual fund holdings for only the value of the mutual funds held per POC, mailing response |
| Zeiss, Mark | 3/18/2020 | 0.6 | Review Prime Clerk weekly claims register amount changes |
| Zeiss, Mark | 3/18/2020 | 1.1 | Review Prime Clerk weekly docket responses report for claims reconciliation, next steps including adjournment |
| Carter, Richard | 3/19/2020 | 2.2 | Review/prepare/send correspondences to claimants related to claim reconciliation workbooks. |
| Carter, Richard | 3/19/2020 | 0.3 | Review/prepare claim withdrawal form for claimant at request of internal team. |
| Collier, Laura | 3/19/2020 | 2.9 | Review and analyze tax refund claims |
| Collier, Laura | 3/19/2020 | 2.7 | Review and analyze tax refund claims |
| DiNatale, Trevor | 3/19/2020 | 1.7 | Update uncategorized claim detail and assign reviewer/owner for reconciliation process |
| Erlach, Nicole | 3/19/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/19/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/19/2020 | 0.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/19/2020 | 0.7 | Analyze claims flagged as non-title III to prepare for objection |
| Harmon, Kara | 3/19/2020 | 1.8 | Analyze workbook of unreconciled AP claims from T. DiNatale to prepare comments related to next steps for reconciliation |
| Harmon, Kara | 3/19/2020 | 0.6 | Prepare draft Claims analysis for Claims ready for the ADR process to highlight Claim modifications |
| Harmon, Kara | 3/19/2020 | 0.4 | Analyze weekly Claims triage for waterfall categories per email from B. Wadzita |
| Harmon, Kara | 3/19/2020 | 0.4 | Prepare folder structure by agency for new Claims reconciliation workbooks in preparation of meeting with T. DiNatale |
| Harmon, Kara | 3/19/2020 | 0.3 | Analyze Claims designated as personal loans backed by retirement accounts to response to inquire from B. Wadzita |
| Harmon, Kara | 3/19/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/19/2020 | 0.4 | Prepare additional tax refund Claims for inclusion in file for L. Collier review |
| Herriman, Jay | 3/19/2020 | 2.8 | Review analysis of tax credit, US federal government, miscellaneous treasury, GDB and Savings bond claims to determine next steps in reconciliation process |
| Herriman, Jay | 3/19/2020 | 2.9 | Review claims asserting multiple types of liability to determine if appropriate to place into ACR |
| Koncar, John | 3/19/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/19/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/19/2020 | 0.7 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 3/19/2020 | 0.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/19/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/19/2020 | 2.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/19/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 3/19/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/19/2020 | 2.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/19/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/19/2020 | 1.9 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/19/2020 | 1.8 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/19/2020 | 2.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/19/2020 | 2.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/19/2020 | 2.7 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/19/2020 | 2.4 | Analyze administrative claims and determine status |
| Wirtz, Paul | 3/19/2020 | 2.4 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/19/2020 | 2.2 | Review litigation claims to determine federal, state and administrative claims |
| Wirtz, Paul | 3/19/2020 | 2.3 | Review litigation claims to determine federal, state and administrative claims |
| Carter, Richard | 3/20/2020 | 0.8 | Review/prepare/send correspondence to 3 vendors to request additional information required for reconciliation. |
| Carter, Richard | 3/20/2020 | 0.6 | Review email correspondences from vendors to identify additioanl information still required; reach out as neccesary. |
| Carter, Richard | 3/20/2020 | 0.9 | Review/reconcile 2 trade claims in the claims management system. |
| Collier, Laura | 3/20/2020 | 2.6 | Review and analyze tax refund claims |
| Collier, Laura | 3/20/2020 | 2.4 | Review and analyze tax refund claims |
| Collier, Laura | 3/20/2020 | 2.9 | Review and analyze tax refund claims |
| DiNatale, Trevor | 3/20/2020 | 2.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 3/20/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 3/20/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/20/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/20/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/20/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/20/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 3/20/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/20/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/20/2020 | 0.2 | Prepare modifications to weekly workstream report per comments from J. Herriman |
| Harmon, Kara | 3/20/2020 | 0.4 | Prepare weekly workstream report for review by Commonwealth and Proskauer |
| Harmon, Kara | 3/20/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/20/2020 | 0.6 | Prepare updated tracker for outstanding Claims reconciliation workbooks based upon new information received |
| Herriman, Jay | 3/20/2020 | 1.6 | Review analysis of tax credit, US federal government, miscellaneous treasury, GDB and Savings bond claims to determine next steps in reconciliation process |
| Herriman, Jay | 3/20/2020 | 2.1 | Review pension claims which include a pension statement in prep of sending into ACR process |
| Herriman, Jay | 3/20/2020 | 1.9 | Review completed claim reconciliation worksheets and associated objections to prepare for sending to ADR process |
| Herriman, Jay | 3/20/2020 | 1.8 | Review responses filed on docket and letters received related to Omnibus objections |
| Koncar, John | 3/20/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 3/20/2020 | 0.6 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 3/20/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/20/2020 | 1.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/20/2020 | 1.2 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/20/2020 | 1.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/20/2020 | 1.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/20/2020 | 0.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/20/2020 | 1.1 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/20/2020 | 2.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/20/2020 | 1.6 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/20/2020 | 2.4 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/20/2020 | 2.2 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/20/2020 | 2.6 | Draft litigation template for files to be sent to agencies |
| Wirtz, Paul | 3/20/2020 | 2.3 | Draft litigation template for files to be sent to agencies |
| Zeiss, Mark | 3/20/2020 | 1.2 | Review claims for bondholder reconciliation information, mark up for objection, later reconciliation steps |
| Collier, Laura | 3/21/2020 | 1.5 | Review and analyze tax refund claims |
| DiNatale, Trevor | 3/21/2020 | 1.3 | Finalize uncategorized claim detail and assign reviewer/owner for reconciliation process |
| Harmon, Kara | 3/21/2020 | 1.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/21/2020 | 0.4 | Review / Update claims waterfall and workstream update prior to sending to counsel and AAFAF |
| McNulty, Emmett | 3/21/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/22/2020 | 0.3 | Prepare follow up with H. Cruz related to Department of Health claims reconciliation workbooks |
| Harmon, Kara | 3/22/2020 | 0.4 | Review inquire from L. Stafford related to Department of Health claims reconciliation to prepare follow up with agency |
| Harmon, Kara | 3/22/2020 | 1.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| McNulty, Emmett | 3/22/2020 | 3.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Carter, Richard | 3/23/2020 | 2.1 | Prepare/send follow up correspondence to vendors requesting clarification on open amounts from invoices attached to proof of claims. |
| Carter, Richard | 3/23/2020 | 2.3 | Review documentation from Commonwealth/invoice support from proof of claim to determine what information is required to reconcile claims. |
| Carter, Richard | 3/23/2020 | 0.6 | Review correspondences from vendor/Commonwealth to determine if additional information is required for reconciliation. |
| Carter, Richard | 3/23/2020 | 1.8 | Review/prepare correspondences to vendors for 4 trade claims in order to request additional information. |
| Collier, Laura | 3/23/2020 | 2.4 | Review and analyze tax refund claims - QC process |
| DiNatale, Trevor | 3/23/2020 | 0.9 | Organize AP claim detail for next steps in reconciliation process |
| Erlach, Nicole | 3/23/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/23/2020 | 0.8 | Prepare workbook of AP Claims for further review by R. Carter |
| Harmon, Kara | 3/23/2020 | 0.7 | Prepare Claims for supplemental outreach per Claims triage from week ending 3/21 |
| Harmon, Kara | 3/23/2020 | 1.4 | Analyze Claims from T. DiNatale to provide comments for updates to weekly waterfall reporting |
| Harmon, Kara | 3/23/2020 | 0.4 | Prepare updated list of Non-Title III claims for review by OMM |
| Harmon, Kara | 3/23/2020 | 0.3 | Prepare follow up with J. Herriman related to Non-Title III Claims objections |
| Harmon, Kara | 3/23/2020 | 0.4 | Review agency response to Claims reconciliation to prepare follow up with creditor related to substantively duplicate Claims |
| Harmon, Kara | 3/23/2020 | 0.7 | Review Claim analysis from R. Carter to prepare recommendation for next steps for reconciliation |
| Harmon, Kara | 3/23/2020 | 3.2 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/23/2020 | 0.9 | Review open issues / questions related to accounts payable claims asserting liabilities against non-Title III entities |
| Herriman, Jay | 3/23/2020 | 2.3 | Review analysis of tax refund claims, validate objections and determine next steps for those not satisfied |
| Herriman, Jay | 3/23/2020 | 2.2 | Review of pension claims including pension statements in prep of moving claims to ACR process |
| Koncar, John | 3/23/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/23/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/23/2020 | 2.1 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/23/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/23/2020 | 1.6 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 3/23/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/23/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/23/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/23/2020 | 1.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/23/2020 | 2.4 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/23/2020 | 1.8 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/23/2020 | 2.2 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/23/2020 | 2.4 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/23/2020 | 2.3 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/23/2020 | 2.6 | Merge litigation file into master tracker by case number |
| Zeiss, Mark | 3/23/2020 | 0.7 | Review responses for claims on Deficient Omnibus Exhibits for further reconciliation for ADR, ACR, disallow, other processing |
| Carter, Richard | 3/24/2020 | 0.9 | Update status tracker with additional claim reconciliation emails |

**Exhibit E**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 3/24/2020 | 0.4 | Update claims management system based on additional reconciliation information received from Commonwealth. |
| Carter, Richard | 3/24/2020 | 2.4 | Prepare/send emails to vendors with whom there are open requests for additional reconciliation information. |
| Carter, Richard | 3/24/2020 | 1.9 | Review/prepare correspondence to vendor/Commonwealth regarding information required for claim reconciliation. |
| Carter, Richard | 3/24/2020 | 0.2 | Prepare updated completed CRW tracker based on updates made to claims. |
| Carter, Richard | 3/24/2020 | 0.3 | Prepare/send claim withdrawal form to vendor based on claim inquiry. |
| Carter, Richard | 3/24/2020 | 2.2 | Prepare/send follow up emails to vendors with whom there are open requests for additional reconciliation information. |
| Collier, Laura | 3/24/2020 | 2.9 | Review the fully satisfied claims for any wrong assumptions based on provided claim information |
| Collier, Laura | 3/24/2020 | 1.4 | Review the fully satisfied claims for any wrong assumptions based on provided claim information |
| Collier, Laura | 3/24/2020 | 2.8 | Review the fully satisfied claims for any wrong assumptions based on provided claim information |
| DiNatale, Trevor | 3/24/2020 | 1.8 | Update claim reconciliation detail for uncategorized claims |
| DiNatale, Trevor | 3/24/2020 | 1.2 | Review accounts payable claim detail for future claim reconciliation |
| DiNatale, Trevor | 3/24/2020 | 0.9 | Review tax claims and update reconciliation detail for ACR process |
| DiNatale, Trevor | 3/24/2020 | 1.2 | Review claim detail asserted against non Title III entities and update claim reconciliation |
| DiNatale, Trevor | 3/24/2020 | 0.7 | Correspond with claimants regarding supplemental distribution and claim objections |
| Erlach, Nicole | 3/24/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/24/2020 | 1.6 | Review draft analysis of HR Claims with documentation for ACR process and reporting |
| Harmon, Kara | 3/24/2020 | 1.6 | Prepare follow up with vendors related to unresolved accounts payables Claims and questions from the Commonwealth Title III agencies |
| Harmon, Kara | 3/24/2020 | 0.3 | Analyze response from creditor attorney related to substantive duplicate Claim to prepare follow up on Claim withdrawal |
| Harmon, Kara | 3/24/2020 | 1.7 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/24/2020 | 0.4 | Review comments from L. Stafford related to litigation document to be sent to asserted agencies for additional information / reconciliation |
| Harmon, Kara | 3/24/2020 | 2.1 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/24/2020 | 0.3 | Prepare follow up with R. Carter related to unresolved AP questions out to vendors |
| Harmon, Kara | 3/24/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/24/2020 | 2.3 | Review claim objection responses provided by Proskauer which were mailed to Proskauer or the UCC |
| Herriman, Jay | 3/24/2020 | 2.1 | Review supplemental outreach reports received from Prime Clerk, compare against upcoming objection listing |
| Herriman, Jay | 3/24/2020 | 0.4 | Review updated non-title III agencies list and prepare email to D. Perez for validation |
| Koncar, John | 3/24/2020 | 2.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/24/2020 | 2.7 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/24/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/24/2020 | 1.4 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 3/24/2020 | 1.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/24/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/24/2020 | 3.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/24/2020 | 1.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/24/2020 | 1.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/24/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/24/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 3/24/2020 | 2.4 | Review DOJ data to confirm maximum monetary exposure by case number |
| Wirtz, Paul | 3/24/2020 | 2.3 | Review DOJ data to confirm maximum monetary exposure by case number |
| Wirtz, Paul | 3/24/2020 | 2.7 | Review DOJ data to confirm maximum monetary exposure by case number |
| Wirtz, Paul | 3/24/2020 | 2.1 | Review DOJ data to confirm maximum monetary exposure by case number |
| Zeiss, Mark | 3/24/2020 | 0.6 | Prepare memos requesting when mailrooms can provide mailings dated 3/27 for final responses for December, January Omnibus Exhibits |
| Zeiss, Mark | 3/24/2020 | 0.6 | Review mailing response processing with Prime Clerk given special circumstances in New York for timing, impact on responses for December, January deficient Omnibus Exhibits |
| Carter, Richard | 3/25/2020 | 1.9 | Prepare additional email correspondences to vendors based on information needed for reconciliation. |
| Carter, Richard | 3/25/2020 | 1.2 | Review email correspondences from vendors to assist in reconciling open claims. |
| Carter, Richard | 3/25/2020 | 2.3 | Prepare/send follow up emails to vendors regarding additional information needed for claims reconciliation. |
| Collier, Laura | 3/25/2020 | 1.4 | Review the fully satisfied claims for any wrong assumptions based on provided claim information |
| DiNatale, Trevor | 3/25/2020 | 1.7 | Review potential insufficient documentation claims for future omnibus claims objection |
| DiNatale, Trevor | 3/25/2020 | 1.2 | Review claim detail asserted against non Title III entities and update claim reconciliation |
| DiNatale, Trevor | 3/25/2020 | 1.2 | Review claim detail asserted against non Title III entities and update claim reconciliation |
| Harmon, Kara | 3/25/2020 | 0.4 | Analyze creditor response to Claim objection to prepare comments for Proskauer |
| Harmon, Kara | 3/25/2020 | 0.6 | Analyze Claims flagged for incorrect Debtor objections to confirm proper categorization and placement on objection |
| Harmon, Kara | 3/25/2020 | 0.4 | Analyze Claims reconciliation workbooks from N. Erlach related to the Department of Treasury accounts payable Claims |
| Harmon, Kara | 3/25/2020 | 0.6 | Analyze claims flagged as litigation from N. Erlach to provide direction for further reconciliation / objection |
| Harmon, Kara | 3/25/2020 | 0.9 | Prepare modifications to Claim waterfall reporting for meeting with Proskauer |
| Harmon, Kara | 3/25/2020 | 1.4 | Continue analysis of HR Claims with documentation for ACR process and reporting |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/25/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/25/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/25/2020 | 1.7 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 3/25/2020 | 1.9 | Review updated analysis of miscellaneous claim types to determine next steps in reconciliation process |
| Herriman, Jay | 3/25/2020 | 1.1 | Review responses received to Omnibus objections |
| Herriman, Jay | 3/25/2020 | 0.8 | Review claim objection inquiries received by PrimeClerk |
| Herriman, Jay | 3/25/2020 | 1.8 | Review claims in prep if placing into the Administrative Claims Reconciliation process |
| Koncar, John | 3/25/2020 | 1.1 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 3/25/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/25/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/25/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/25/2020 | 0.7 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 3/25/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/25/2020 | 2.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| McNulty, Emmett | 3/25/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/25/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/25/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/25/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/25/2020 | 1.8 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/25/2020 | 1.9 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/25/2020 | 2.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/25/2020 | 0.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/25/2020 | 2.6 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/25/2020 | 2.3 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/25/2020 | 2.4 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/25/2020 | 2.1 | Review DOJ data to confirm maximum monetary exposure by case number |
| Carter, Richard | 3/26/2020 | 1.3 | Update claim reconciliation workbook tracker with additional claims to be reviewed/processed |
| Carter, Richard | 3/26/2020 | 2.4 | Review additional trade-related claim reconciliation workbooks to identify additional information required from vendor/Commonwealth. |
| Carter, Richard | 3/26/2020 | 1.1 | Prepare correspondence to internal team based on information received from the Commonwealth. |
| Carter, Richard | 3/26/2020 | 2.1 | Review/prepare reconciliation of invoices listed on claims based on dates that are covered under the contract provided. |
| Collier, Laura | 3/26/2020 | 2.9 | Review the fully satisfied claims for any wrong assumptions based on provided claim information |
| Collier, Laura | 3/26/2020 | 1.4 | Review the fully satisfied claims for any wrong assumptions based on provided claim information |
| Collier, Laura | 3/26/2020 | 2.7 | Begin the process to upload claims (fully satisfied) to BART |
| Erlach, Nicole | 3/26/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 3/26/2020 | 0.3 | Review Claim from L. Collier to confirm tax refund payments for Satisfied Claim objection |
| Harmon, Kara | 3/26/2020 | 2.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/26/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/26/2020 | 0.9 | Prepare workbook / analysis for B. Wadzita related waterfall flag updates for weekly Claims reporting |
| Harmon, Kara | 3/26/2020 | 0.6 | Analyze new docket responses as provided by B. Wadzita to provide comments on missing docket entries |
| Harmon, Kara | 3/26/2020 | 0.7 | Analyze claims waterfall report to prepare updates for weekly report / discussion with Proskauer |
| Harmon, Kara | 3/26/2020 | 0.3 | Analyze objection response per inquire from Proskauer |
| Harmon, Kara | 3/26/2020 | 0.8 | Prepare follow up on HR Claims review with B. Wadzita and E. McNulty including document of Claims for review |
| Harmon, Kara | 3/26/2020 | 1.2 | Prepare workbook of litigation Claims for analysis by N. Erlach related to supplemental mailing responses |
| Herriman, Jay | 3/26/2020 | 1.9 | Review final analysis of satisfied income tax refund claims and associated objection |
| Herriman, Jay | 3/26/2020 | 2.1 | Review tax refund claims in prep of sending into the ACR process |
| Herriman, Jay | 3/26/2020 | 0.6 | Review claim objection inquiries received by PrimeClerk |
| Herriman, Jay | 3/26/2020 | 2.7 | Review deficient claims to be included on objections to be heard at the June Omnibus hearing |
| Koncar, John | 3/26/2020 | 1.1 | Analyze newly received mailing responses to match claim response information to the appropriate filed claims. |
| Koncar, John | 3/26/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 3/26/2020 | 2.8 | Analyze newly received mailing responses to match claim response information to the appropriate filed claims. |
| Koncar, John | 3/26/2020 | 2.1 | Analyze newly received mailing responses to match claim response information to the appropriate filed claims. |
| Koncar, John | 3/26/2020 | 1.8 | Analyze newly received mailing responses to match claim response information to the appropriate filed claims. |
| McNulty, Emmett | 3/26/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/26/2020 | 1.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/26/2020 | 1.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/26/2020 | 2.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/26/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/26/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 3/26/2020 | 2.6 | Review DOJ data to confirm maximum monetary exposure by case number |
| Wirtz, Paul | 3/26/2020 | 2.2 | Review DOJ data to confirm closed litigation cases |
| Wirtz, Paul | 3/26/2020 | 2.3 | Review DOJ data to confirm closed litigation cases |
| Wirtz, Paul | 3/26/2020 | 2.4 | Review DOJ data to confirm closed litigation cases |
| Zeiss, Mark | 3/26/2020 | 1.4 | Review Prime Clerk docket responses report for review of claimant responses for December, January, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 3/26/2020 | 1.7 | Update claims on December, January, April Deficient Omnibus Exhibits for next reconciliation steps based on review of responses e.g. ACR, ADR, disallow |
| Zeiss, Mark | 3/26/2020 | 1.3 | Review Proskauer, UCC mailing scan batches for review of claimant responses for December, January, April Deficient Omnibus Exhibits |
| Zeiss, Mark | 3/26/2020 | 1.6 | Review Prime Clerk mailing scan batches for review of claimant responses for December, January, April Deficient Omnibus Exhibits |
| Carter, Richard | 3/27/2020 | 2.1 | Review/prepare correspondence with vendors based on emails from Commonwealth. |
| Carter, Richard | 3/27/2020 | 1.9 | Update claim reconciliation tracker based on additional reviews performed. |
| Collier, Laura | 3/27/2020 | 2.9 | Create additional work products from the unsatisfied claims (tax credits and refunds) |
| Collier, Laura | 3/27/2020 | 1.9 | Create additional work products from the unsatisfied claims (tax credits and refunds) |
| Collier, Laura | 3/27/2020 | 2.8 | Create additional work products from the unsatisfied claims (tax credits and refunds) |
| DiNatale, Trevor | 3/27/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 3/27/2020 | 0.8 | Update waterfall claim reconciliation detail |
| Harmon, Kara | 3/27/2020 | 0.5 | Prepare weekly workstream report for review by Commonwealth and Proskauer |
| Harmon, Kara | 3/27/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/27/2020 | 0.3 | Analyze creditor response to Claim objection to prepare comments for Proskauer |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/27/2020 | 1.6 | Prepare final modifications to waterfall reporting for weekly meetings with Proskauer |
| Harmon, Kara | 3/27/2020 | 1.8 | Prepare satisfied Claim objections for tax refund Claims |
| Harmon, Kara | 3/27/2020 | 0.4 | Analyze Claim comments from R. Carter to provide feedback on next steps for Claims reconciliation |
| Koncar, John | 3/27/2020 | 1.7 | Update the claims database to link received claim responses to the appropriate filed claims. |
| Koncar, John | 3/27/2020 | 1.2 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/27/2020 | 1.4 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/27/2020 | 0.9 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| Koncar, John | 3/27/2020 | 1.7 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/27/2020 | 1.2 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Wadzita, Brent | 3/27/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/27/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/27/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/27/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 3/27/2020 | 2.8 | Review DOJ data to confirm closed litigation cases |
| Wirtz, Paul | 3/27/2020 | 2.2 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/27/2020 | 2.1 | Merge litigation file into master tracker by case number |
| Wirtz, Paul | 3/27/2020 | 2.6 | Merge litigation file into master tracker by case number |
| Zeiss, Mark | 3/27/2020 | 0.4 | Review, edit claims objections for satisfied claims on upcoming Omnibus Exhibit objection |

*Page 96 of 239*

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/27/2020 | 2.1 | Prepare report of claims with responses on Deficient Omnibus Exhibits December, January, April for review of responses and further reconciliation for ADR, ACR, disallow |
| Zeiss, Mark | 3/27/2020 | 0.7 | Prepare memo of claims with responses on April Omnibus Exhibits that are not Deficient objections for Proskauer for review |
| Carter, Richard | 3/28/2020 | 0.2 | Review documentation received by vendor to assist in reconciliation. |
| Koncar, John | 3/28/2020 | 1.1 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Zeiss, Mark | 3/29/2020 | 0.2 | Prepare response for Proskauer re: claimant responses |
| Carter, Richard | 3/30/2020 | 1.9 | Review/update claims reconciliation tracker based on latest responses received from claimants |
| Collier, Laura | 3/30/2020 | 1.9 | Review tax refund claims for tax credits and refunds that were marked as unsatisfied, or not located in files |
| Collier, Laura | 3/30/2020 | 2.9 | Review tax refund claims for tax credits and refunds that were marked as unsatisfied, or not located in files |
| Collier, Laura | 3/30/2020 | 2.9 | Review tax refund claims for tax credits and refunds that were marked as unsatisfied, or not located in files |
| DiNatale, Trevor | 3/30/2020 | 2.4 | Review employee related claim detail for ACR process |
| DiNatale, Trevor | 3/30/2020 | 2.3 | Review AP claim detail and supplemental mailing information for future claim objections |
| DiNatale, Trevor | 3/30/2020 | 2.7 | Analyze AP claims to determine reconciliation status for future claim objections |
| DiNatale, Trevor | 3/30/2020 | 0.5 | Correspond with claimants regarding supplemental mailing and claim objections |
| Harmon, Kara | 3/30/2020 | 2.2 | Prepare report of all Claims ready for objection at the request of Proskauer |
| Harmon, Kara | 3/30/2020 | 0.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/30/2020 | 2.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/30/2020 | 0.5 | Prepare cross debtor substantive duplicate Claims for objection re: June Omnibus hearing |
| Harmon, Kara | 3/30/2020 | 0.4 | Prepare non-title III Claims for objection re: June Omnibus hearing |
| Harmon, Kara | 3/30/2020 | 0.7 | Prepare substantive duplicate Claims for objection re: June Omnibus hearing |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/30/2020 | 1.7 | Prepare deficient Claims for objection re: June Omnibus hearing |
| Harmon, Kara | 3/30/2020 | 0.6 | Prepare exact duplicate Claims for objection re: June Omnibus hearing |
| Herriman, Jay | 3/30/2020 | 1.1 | Review responses from creditors related to Omnibus objections |
| Herriman, Jay | 3/30/2020 | 1.3 | Review ACR order and begin drafting of notice of ACR commencement and status report for first batch of ACR claims |
| Herriman, Jay | 3/30/2020 | 1.9 | Review pension claims to determine appropriate inclusion into the ACR process |
| Herriman, Jay | 3/30/2020 | 1.7 | Review completed claim reconciliation worksheets and associated objections |
| Koncar, John | 3/30/2020 | 1.2 | Update claim types, subtypes, and waterfall categories based on review of the filed claims, outreach claim responses, and supporting documentation. |
| Koncar, John | 3/30/2020 | 1.6 | Analyze claim outreach responses submitted in response to omnibus objections to categorize claims and record key claim information. |
| Koncar, John | 3/30/2020 | 2.7 | Prepare updates to the proactive outreach response review tracker and prepare the outreach response workstream for transition to an A&M team member. |
| Koncar, John | 3/30/2020 | 1.1 | Document litigation references cited within proactive outreach responses and compile newly identified litigation claims for additional reconciliation and review. |
| Koncar, John | 3/30/2020 | 2.1 | Analyze filed claims, claim outreach responses, and supporting documentation to determine necessary updates to claim types, subtypes, and waterfall category classifications. |
| McNulty, Emmett | 3/30/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 3/30/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 3/30/2020 | 2.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/30/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 3/30/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/30/2020 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/30/2020 | 1.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 3/30/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/30/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/30/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/30/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 3/30/2020 | 2.4 | Analyze asserted retirement claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 3/30/2020 | 2.6 | Review litigation cases for closed cases to put on objection |
| Wirtz, Paul | 3/30/2020 | 2.1 | Review litigation cases for closed cases to put on objection |
| Wirtz, Paul | 3/30/2020 | 1.9 | Review litigation cases for closed cases to put on objection |
| Wirtz, Paul | 3/30/2020 | 2.4 | Review litigation cases for closed cases to put on objection |
| Wirtz, Paul | 3/30/2020 | 2.3 | Review litigation cases for closed cases to put on objection |
| Zeiss, Mark | 3/30/2020 | 2.1 | Review Prime Clerk weekly register for differences in claims, differences in claim amounts for reconciliation |
| Zeiss, Mark | 3/30/2020 | 0.8 | Review objections on claims reporting per request, modifying claims objections |
| Zeiss, Mark | 3/30/2020 | 2.7 | Revise report of December, January Deficient claims responses for Proskauer for next steps, including amended claims |
| Zeiss, Mark | 3/30/2020 | 2.3 | Prepare report of December, January Deficient claims responses for Proskauer for next steps |
| Zeiss, Mark | 3/30/2020 | 0.9 | Review, post response review for December, January, April Deficient Omnis |
| Carter, Richard | 3/31/2020 | 2.8 | Prepare/send emails back to vendors/internal team/Commonwealth regarding additional information requests relating to claims. |
| Carter, Richard | 3/31/2020 | 2.2 | Review/update claims reconciliation tracker based on the latest reconciliation information received from claimants |
| Collier, Laura | 3/31/2020 | 2.1 | Review additional tax refund claims |
| Collier, Laura | 3/31/2020 | 2.8 | Review tax refund claims for tax credits and refunds that were marked as unsatisfied, or not located in files |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 3/31/2020 | 2.9 | Review tax refund claims for tax credits and refunds that were marked as unsatisfied, or not located in files |
| DiNatale, Trevor | 3/31/2020 | 2.2 | Review HR and AP supporting claim detail for deficient claim objections |
| DiNatale, Trevor | 3/31/2020 | 2.0 | Update HR and ACR claim waterfall status detail |
| DiNatale, Trevor | 3/31/2020 | 2.9 | Analyze HR claim detail for ACR process |
| Harmon, Kara | 3/31/2020 | 0.4 | Review withdrawn Claims from B. Wadzita to confirm accuracy in reporting |
| Harmon, Kara | 3/31/2020 | 3.2 | Prepare modifications to analysis of Claims ready for objection re: June Omnibus objections |
| Harmon, Kara | 3/31/2020 | 0.9 | Prepare workbooks of waterfall updates for Claims ready for objection to send to B. Wadzita for processing |
| Harmon, Kara | 3/31/2020 | 1.2 | Prepare additional workbook of waterfall updates for Claims ready for objection to send to B. Wadzita for processing |
| Harmon, Kara | 3/31/2020 | 2.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/31/2020 | 0.7 | Prepare analysis of outreach responses for Claims drafted on deficient objections |
| Harmon, Kara | 3/31/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 3/31/2020 | 0.4 | Analyze creditor inquire from L. Stafford to prepare response related to filed Claims |
| Herriman, Jay | 3/31/2020 | 1.1 | Review sample AP claims and associated analysis related to claims being placed into ADR |
| Herriman, Jay | 3/31/2020 | 2.1 | Review claims to be included on Omnibus objections to be heard in June |
| Koncar, John | 3/31/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 3/31/2020 | 2.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 3/31/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 3/31/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 3/31/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

### Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 3/31/2020 | 2.2 | Analyze responses to supplemental outreach mailings related to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/31/2020 | 1.3 | Analyze responses to supplemental outreach mailings related to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/31/2020 | 1.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/31/2020 | 2.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 3/31/2020 | 2.9 | Analyze responses to supplemental outreach mailings related to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 3/31/2020 | 2.1 | Analyze responses to supplemental outreach mailings related to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 3/31/2020 | 2.2 | Review litigation cases for closed cases to put on objection |
| Wirtz, Paul | 3/31/2020 | 1.8 | Review litigation cases for closed cases to put on objection |
| Wirtz, Paul | 3/31/2020 | 2.4 | Review litigation cases for closed cases to put on objection |
| Wirtz, Paul | 3/31/2020 | 2.3 | Review litigation cases for closed cases to put on objection |
| Wirtz, Paul | 3/31/2020 | 1.9 | Review litigation cases for closed cases to put on objection |
| Zeiss, Mark | 3/31/2020 | 0.2 | Prepare memo for Proskauer re: claimant response and disposition per request |
| Zeiss, Mark | 3/31/2020 | 0.7 | Review substantive duplicate objections for claims on potential upcoming Omnibus Exhibit |
| Zeiss, Mark | 3/31/2020 | 0.6 | Research claim moved from COFINA to ERS, PREPA, now showing as pending Omni, resolve |
| Zeiss, Mark | 3/31/2020 | 2.1 | Finalize Prime Clerk weekly register for differences in claims, differences in claim amounts for reconciliation |
| Carter, Richard | 4/1/2020 | 0.7 | Review claims drafted to substantive duplicate objection exhibit for accuracy |
| Carter, Richard | 4/1/2020 | 0.2 | Update claim objection detail based on feedback from internal team |
| Carter, Richard | 4/1/2020 | 0.6 | Review claims drafted to cross-debtor duplicate objection exhibit for accuracy |
| Carter, Richard | 4/1/2020 | 2.9 | Analyze AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Collier, Laura | 4/1/2020 | 2.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/1/2020 | 2.9 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/1/2020 | 0.6 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/1/2020 | 1.5 | Prepare modifications to HR waterfall detail to highlight Claims flagged for ACR process |
| DiNatale, Trevor | 4/1/2020 | 0.4 | Correspond with claimants regarding supplemental mailing and claim objections |
| Harmon, Kara | 4/1/2020 | 0.7 | Prepare updated master tracker of AP Claims sent to Commonwealth agencies to track progress on Claims reconciliation |
| Harmon, Kara | 4/1/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/1/2020 | 0.6 | Analyze AP workbook from T. DiNatale related to unresolved AP claims to prepare workbook for discussions with R. Carter |
| Harmon, Kara | 4/1/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/1/2020 | 0.6 | Analyze workbooks of tax credit and tax refund Claims that were not matched to payments from Department of Treasury |
| Harmon, Kara | 4/1/2020 | 0.3 | Analyze cross debtor duplicate claims to prepare follow up with R. Colon related to determination of where asserted liability resides |
| Harmon, Kara | 4/1/2020 | 0.3 | Prepare follow up correspondence with creditor related to amending Claim for cancelled invoices |
| Harmon, Kara | 4/1/2020 | 2.3 | Prepare final file of Claims for June omnibus hearing to send to Proskauer for review |
| Harmon, Kara | 4/1/2020 | 0.6 | Analyze amended claim detail to prepare for upcoming omnibus objection |
| Harmon, Kara | 4/1/2020 | 0.6 | Prepare report of AP Claims ready for transfer to ADR process |
| Harmon, Kara | 4/1/2020 | 0.4 | Analyze claims related to inquiry from H. Bauer to provide comments on objection status |
| Harmon, Kara | 4/1/2020 | 0.3 | Review cross-debtor duplicate Claims for upcoming omnibus objections |
| Herriman, Jay | 4/1/2020 | 2.8 | Review claims to be included on Omnibus objections to be heard in June |
| Herriman, Jay | 4/1/2020 | 1.4 | Review responses from creditors related to Omnibus objections and planned treatment of same |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/1/2020 | 1.6 | Review income tax refund claims which are not matched to payments to prepare to place into ACR |
| Koncar, John | 4/1/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/1/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/1/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/1/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 4/1/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/1/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/1/2020 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/1/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/1/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/1/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/1/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/1/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/1/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/1/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/1/2020 | 2.3 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |

*Page 103 of 239*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/1/2020 | 2.4 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/1/2020 | 2.1 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/1/2020 | 1.8 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/1/2020 | 1.9 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Zeiss, Mark | 4/1/2020 | 0.9 | Review O'Neill mailing scans for claimant responses to Deficient Omnibus Objections |
| Zeiss, Mark | 4/1/2020 | 2.6 | Review Proskauer mailing scans for claimant responses to Deficient Omnibus Objections |
| Zeiss, Mark | 4/1/2020 | 0.6 | Review Proskauer claimant responses to Deficient Omnibus Objections |
| Carter, Richard | 4/2/2020 | 1.7 | Analyze 3 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/2/2020 | 2.4 | Analyze 7 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/2/2020 | 1.9 | Analyze 4 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/2/2020 | 2.1 | Analyze 6 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/2/2020 | 2.4 | Analyze 7 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/2/2020 | 0.3 | Correspondence with claimant regarding additional information provided for claim reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/2/2020 | 0.6 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/2/2020 | 2.9 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/2/2020 | 2.8 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/2/2020 | 2.8 | Prepare modifications to HR waterfall detail to highlight Claims flagged for ACR process |
| DiNatale, Trevor | 4/2/2020 | 2.2 | Prepare modifications to Pension and Public Employee Claim waterfall detail to highlight Claims flagged for ACR process |
| Harmon, Kara | 4/2/2020 | 0.4 | Analyze AP Claims report from R. Carter to provide comments on recommendations for objection / reconciliation |
| Harmon, Kara | 4/2/2020 | 0.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/2/2020 | 0.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/2/2020 | 0.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/2/2020 | 3.2 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting |
| Harmon, Kara | 4/2/2020 | 0.4 | Prepare comments for T. DiNatale related to pension Claims flagged for ACR |
| Harmon, Kara | 4/2/2020 | 1.4 | Analyze pension claims flagged for ACR to confirm accuracy in reporting and sufficient information for Commonwealth review |
| Harmon, Kara | 4/2/2020 | 0.3 | Analyze newly filed Claims from B. Wadzita to provide recommendations on categorization for reconciliation |
| Harmon, Kara | 4/2/2020 | 0.8 | Begin preparation of draft document for court related to pension Claims ready for ACR |
| Harmon, Kara | 4/2/2020 | 0.3 | Prepare follow up with Prime Clerk related to proposed claim objection for June hearing |
| Harmon, Kara | 4/2/2020 | 0.4 | Prepare draft document for court related to status report for Claims in the ACR process |
| Harmon, Kara | 4/2/2020 | 1.4 | Analyze report of deficient Claim responses reviewed by B. Wadzita to prepare for further reconciliation |
| Herriman, Jay | 4/2/2020 | 1.9 | Review claims to be included on Omnibus objections to be heard in June |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/2/2020 | 0.9 | Review pension claims to validate ACR inclusion requirements are included with claim |
| Hertzberg, Julie | 4/2/2020 | 1.3 | Review claims thresholds re: ADR process and potential convenience class |
| Koncar, John | 4/2/2020 | 2.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/2/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/2/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 4/2/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/2/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/2/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/2/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/2/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/2/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/2/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/2/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/2/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/2/2020 | 2.1 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/2/2020 | 2.3 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2020 through May 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/2/2020 | 2.4 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/2/2020 | 1.9 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/2/2020 | 2.2 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Zeiss, Mark | 4/2/2020 | 2.6 | Revise June Omnibus Exhibits including Incorrect debtor, various no liability |
| Zeiss, Mark | 4/2/2020 | 0.6 | Prepare memo for Proskauer re: claimant mailing responses per request |
| Zeiss, Mark | 4/2/2020 | 2.9 | Draft June Omnibus Exhibits including Incorrect debtor, various no liability |
| Zeiss, Mark | 4/2/2020 | 0.6 | Review bondholder claim per CUSIPs, amounts listed for objections, incorrect debtor for objections processing |
| Zeiss, Mark | 4/2/2020 | 0.9 | Prepare memo for Proskauer outlining June Objections, confirming Omnibus numbering and objections |
| Zeiss, Mark | 4/2/2020 | 1.1 | Update claims for June Omnibus Exhibits including updated reporting and reconciliation |
| Carter, Richard | 4/3/2020 | 2.7 | Analyze 6 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/3/2020 | 2.9 | Analyze 8 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Collier, Laura | 4/3/2020 | 2.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/3/2020 | 2.9 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/3/2020 | 1.9 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/3/2020 | 2.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/3/2020 | 0.6 | Correspond with claimants regarding omnibus objections and supplemental supporting documentation |
| Harmon, Kara | 4/3/2020 | 2.8 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting / prepare draft list for court |
| Harmon, Kara | 4/3/2020 | 2.2 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting / prepare draft list for court |
| Harmon, Kara | 4/3/2020 | 0.6 | Prepare weekly workstream report for Proskauer and Commonwealth |
| Harmon, Kara | 4/3/2020 | 2.3 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting / prepare draft list for court |
| Harmon, Kara | 4/3/2020 | 1.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/3/2020 | 1.1 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting / prepare draft list for court |
| Herriman, Jay | 4/3/2020 | 1.3 | Review draft claims data related to June Omnibus hearing |
| Herriman, Jay | 4/3/2020 | 2.1 | Review analysis of litigation claims filed > $1mm related to claims estimation |
| Hertzberg, Julie | 4/3/2020 | 1.1 | Review analysis of litigation claims filed > $1mm related to anticipated claims estimation procedures |
| Koncar, John | 4/3/2020 | 0.6 | Examine HR claim outreach responses and attached supporting documents to record additional employment and claim information. |
| Koncar, John | 4/3/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 4/3/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 4/3/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/3/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/3/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/3/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/3/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/3/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/3/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/3/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/3/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/3/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/3/2020 | 2.2 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/3/2020 | 2.1 | Review high dollar litigation Claims to continue preparation of maximum monetary exposure for Claims analysis based upon case detail information received from the DOJ |
| Wirtz, Paul | 4/3/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/3/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/3/2020 | 1.8 | Review Prime Clerk mailing scans for claimant responses to Deficient Omnibus Objections |
| Zeiss, Mark | 4/3/2020 | 2.1 | Revise June Omnibus Exhibits including satisfied claims per comments |
| Zeiss, Mark | 4/3/2020 | 1.2 | Draft claims report in order to support claims reconciliation related to ADR and ACR court-approved processes |
| Zeiss, Mark | 4/3/2020 | 0.9 | Update claims reconciliation for December, January Omnibus Objections per deadline for responses, updated responses |
| Zeiss, Mark | 4/3/2020 | 1.1 | Review Prime Clerk docket responses for claimant responses to Deficient Omnibus Objections |
| Zeiss, Mark | 4/3/2020 | 2.3 | Prepare report of December, January Deficient Omnibus objection claims with additional mailing, docket responses for review |
| Carter, Richard | 4/4/2020 | 3.1 | Analyze AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |

**Exhibit E**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/4/2020 | 2.9 | Analyze 6 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Collier, Laura | 4/4/2020 | 2.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/4/2020 | 0.6 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Collier, Laura | 4/4/2020 | 2.9 | Review HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/4/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 4/4/2020 | 0.6 | Analyze Claims reconciliation provided by R. Carter to prepare Claims for objection / request further information from trade vendors |
| Harmon, Kara | 4/4/2020 | 1.3 | Continue analysis of pension Claims flagged for ACR to confirm accuracy in reporting / prepare draft list for court |
| McNulty, Emmett | 4/4/2020 | 3.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/4/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/4/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/4/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/4/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/4/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/4/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/4/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Collier, Laura | 4/5/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/5/2020 | 2.7 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/5/2020 | 2.9 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| DiNatale, Trevor | 4/5/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 4/5/2020 | 0.3 | Analyze Claims workbook from T. DiNatale related to Pension Claims review |
| Herriman, Jay | 4/5/2020 | 0.5 | Review weekly workstream update and send to AAFAF and counsel |
| Herriman, Jay | 4/5/2020 | 0.5 | Review claim waterfall updates, follow up with A&M team related to changes in classifications |
| Hertzberg, Julie | 4/5/2020 | 0.2 | Update weekly workstream update |
| McNulty, Emmett | 4/5/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/5/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/5/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/5/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Carter, Richard | 4/6/2020 | 1.9 | Document previously reviewed AP deficient claims to flag those that were filed no scheduled claims |
| Carter, Richard | 4/6/2020 | 0.9 | Analyze 3 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/6/2020 | 0.4 | Correspondence with companies re: invoice information requested from claimants in order to reconcile claims |
| Carter, Richard | 4/6/2020 | 3.2 | Analyze 8 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/6/2020 | 2.9 | Analyze 7 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Collier, Laura | 4/6/2020 | 1.4 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/6/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/6/2020 | 1.2 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/6/2020 | 2.1 | Create and QC new master file incorporating reviewed HR outreach responses for DOJ review |
| DiNatale, Trevor | 4/6/2020 | 2.8 | Review asserted HR claims to determine proper categorization for entry into ACR process |
| DiNatale, Trevor | 4/6/2020 | 2.1 | Review asserted HR claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 4/6/2020 | 0.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/6/2020 | 2.9 | Analyze trade Claims comments prepared by R. Carter to prepare Claims for objection / reclassify for further reconciliation |
| Harmon, Kara | 4/6/2020 | 0.4 | Prepare Claim stratification report for Claims subject to ADR process |
| Harmon, Kara | 4/6/2020 | 2.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/6/2020 | 0.4 | Prepare follow up with AP vendors related to missing information for Claims reconciliation |
| Harmon, Kara | 4/6/2020 | 1.3 | Analyze trade Claims comments prepared by R. Carter to prepare Claims for objection / reclassify for further reconciliation |
| Herriman, Jay | 4/6/2020 | 2.3 | Review litigation claims in amount GT $1m in prep of filing estimation motion |
| Herriman, Jay | 4/6/2020 | 1.6 | Review Pension / Benefit claims in prep of sending to ACR process |
| McNulty, Emmett | 4/6/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/6/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/6/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/6/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 1.8 | Analyze AP data to prepare claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/6/2020 | 0.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/6/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wirtz, Paul | 4/6/2020 | 2.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/6/2020 | 2.3 | Prepare claim stratification report for AP and Litigation Claims to highlight Claims identified for the convenience class based upon varying recovery percentages |
| Wirtz, Paul | 4/6/2020 | 2.4 | Prepare claim stratification report for AP and Litigation Claims to highlight Claims identified for the convenience class based upon varying recovery percentages |
| Wirtz, Paul | 4/6/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/6/2020 | 0.6 | Prepare memo for Prime Clerk re: Ordered March Omnibus Exhibits |
| Zeiss, Mark | 4/6/2020 | 1.2 | Prepare memo for Proskauer re: responses to April Omnibus Exhibit Objections for Deficient Objections |

*Page 113 of 239*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/6/2020 | 2.1 | Process outreach responses for March, January, December Deficient Omnibus Exhibits per Proskauer list |
| Zeiss, Mark | 4/6/2020 | 0.6 | Prepare memo re: Proskauer review of June Omnibus Exhibit for No Liability Non-Title III claims objections |
| Zeiss, Mark | 4/6/2020 | 0.7 | Prepare memo for Proskauer re: responses to April Omnibus Exhibit Objections excluding Deficient Objections |
| Carter, Richard | 4/7/2020 | 1.1 | Analyze 2 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/7/2020 | 2.3 | Analyze 7 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/7/2020 | 1.7 | Analyze 5 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/7/2020 | 2.2 | Analyze 7 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/7/2020 | 1.1 | Review 10 claims related to claimant against different agency parties to determine which should be surviving claims |
| Carter, Richard | 4/7/2020 | 1.4 | Analyze 4 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Collier, Laura | 4/7/2020 | 2.9 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/7/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/7/2020 | 0.9 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| DiNatale, Trevor | 4/7/2020 | 2.2 | Review asserted HR claims to determine proper categorization for entry into ACR process |
| DiNatale, Trevor | 4/7/2020 | 1.7 | Review asserted HR claims to determine proper categorization for entry into ACR process |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/7/2020 | 0.7 | Continue analysis of unresolved AP Claims to mark for objection / follow up with creditors for additional information, as appropriate |
| Harmon, Kara | 4/7/2020 | 0.8 | Prepare updated workbook of Claims for inclusion in the June omnibus hearing |
| Harmon, Kara | 4/7/2020 | 1.6 | Analyze updated supplemental outreach documents from Prime Clerk to capture new Claim responses for review |
| Harmon, Kara | 4/7/2020 | 0.3 | Prepare bondholder Claims report for review by M. Zeiss |
| Harmon, Kara | 4/7/2020 | 1.2 | Finalize workbook of Pension Claims for transfer into ACR process / send to J. Herriman for review |
| Harmon, Kara | 4/7/2020 | 0.4 | Analyze Claim objection reasons for Non-Title III Claims per comments from L. Stafford / prepare response |
| Harmon, Kara | 4/7/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/7/2020 | 0.3 | Analyze tax refund Claims per comments from L. Stafford to prepare response to same |
| Harmon, Kara | 4/7/2020 | 2.9 | Continue analysis of unresolved AP Claims to mark for objection / follow up with creditors for additional information, as appropriate |
| Harmon, Kara | 4/7/2020 | 0.4 | Analyze Claim stratification report prepared by P. Wirtz to prepare comments for modifications |
| Herriman, Jay | 4/7/2020 | 1.8 | Review updated Omnibus exhibits related to objections heard in December and January in prep of entering orders for expungement |
| Herriman, Jay | 4/7/2020 | 0.9 | Review claim objection responses received by Prime Clerk |
| Herriman, Jay | 4/7/2020 | 0.2 | Provide comments to P. Wirtz re: claims estimate stratification analysis |
| Herriman, Jay | 4/7/2020 | 1.3 | Review claims estimate stratification data analysis |
| Hertzberg, Julie | 4/7/2020 | 0.8 | Analyze claims estimate stratification scenarios |
| McNulty, Emmett | 4/7/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/7/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/7/2020 | 1.4 | Review AP claims detail to prepare reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/7/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/7/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/7/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/7/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/7/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/7/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/7/2020 | 2.1 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/7/2020 | 2.3 | Prepare claim stratification report for AP and Litigation Claims to highlight Claims identified for the convenience class based upon varying recovery percentages |
| Wirtz, Paul | 4/7/2020 | 2.4 | Prepare claim stratification report for AP and Litigation Claims to highlight Claims identified for the convenience class based upon varying recovery percentages |
| Wirtz, Paul | 4/7/2020 | 1.9 | Prepare claim stratification report for AP and Litigation Claims to highlight Claims identified for the convenience class based upon varying recovery percentages |
| Wirtz, Paul | 4/7/2020 | 2.2 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/7/2020 | 0.8 | Resolve claims amount changes in weekly Prime Clerk register for sources, expected changes |
| Zeiss, Mark | 4/7/2020 | 0.6 | Prepare memo in response to Proskauer questions re: June Omnibus Exhibit claims |
| Zeiss, Mark | 4/7/2020 | 0.4 | Prepare memo for Proskauer summarizing final status for December, January Deficient claims on Omnibus Exhibit per 3/27 deadline passed |
| Zeiss, Mark | 4/7/2020 | 2.2 | Prepare draft final report of December, January Deficient claims on Omnibus Exhibit per 3/27 deadline passed |
| Zeiss, Mark | 4/7/2020 | 1.1 | Review Proskauer outreach report for December, January Deficient claims on Omnibus Exhibits for disposition |
| Zeiss, Mark | 4/7/2020 | 1.2 | Review mailings scans from Prime Clerk for deficient claims for proper reconciliation |
| Zeiss, Mark | 4/7/2020 | 2.1 | Review mailings scans from the UCC for deficient claims for proper reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/8/2020 | 1.1 | Prepare summary of claims filed by claimant to determine steps required for reconciliation |
| Carter, Richard | 4/8/2020 | 1.9 | Review PDF versions of Omni 188-191 exhibits for accuracy |
| Carter, Richard | 4/8/2020 | 2.3 | Review claims drafted on satisfied claims objection exhibit for accuracy |
| Carter, Richard | 4/8/2020 | 0.3 | Review claims drafted on no liability - non-debtor objection exhibit for accuracy |
| Carter, Richard | 4/8/2020 | 0.4 | Review claims drafted on wrong debtor objection exhibit for accuracy |
| Carter, Richard | 4/8/2020 | 0.2 | Draft/send email correspondence to claimant requesting invoice support for claim |
| Carter, Richard | 4/8/2020 | 1.2 | Analyze 5 AP Claims to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/8/2020 | 0.3 | Prepare updated master schedule for AP Claims review to incorporate comments from K. Harmon related to data received from Commonwealth agencies |
| Carter, Richard | 4/8/2020 | 0.6 | Update objection reasons on claims in the claims management system based on review of exhibits |
| Carter, Richard | 4/8/2020 | 2.2 | Review PDF version of Deficient claims omnibus 192 exhibit for valid mailing addresses |
| Carter, Richard | 4/8/2020 | 0.2 | Analyze 1 AP Claim to determine if documentation provided as support to the Claim is sufficient based upon guidelines from Commonwealth agencies in order to prepare follow up with Creditor or prepare reconciliation workbook for Commonwealth review |
| Carter, Richard | 4/8/2020 | 1.1 | Review PDF versions of Omni 193-194 exhibits for accuracy |
| Collier, Laura | 4/8/2020 | 1.3 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/8/2020 | 2.9 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/8/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/8/2020 | 2.5 | Review asserted HR claims to determine proper categorization for entry into ACR process |
| DiNatale, Trevor | 4/8/2020 | 2.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Harmon, Kara | 4/8/2020 | 0.9 | Continue analysis HR Claims from T. DiNatale to determine proper categorization for ACR process |

*Page 117 of 239*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/8/2020 | 1.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/8/2020 | 1.3 | Continue analysis of unresolved AP Claims to mark for objection / follow up with creditors for additional information, as appropriate |
| Harmon, Kara | 4/8/2020 | 0.6 | Analyze draft omnibus objection exhibits to prepare comments for Claim removal and objection reason modifications |
| Harmon, Kara | 4/8/2020 | 2.3 | Continue analysis of unresolved AP Claims to mark for objection / follow up with creditors for additional information, as appropriate |
| Harmon, Kara | 4/8/2020 | 0.6 | Analyze comments from R. Carter related to Claims drafted on June Omnibus Objections |
| Harmon, Kara | 4/8/2020 | 0.8 | Analyze HR Claims from T. DiNatale to determine proper categorization for ACR process |
| Herriman, Jay | 4/8/2020 | 2.9 | Review public employee related claims in prep of placing into the ACR process |
| McNulty, Emmett | 4/8/2020 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| McNulty, Emmett | 4/8/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/8/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/8/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/8/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/8/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/8/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/8/2020 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/8/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/8/2020 | 1.9 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/8/2020 | 2.2 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/8/2020 | 2.1 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/8/2020 | 2.3 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/8/2020 | 2.4 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/8/2020 | 0.6 | Revise translation workbook of June Omnibus Exhibit claims reasons for Prime Clerk |
| Zeiss, Mark | 4/8/2020 | 1.2 | Review mailings scans from the UCC for deficient claims for proper reconciliation |
| Zeiss, Mark | 4/8/2020 | 0.9 | Review bondholder claims by CUSIP from brokerage statements for proper reconciliation |
| Zeiss, Mark | 4/8/2020 | 1.3 | Prepare Substantive Duplicate Omnibus Exhibit objection for June hearing |
| Zeiss, Mark | 4/8/2020 | 1.1 | Prepare report of responses for December, January Omnibus exhibits for Proskauer resolving discrepancies |
| Zeiss, Mark | 4/8/2020 | 0.7 | Revise June Omnibus Exhibit No Liability Non-Title III claims per team edits |
| Zeiss, Mark | 4/8/2020 | 0.6 | Revise June Omnibus Exhibit Satisfied claims per team edits |
| Zeiss, Mark | 4/8/2020 | 0.6 | Prepare translation workbook of June Omnibus Exhibit claims reasons for Prime Clerk |
| Zeiss, Mark | 4/8/2020 | 2.3 | Revise June Omnibus Exhibit Deficient claims per additional team edits |
| Zeiss, Mark | 4/8/2020 | 0.8 | Prepare revised workbook of June Omnibus Exhibits for further review |
| Zeiss, Mark | 4/8/2020 | 2.2 | Revise June Omnibus Exhibit Satisfied claims per additional team edits |
| Carter, Richard | 4/9/2020 | 2.4 | Review updated omnibus claim objection exhibits for accuracy |
| Carter, Richard | 4/9/2020 | 0.2 | Update objection reasons for 6 claims in the claims management system based on review of Omni exhibits |
| Carter, Richard | 4/9/2020 | 0.6 | Update objection reasons on 6 claims on PDF omni exhibits |
| Carter, Richard | 4/9/2020 | 0.3 | Prepare summary of review of notes/actions taken for Omni 188-195 exhibits for internal team |
| Carter, Richard | 4/9/2020 | 1.7 | Prepare/send emails to claimants requesting them to send additional documentation to support their claims |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/9/2020 | 0.4 | Prepare updated schedule of reviewed AP deficient claims for internal team |
| Collier, Laura | 4/9/2020 | 2.8 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/9/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/9/2020 | 1.7 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| DiNatale, Trevor | 4/9/2020 | 2.8 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/9/2020 | 1.4 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/9/2020 | 1.2 | Prepare updated waterfall categorization report for reviewed HR claims |
| DiNatale, Trevor | 4/9/2020 | 2.7 | Review Pension related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/9/2020 | 2.6 | Review HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/9/2020 | 0.6 | Analyze Claim waterfall updated from P. Wirtz and T. DiNatale related to categorization of HR Claims for ACR process |
| Harmon, Kara | 4/9/2020 | 1.3 | Prepare updated master file for Claims on draft objections re: June omnibus hearing |
| Harmon, Kara | 4/9/2020 | 1.3 | Prepare analysis of Claims without addresses for review by Prime Clerk |
| Harmon, Kara | 4/9/2020 | 0.7 | Analyze updated exhibits for June omnibus claim objections |
| Harmon, Kara | 4/9/2020 | 0.3 | Review comments from R. Carter related to June claim objection to prepare response on exhibit modifications |
| Harmon, Kara | 4/9/2020 | 0.4 | Prepare updated master tracker for Claims reconciliation workbooks under Commonwealth review to track vendor responses |
| Harmon, Kara | 4/9/2020 | 0.2 | Prepare follow up with Prime Clerk related to undeliverable mail |
| Harmon, Kara | 4/9/2020 | 1.4 | Analyze Claims removed from draft objections to prepare updated waterfall status for further reconciliation |
| Harmon, Kara | 4/9/2020 | 0.4 | Prepare file of potential duplicate claims for B. Wadzita review |
| Harmon, Kara | 4/9/2020 | 0.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 4/9/2020 | 1.8 | Review draft Omnibus Objections 188 - 194 with associated declaration |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/9/2020 | 1.8 | Review claim objections related to income tax refund claims to be included for June hearing |
| McNulty, Emmett | 4/9/2020 | 2.1 | Continue preparation of AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/9/2020 | 2.1 | Analyze AP data to prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/9/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/9/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/9/2020 | 2.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/9/2020 | 2.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/9/2020 | 2.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/9/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/9/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/9/2020 | 2.3 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/9/2020 | 1.8 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/9/2020 | 2.1 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/9/2020 | 1.7 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/9/2020 | 2.4 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/9/2020 | 1.3 | Review June Omnibus Exhibit Deficient claims for address issues per Prime Clerk address data |
| Zeiss, Mark | 4/9/2020 | 2.1 | Revise June Omnibus Exhibit Satisfied claims per multiple team edits |
| Zeiss, Mark | 4/9/2020 | 1.2 | Prepare report of Omnibus Exhibit claims to reconciled claims for reporting, resolve discrepancies |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/9/2020 | 0.8 | Prepare report of non-Omnibus Exhibit claims with address issues per Prime Clerk to ensure proper reconciliation |
| Carter, Richard | 4/10/2020 | 0.3 | Analyze schedule of Deficient Claims for July omnibus objection to confirm proper placement on objection or determine next steps for reconciliation |
| Carter, Richard | 4/10/2020 | 0.6 | Update claims as marked for objection in the claims management system based on review of claimant claims |
| Carter, Richard | 4/10/2020 | 3.1 | Review updated omnibus claim objection exhibits for accuracy |
| Collier, Laura | 4/10/2020 | 1.4 | Create and QC new master file incorporating reviewed HR outreach responses for DOJ review |
| Collier, Laura | 4/10/2020 | 0.9 | QC master file incorporating reviewed HR outreach responses for DOJ review |
| Collier, Laura | 4/10/2020 | 2.9 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 4/10/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/10/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 4/10/2020 | 0.7 | Analyze Claim waterfall updates to prepare comments for weekly reporting |
| Harmon, Kara | 4/10/2020 | 0.7 | Prepare weekly workstream report for Proskauer and Commonwealth |
| Harmon, Kara | 4/10/2020 | 0.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/10/2020 | 0.4 | Analyze exact duplicate Claims for inclusion on omnibus objections |
| Harmon, Kara | 4/10/2020 | 1.3 | Prepare analysis of Claims adjourned from omnibus objections to track intended treatment for Claims |
| Harmon, Kara | 4/10/2020 | 0.9 | Prepare modifications to waterfall reporting per analysis of weekly report from T. DiNatale |
| Harmon, Kara | 4/10/2020 | 2.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/10/2020 | 2.3 | Continue analysis of unresolved AP Claims to mark for objection / follow up with creditors for additional information, as appropriate |
| Herriman, Jay | 4/10/2020 | 1.6 | Prepare analysis of litigation and AP claims for discussion around reconciliation threshold |
| Herriman, Jay | 4/10/2020 | 1.3 | Review tax credit claims to determine next steps in ACR / ADR process |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 4/10/2020 | 2.4 | Develop analysis of litigation and AP claims reconciliation thresholds for settlement purposes |
| McNulty, Emmett | 4/10/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/10/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/10/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/10/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review claims ordered on omnibus objections 124 through 150 and 155 through 157 |
| Wadzita, Brent | 4/10/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review claims ordered on omnibus objections 124 through 150 and 155 through 157 |
| Wadzita, Brent | 4/10/2020 | 2.7 | Analyze weekly claims register to capture claim changes and review claims ordered on omnibus objections 124 through 150 and 155 through 157 |
| Wadzita, Brent | 4/10/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review claims ordered on omnibus objections 124 through 150 and 155 through 157 |
| Wirtz, Paul | 4/10/2020 | 2.3 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/10/2020 | 2.4 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/10/2020 | 2.6 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/10/2020 | 1.8 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/10/2020 | 1.7 | Analyze asserted litigation Claims to determine proper waterfall categorization |
| Zeiss, Mark | 4/10/2020 | 1.9 | Review claims for proper reporting, reconciliation for UCC, Proskauer reporting request |
| Carter, Richard | 4/11/2020 | 0.9 | Review/update AP deficient claim tracker based on further review of claims |
| Collier, Laura | 4/11/2020 | 2.7 | QC master file incorporating reviewed HR outreach responses for DOJ review |
| Collier, Laura | 4/11/2020 | 2.9 | Create and QC new master file incorporating reviewed HR outreach responses for DOJ review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/11/2020 | 2.3 | Analyze Claims with unknown Claim type to prepare for objection or flag for further reconciliation |
| Harmon, Kara | 4/11/2020 | 1.7 | Continue analysis of Claims with unknown Claim type to prepare for objection / flag for further reconciliation |
| Harmon, Kara | 4/11/2020 | 0.3 | Prepare correspondence with L. Stafford related to Claims for no liability objection re: objection reasons |
| McNulty, Emmett | 4/11/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/11/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/11/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review claims ordered on omnibus objections 124 through 150 and 155 through 157 |
| Wirtz, Paul | 4/11/2020 | 2.1 | Analyze asserted litigation Claims to determine proper waterfall categorization |
| Wirtz, Paul | 4/11/2020 | 2.4 | Analyze asserted litigation Claims to determine proper waterfall categorization |
| Wirtz, Paul | 4/11/2020 | 0.8 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/11/2020 | 1.1 | Analyze asserted "Public Employee" and Pension claims to determine proper categorization for entry into ACR process |
| Collier, Laura | 4/12/2020 | 0.3 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/12/2020 | 2.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/12/2020 | 1.7 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/12/2020 | 2.7 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/12/2020 | 0.6 | Analyze Claims flagged for deficient objection to prepare request for translation to confirm proper categorization |
| Harmon, Kara | 4/12/2020 | 1.3 | Analyze income tax payments to confirm payment dates for omnibus objection |
| Herriman, Jay | 4/12/2020 | 2.9 | Validate claims to be included on Omnibus 188 - 195 |
| Herriman, Jay | 4/12/2020 | 0.3 | Review / update claims waterfall and send to AAFAF and counsel |
| Herriman, Jay | 4/12/2020 | 0.2 | Review and send weekly workstream update to AAFAF and counsel |
| Hertzberg, Julie | 4/12/2020 | 0.2 | Review weekly workstream update |

<div style="border: 1px solid black;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

</div>

*Exhibit E*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/12/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Carter, Richard | 4/13/2020 | 0.4 | Update objection reason on 15 claims in the claims management system based on updates required for check date |
| Carter, Richard | 4/13/2020 | 2.1 | Prepare/send emails to claimants requesting additional documentation required for claim reconciliation |
| Carter, Richard | 4/13/2020 | 1.4 | Prepare/send emails to claimants requesting additional information related to the reconciliation of claims |
| Carter, Richard | 4/13/2020 | 0.8 | Update AP claim review schedule with contact information for claimants to be contacts for additional reconciliation information |
| Carter, Richard | 4/13/2020 | 1.1 | Prepare/send emails to claimants requesting additional information related to the reconciliation of claims |
| Carter, Richard | 4/13/2020 | 0.7 | Prepare/send emails to Prime Clerk to request additional information regarding proof of claims |
| Carter, Richard | 4/13/2020 | 0.3 | Review 2 claims; Prepare/send emails to internal team requesting claim reconciliation workbooks to be created |
| Carter, Richard | 4/13/2020 | 1.3 | Update waterfall categories/objection reasons for claims in the claims management system after reconciling claims |
| Collier, Laura | 4/13/2020 | 2.9 | Analyze newly identified corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/13/2020 | 1.4 | Draft and send follow-up Prime Clerk questions/requests based on review of HR Outreach Claims |
| Collier, Laura | 4/13/2020 | 2.8 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/13/2020 | 2.9 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/13/2020 | 2.2 | Analyze newly provided support for AP trade Claims to determine if enough information is provided for Commonwealth reconciliation |
| DiNatale, Trevor | 4/13/2020 | 1.9 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/13/2020 | 2.4 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/13/2020 | 2.3 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/13/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/13/2020 | 0.4 | Analyze incorrectly Debtor Claims from T. DiNatale to prepare claims for objection |

*Page 125 of 239*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/13/2020 | 0.7 | Analyze convenience class report for inclusion in UCC board deck presentation |
| Harmon, Kara | 4/13/2020 | 1.2 | Analyze "No Basis" Claims to prepare draft objection for July omnibus hearing |
| Harmon, Kara | 4/13/2020 | 0.9 | Analyze Claims with unknown Claim type to prepare for objection or flag for further reconciliation |
| Harmon, Kara | 4/13/2020 | 1.9 | Prepare updated board deck at the request of UCC and Proskauer |
| Harmon, Kara | 4/13/2020 | 0.9 | Analyze corporate tax refund payments provided by the Department of Treasury for Claims reconciliation / objection |
| Harmon, Kara | 4/13/2020 | 2.4 | Continue preparation of updated board deck for UCC and Proskauer |
| Harmon, Kara | 4/13/2020 | 0.7 | Analyze Claim updated per reconciliation completed by P. Wirtz to prepare updated types and waterfall status |
| Herriman, Jay | 4/13/2020 | 2.1 | Review draft UCC claims presentation and prepare comments on same |
| Herriman, Jay | 4/13/2020 | 1.1 | Review updated claims and exhibits for Omni 195 |
| Hertzberg, Julie | 4/13/2020 | 1.8 | Provide comments to draft UCC claims presentation |
| McNulty, Emmett | 4/13/2020 | 3.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/13/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/13/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/13/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/13/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/13/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/13/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/13/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/13/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/13/2020 | 2.6 | Prepare claim stratification report for review by the UCC |
| Wirtz, Paul | 4/13/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/13/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/13/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/13/2020 | 0.4 | Review Prime Clerk docket response report for proper reconciliation of Deficient claims |
| Zeiss, Mark | 4/13/2020 | 1.2 | Revise June Omnibus Exhibit Satisfied claims for updated check information |
| Carter, Richard | 4/14/2020 | 1.3 | Prepare analysis of 9 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/14/2020 | 2.8 | Prepare updated miscellaneous Claims analysis to incorporate comments from K. Harmon related to data received from Commonwealth agencies |
| Carter, Richard | 4/14/2020 | 2.6 | Review/prepare/send correspondences to claimants in order to request additional support for their proofs of claims |
| Collier, Laura | 4/14/2020 | 2.9 | Prepare Claims reconciliation workbook to track asserted tax refund/tax credit Claims by tax year using historical disbursement files provided by the Commonwealth |
| Collier, Laura | 4/14/2020 | 2.8 | Continue to review asserted tax refund/tax credit Claims against historical payment data from the Commonwealth to prepare Claims for inclusion on satisfied Claim objections |
| Collier, Laura | 4/14/2020 | 2.6 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| DiNatale, Trevor | 4/14/2020 | 1.6 | Review claim detail asserted against non Title III entities and update claim reconciliation |
| DiNatale, Trevor | 4/14/2020 | 1.7 | Prepare Claims asserted against non Title III entities for inclusion on omnibus objections |
| DiNatale, Trevor | 4/14/2020 | 2.7 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/14/2020 | 2.8 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/14/2020 | 2.5 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

*Exhibit E*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/14/2020 | 2.4 | Analyze miscellaneous Claims to recategorize for further reconciliation |
| Harmon, Kara | 4/14/2020 | 0.9 | Continue analysis of "Other Claims" to bucket for further reconciliation and discussions with Proskauer team |
| Harmon, Kara | 4/14/2020 | 0.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/14/2020 | 1.3 | Prepare Claim synopsis for Claims over $5M related to UCC report |
| Harmon, Kara | 4/14/2020 | 0.7 | Prepare modifications to board deck per comments received from J. Herriman |
| Harmon, Kara | 4/14/2020 | 1.2 | Prepare no liability Claim objections to certain GCB related Claims per notes from J. Herriman |
| Harmon, Kara | 4/14/2020 | 3.2 | Continue analysis of miscellaneous Claims to categorize for further reconciliation by Commonwealth and Proskauer |
| Herriman, Jay | 4/14/2020 | 1.9 | Review miscellaneous energy credit, tax refund and saving note claims to determine next steps in reconciliation process |
| Herriman, Jay | 4/14/2020 | 1.8 | review and update Claims reconciliation status deck to be provided to the UCC and Proskauer |
| Hertzberg, Julie | 4/14/2020 | 1.4 | Review Claims reconciliation status deck to be provided to the UCC and Proskauer |
| McNulty, Emmett | 4/14/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/14/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/14/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/14/2020 | 3.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/14/2020 | 2.2 | Analyze AP data to prepare claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/14/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/14/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/14/2020 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/14/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/14/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/14/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/14/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/14/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/14/2020 | 2.8 | Prepare drafts of June Omnibus Exhibits including Spanish language versions |
| Zeiss, Mark | 4/14/2020 | 1.2 | Review Prime Clerk weekly mailing response report for proper reconciliation of Deficient claims |
| Zeiss, Mark | 4/14/2020 | 1.1 | Prepare workbook of adjourned claims with dispositions from mailing, docket responses of ACR, ADR for further classification for those processes |
| Carter, Richard | 4/15/2020 | 1.2 | Prepare analysis of 6 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/15/2020 | 0.4 | Update claims management system for claims to be updated based on review |
| Carter, Richard | 4/15/2020 | 2.9 | Prepare analysis of 20 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/15/2020 | 3.1 | Prepare analysis of 24 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/15/2020 | 0.2 | Prepare analysis of 1 Claim categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/15/2020 | 2.9 | Prepare analysis of 18 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/15/2020 | 2.9 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/15/2020 | 2.9 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/15/2020 | 2.9 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/15/2020 | 1.6 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| DiNatale, Trevor | 4/15/2020 | 2.9 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/15/2020 | 2.4 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/15/2020 | 2.7 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/15/2020 | 2.2 | Review HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/15/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/15/2020 | 2.3 | Continue analysis of miscellaneous Claims to categorize for further reconciliation by Commonwealth and Proskauer |
| Harmon, Kara | 4/15/2020 | 1.6 | Continue analysis of miscellaneous Claims to categorize for further reconciliation by Commonwealth and Proskauer |
| Harmon, Kara | 4/15/2020 | 0.6 | Prepare Claims for deficient / no basis objections for July omnibus hearing |
| Harmon, Kara | 4/15/2020 | 0.7 | Prepare modifications to claims status presentation per comments from J. Herriman |
| Harmon, Kara | 4/15/2020 | 0.9 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/15/2020 | 0.4 | Analyze cross debtor duplicate claims from T. DiNatale to prepare objection for July omnibus hearing |
| Herriman, Jay | 4/15/2020 | 0.4 | Update claims stratification report based on comments from J. Hertzberg |
| Herriman, Jay | 4/15/2020 | 1.1 | Review filing versions of Omnibus claim exhibits |
| McNulty, Emmett | 4/15/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Page 130 of 239*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/15/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/15/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/15/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/15/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/15/2020 | 2.4 | Prepare claim stratification report for review by the UCC |
| Wirtz, Paul | 4/15/2020 | 1.8 | Prepare claim stratification report for review by the UCC |
| Zeiss, Mark | 4/15/2020 | 2.3 | Process Proskauer results of meet and confer with Omnibus Exhibit claimants for next steps including ADR, ACR |
| Zeiss, Mark | 4/15/2020 | 1.9 | Revise June Omnibus Exhibits per Proskauer, A&M feedback |
| Zeiss, Mark | 4/15/2020 | 0.8 | Prepare report of mailing, docket responses for April Deficient Omnibus Exhibit claims |
| Zeiss, Mark | 4/15/2020 | 0.7 | Process Prime Clerk docket responses for claims for proper reconciliation |
| Zeiss, Mark | 4/15/2020 | 2.1 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Carter, Richard | 4/16/2020 | 2.4 | Prepare analysis of 10 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/16/2020 | 2.1 | Prepare analysis of 9 Claims categorized as miscellaneous to prepare updated master schedule of Claims not flagged for ADR/ACR for discussions with Proskauer related to next steps for Claims resolution |
| Carter, Richard | 4/16/2020 | 1.2 | Assign suggested claim categories for claims listed on miscellaneous claims schedule |
| Carter, Richard | 4/16/2020 | 2.1 | Prepare/send emails to claimants requesting additional documentation which is required for reconciliation |
| Collier, Laura | 4/16/2020 | 0.4 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/16/2020 | 2.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/16/2020 | 2.9 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |

*Page 131 of 239*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/16/2020 | 2.8 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| Collier, Laura | 4/16/2020 | 0.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/16/2020 | 1.8 | Prepare modifications to HR waterfall and claim reconciliation detail to highlight Claims flagged for ACR process |
| DiNatale, Trevor | 4/16/2020 | 2.0 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/16/2020 | 0.7 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/16/2020 | 2.6 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/16/2020 | 2.7 | Review HR related claim detail to confirm proper categorization for ACR |
| DiNatale, Trevor | 4/16/2020 | 2.3 | Perform quality check on HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/16/2020 | 0.2 | Prepare follow up with J. Berman related to administrative claims filed on the docket |
| Harmon, Kara | 4/16/2020 | 1.4 | Analyze master PBA bond Claim to categorize against guarantee bond classes in Plan |
| Harmon, Kara | 4/16/2020 | 0.2 | Prepare sample personal loan backed by retirement account for review by L. Stafford |
| Harmon, Kara | 4/16/2020 | 0.8 | Analyze waterfall updates provided by T. DiNatale and P. Wirtz / load to reporting system |
| Harmon, Kara | 4/16/2020 | 0.6 | Prepare updated board deck per additional comments received from Proskauer |
| Harmon, Kara | 4/16/2020 | 0.6 | Prepare updated report for convenience class analysis |
| Harmon, Kara | 4/16/2020 | 0.3 | Prepare updated waterfall status for Claims removed from omnibus objections due to returned supplemental mailing response |
| Harmon, Kara | 4/16/2020 | 0.4 | Review Claim translations from Prime Clerk to insure proper categorization for Claims objections |
| Harmon, Kara | 4/16/2020 | 1.3 | Prepare presentation on convenience class analysis per discussions with J. Herriman |
| Harmon, Kara | 4/16/2020 | 0.6 | Analyze objection comments from Proskauer to prepare response |
| Harmon, Kara | 4/16/2020 | 0.6 | Prepare analysis of all active bond Claims for review by J. Herriman |
| Harmon, Kara | 4/16/2020 | 3.1 | Continue analysis of miscellaneous Claims to categorize for further reconciliation by Commonwealth and Proskauer |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/16/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/16/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/16/2020 | 3.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/16/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/16/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/16/2020 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/16/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/16/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/16/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/16/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/16/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/16/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/16/2020 | 1.1 | Revise June Omnibus Exhibits per team review |
| Zeiss, Mark | 4/16/2020 | 0.9 | Process Prime Clerk docket responses for claims for proper reconciliation |
| Zeiss, Mark | 4/16/2020 | 2.9 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Zeiss, Mark | 4/16/2020 | 2.1 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Carter, Richard | 4/17/2020 | 1.7 | Prepare/send emails to claimants requesting additional documentation which is required for reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/17/2020 | 1.4 | Review/prepare summary of claim assertion as it relates to post-petition amounts |
| Carter, Richard | 4/17/2020 | 2.4 | Prepare/send additional emails to claimants requesting additional documentation which is required for reconciliation |
| Collier, Laura | 4/17/2020 | 1.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/17/2020 | 2.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/17/2020 | 2.9 | Continue analysis of the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/17/2020 | 1.2 | Analyze additional corporate tax refund Claims against files provided by the Department of Treasury to prepare satisfied Claims for objection |
| DiNatale, Trevor | 4/17/2020 | 1.6 | Prepare modifications to HR waterfall and claim reconciliation detail to highlight Claims flagged for ACR process |
| DiNatale, Trevor | 4/17/2020 | 2.5 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 4/17/2020 | 2.8 | Review HR related claim detail to confirm proper categorization for ACR |
| Harmon, Kara | 4/17/2020 | 0.9 | Analyze Claims additional claim details provided by AP vendors to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/17/2020 | 0.7 | Prepare analysis of filed administrative Claims per comments from Proskauer |
| Harmon, Kara | 4/17/2020 | 1.6 | Prepare analysis of guarantee bond claims per request from Proskauer |
| Harmon, Kara | 4/17/2020 | 0.7 | Prepare modifications of board deck requested by UCC |
| Harmon, Kara | 4/17/2020 | 0.4 | Prepare weekly workstream report for Proskauer and Commonwealth |
| Harmon, Kara | 4/17/2020 | 0.6 | Analyze administrative claims provided by Prime Clerk |
| Harmon, Kara | 4/17/2020 | 0.9 | Prepare modifications of board deck requested by UCC |
| Harmon, Kara | 4/17/2020 | 0.8 | Continue analysis and follow up on Commonwealth guarantee bond Claims for board deck presentation |
| Harmon, Kara | 4/17/2020 | 0.3 | Prepare modifications to weekly workstream report |
| Harmon, Kara | 4/17/2020 | 1.3 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/17/2020 | 0.6 | Prepare modifications to master tracker for AP claims reconciliation per emails sent to vendors week ending 4.18 |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/17/2020 | 1.1 | Review updated claim reconciliation status deck |
| Herriman, Jay | 4/17/2020 | 0.5 | Review and update weekly claims workstream tracker |
| Herriman, Jay | 4/17/2020 | 1.7 | Review bond claims to identify CW guarantee claims per the POR |
| McNulty, Emmett | 4/17/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/17/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/17/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/17/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/17/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/17/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/17/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/17/2020 | 2.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/17/2020 | 2.1 | Perform quality check on claim stratification report for UCC review |
| Wirtz, Paul | 4/17/2020 | 2.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/17/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/17/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/17/2020 | 2.2 | Process UCC mailing scan responses for claims for proper reconciliation |
| Zeiss, Mark | 4/17/2020 | 2.1 | Prepare report for UCC presentation on PRIFA bonds as specified in the Plan of Reorganization |
| Zeiss, Mark | 4/17/2020 | 2.2 | Prepare report for UCC presentation on PRIFA Ports bonds as specified in the Plan of Reorganization |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2020 through May 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 4/17/2020 | 2.9 | Prepare report for UCC presentation on Commonwealth Series 2014A bonds as specified in the Plan of Reorganization |
| Zeiss, Mark | 4/17/2020 | 1.1 | Process Prime Clerk docket responses for claims for proper reconciliation |
| Carter, Richard | 4/18/2020 | 2.6 | Review/ identify next steps for filed claims with multiple supplemental response links |
| Carter, Richard | 4/18/2020 | 1.1 | Prepare updated schedule of claims flagged as deficient based on latest review notes |
| Collier, Laura | 4/18/2020 | 2.8 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/18/2020 | 2.9 | Analyze the review of proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Harmon, Kara | 4/18/2020 | 1.1 | Prepare additional slides for board deck presentation per comments from J. Herriman related to identification of unresolved Claims |
| Herriman, Jay | 4/18/2020 | 1.8 | Update UCC claims reconciliation status deck |
| Hertzberg, Julie | 4/18/2020 | 1.1 | Provide comments on updated UCC claims reconciliation status deck |
| McNulty, Emmett | 4/18/2020 | 3.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/18/2020 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/18/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/18/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/18/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/18/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 4/18/2020 | 0.3 | Revise UCC claims presentation for Commonwealth Guaranteed claims |
| Zeiss, Mark | 4/18/2020 | 1.7 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Harmon, Kara | 4/19/2020 | 0.6 | Analyze convenience class presentation to prepare comments for J. Herriman |

*Page 136 of 239*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/19/2020 | 0.7 | Analyze Claims additional claim details provided by AP vendors to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/19/2020 | 2.3 | Begin analysis of additional miscellaneous HR Claims with documentation to determine proper categorization for ACR process |
| Herriman, Jay | 4/19/2020 | 0.3 | Review claims waterfall report in prep of sending to counsel and AAFAF |
| Herriman, Jay | 4/19/2020 | 1.9 | Finalize UCC claims reconciliation deck in prep of call with UCC and Proskauer |
| Herriman, Jay | 4/19/2020 | 1.8 | Prepare convenience class / reconciliation threshold analysis for presentation to AAFAF |
| Hertzberg, Julie | 4/19/2020 | 2.1 | Review convenience class / reconciliation threshold analysis for presentation to AAFAF in relation to current claims reconciliation strategy |
| Hertzberg, Julie | 4/19/2020 | 0.2 | Review weekly claims workstream tracker |
| McNulty, Emmett | 4/19/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 4/19/2020 | 1.7 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Zeiss, Mark | 4/19/2020 | 1.2 | Prepare report of mailing, docket responses for April Deficient Omnibus Exhibit claims |
| Zeiss, Mark | 4/19/2020 | 0.6 | Prepare report of mailing, docket responses for April Non-Deficient Omnibus Exhibit claims for Proskauer review |
| Carter, Richard | 4/20/2020 | 1.2 | Review correspondence received from claimants relating to additional support requests |
| Carter, Richard | 4/20/2020 | 0.4 | Correspondence with claimant regarding request for additional information relating to claim |
| Carter, Richard | 4/20/2020 | 2.1 | Prepare/send email correspondence to claimants to request additional reconciliation information |
| Carter, Richard | 4/20/2020 | 0.4 | Prepare claim withdrawal forms for multiple claims to be sent to claimant |
| Carter, Richard | 4/20/2020 | 2.3 | Review Claims identified as deficient to determine next steps in reconciliation process |
| Collier, Laura | 4/20/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/20/2020 | 2.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Harmon, Kara | 4/20/2020 | 0.7 | Continue analysis of tax credit and tax refund Claims that were not matched to payments from Department of Treasury |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/20/2020 | 1.6 | Continue analysis of Claims with unknown Claim type to prepare for objection / flag for further reconciliation |
| Harmon, Kara | 4/20/2020 | 1.9 | Analyze Claims additional claim details provided by AP vendors to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 4/20/2020 | 0.4 | Incorporate changes to UCC Claims deck per call with J. Hertzberg |
| Herriman, Jay | 4/20/2020 | 0.9 | Incorporate changes to UCC and claims threshold deck provided by Proskauer |
| McNulty, Emmett | 4/20/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/20/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/20/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/20/2020 | 3.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/20/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/20/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/20/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/20/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/20/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/20/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/20/2020 | 2.6 | Review litigation files sent back from agency and update claims with new information |
| Wirtz, Paul | 4/20/2020 | 2.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/20/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/20/2020 | 1.6 | Revise report of mailing, docket responses for April Non-Deficient Omnibus Exhibit claims for Proskauer review |
| Zeiss, Mark | 4/20/2020 | 2.9 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Carter, Richard | 4/21/2020 | 2.9 | Review HR-related claims to determine proper claim type/waterfall categories based on support |
| Carter, Richard | 4/21/2020 | 0.4 | Correspondence with claimant regarding withdrawal of claim as it was fully satisfied |
| Carter, Richard | 4/21/2020 | 0.3 | Teleconference with claimant regarding documentation required to reconcile claim |
| Carter, Richard | 4/21/2020 | 2.6 | Prepare/send correspondence to claimants relating to additional support requests |
| Carter, Richard | 4/21/2020 | 1.6 | Review/identify claim types/waterfall types for HR-related claims |
| Collier, Laura | 4/21/2020 | 2.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/21/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/21/2020 | 2.6 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Harmon, Kara | 4/21/2020 | 0.6 | Prepare updated deck for convenience class analysis |
| Harmon, Kara | 4/21/2020 | 0.6 | Begin analysis of supplemental outreach Claim amount changed report provided by Prime Clerk |
| Harmon, Kara | 4/21/2020 | 1.9 | Analyze Claims filed by employees to prepare for ACR process re: public employee vs. pension Claims |
| Harmon, Kara | 4/21/2020 | 0.8 | Begin preparation of HR analysis workstream from E. Waters |
| Herriman, Jay | 4/21/2020 | 0.5 | Prepare and send claims reconciliation presentation to AAFAF |
| Herriman, Jay | 4/21/2020 | 1.6 | Review Municipal bond claims asserting more than principal and interest to better understand further steps to objections |
| Hertzberg, Julie | 4/21/2020 | 1.3 | Review updated UCC claims reconciliation and convenience class decks |
| McNulty, Emmett | 4/21/2020 | 2.1 | Review AP claims detail to prepare reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/21/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 4/21/2020 | 2.7 | Review AP claims detail to prepare reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/21/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/21/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/21/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/21/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/21/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/21/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/21/2020 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/21/2020 | 2.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wirtz, Paul | 4/21/2020 | 2.6 | Prepare claim stratification report for review by the UCC |
| Wirtz, Paul | 4/21/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/21/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 4/21/2020 | 1.3 | Review bondholder mailing responses for proper reconciliation and objection |
| Zeiss, Mark | 4/21/2020 | 1.1 | Review new bond claims for proper reconciliation and objection |
| Zeiss, Mark | 4/21/2020 | 0.7 | Request bondholder mailings from Prime Clerk for bondholder claims whose information is not clear enough to provide objections |
| Zeiss, Mark | 4/21/2020 | 2.1 | Review claimant mailing, docket responses for April Deficient Omnibus Exhibit claims for proper claim next steps |
| Zeiss, Mark | 4/21/2020 | 1.2 | Process Prime Clerk mailing responses for Deficient claims for next reconciliation steps |
| Zeiss, Mark | 4/21/2020 | 2.8 | Prepare bond report summary by category for potential objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/22/2020 | 2.3 | Review/identify claim types/waterfall types for HR-related claims |
| Carter, Richard | 4/22/2020 | 1.1 | Update CRW master tracker spreadsheet with claims with outstanding requests to claimants |
| Carter, Richard | 4/22/2020 | 1.9 | Update claim types/waterfall categories for claims in the claims management system per review |
| Carter, Richard | 4/22/2020 | 0.2 | Update claim schedule tracker for updates made to claims in the claims management system |
| Collier, Laura | 4/22/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/22/2020 | 1.8 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/22/2020 | 2.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/22/2020 | 1.4 | Update unsatisfied tax refund and credits workpapers based on newly identified tax-related claims |
| Collier, Laura | 4/22/2020 | 2.8 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 4/22/2020 | 2.4 | Analyze HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/22/2020 | 2.3 | Analyze HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/22/2020 | 2.2 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/22/2020 | 2.1 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Harmon, Kara | 4/22/2020 | 1.2 | Analyze unreconciled AP claims to prepare reconciliation workbooks or recategorize for ACR |
| Harmon, Kara | 4/22/2020 | 0.4 | Process satisfied tax return Claims in reporting system to prepare for objection |
| Harmon, Kara | 4/22/2020 | 0.9 | Analyze unreconciled AP claims to prepare reconciliation workbooks or recategorize for ACR |
| Harmon, Kara | 4/22/2020 | 0.4 | Analyze AP trade Claims from R. Carter to prepare updated master tracker for unresolved claims |
| Harmon, Kara | 4/22/2020 | 1.4 | Prepare workbook of unresolved HR Claims with documentation for review by E. Waters |
| Harmon, Kara | 4/22/2020 | 2.1 | Begin analysis of master tracker for supplemental outreach responses to prepare updated categories for transfer into ACR |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/22/2020 | 0.9 | Analyze Claims categorized as AP from R. Carter to provide feedback related to reclassification of Claims into ACR process |
| Herriman, Jay | 4/22/2020 | 2.2 | Review administrative litigation claims to determine ACR / ADR treatment |
| Herriman, Jay | 4/22/2020 | 0.6 | Review draft ACR memorandum in prep of call with L. Stafford |
| McNulty, Emmett | 4/22/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/22/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/22/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/22/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/22/2020 | 2.4 | Review AP claims detail to prepare reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth responsible party |
| Wadzita, Brent | 4/22/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/22/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/22/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/22/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/22/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/22/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/22/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 4/22/2020 | 1.9 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/22/2020 | 2.2 | Perform analysis of personal loans claims backed by retirement accounts to determine proper reconciliation of claims |
| Wirtz, Paul | 4/22/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/22/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 4/22/2020 | 2.7 | Review litigation files sent back from agency and update claims with new information |
| Zeiss, Mark | 4/22/2020 | 2.8 | Review bondholder claims by CUSIP for objections for inclusion in next Omnibus Objection Exhibit round |
| Zeiss, Mark | 4/22/2020 | 0.6 | Process weekly Prime Clerk register for claims moved to PREPA debtor |
| Carter, Richard | 4/23/2020 | 0.4 | Review email/claim reconciliation workbook from the Commonwealth to determine additional information needed |
| Carter, Richard | 4/23/2020 | 3.1 | Review 21 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/23/2020 | 2.9 | Review 20 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/23/2020 | 0.2 | Prepare/send correspondence to vendor requesting copies of invoices |
| Carter, Richard | 4/23/2020 | 2.6 | Review 15 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/23/2020 | 2.8 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/23/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/23/2020 | 1.8 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/23/2020 | 2.7 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| DiNatale, Trevor | 4/23/2020 | 2.2 | Analyze HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |

*Page 143 of 239*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/23/2020 | 1.6 | Continue analysis of Claims categorized as unknown to re-categorize for further reconciliation |
| Harmon, Kara | 4/23/2020 | 2.3 | Continue analysis of omnibus objection responses to categorize claims for ADR and ACR |
| Harmon, Kara | 4/23/2020 | 1.2 | Prepare analysis of Claims categorized as unknown to review supplemental outreach responses and re-categorize for further reconciliation |
| Harmon, Kara | 4/23/2020 | 0.6 | Analyze Claims flagged for objection to begin preparations for July omnibus hearing |
| Harmon, Kara | 4/23/2020 | 1.3 | Prepare report of current and projected claims reconciliation by category for UCC |
| Harmon, Kara | 4/23/2020 | 2.8 | Analyze omnibus objection responses to categorize claims for ADR and ACR processes |
| Harmon, Kara | 4/23/2020 | 0.7 | Analyze objection reasons for satisfied / no liability Claims to send to Proskauer for comments |
| Herriman, Jay | 4/23/2020 | 1.3 | Review analysis of federal litigation claims in prep of sending to counsel for further review |
| Herriman, Jay | 4/23/2020 | 0.5 | Review analysis of litigation claims, follow up with A&M team to determine break down by litigation type |
| McNulty, Emmett | 4/23/2020 | 1.1 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/23/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/23/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 4/23/2020 | 2.4 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/23/2020 | 1.2 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/23/2020 | 1.8 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/23/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/23/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/23/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/23/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/23/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wirtz, Paul | 4/23/2020 | 2.2 | Prepare litigation report for federal and state claims to bucket claims into categories by basis of claim |
| Wirtz, Paul | 4/23/2020 | 2.4 | Prepare litigation report for federal and state claims to bucket claims into categories by basis of claim |
| Wirtz, Paul | 4/23/2020 | 2.2 | Review litigation tracker to identify claims that require additional claim reconciliation |
| Wirtz, Paul | 4/23/2020 | 2.1 | Prepare claim stratification report for review by the UCC |
| Zeiss, Mark | 4/23/2020 | 2.1 | Update HR claims for asserted agency for ADR, ACR review and processing |
| Zeiss, Mark | 4/23/2020 | 1.4 | Process Prime Clerk docket responses for Deficient claims for next reconciliation steps |
| Zeiss, Mark | 4/23/2020 | 2.6 | Review bondholder claims with problem CUSIPs not claimed by master claimant per recent Proskauer research on CUSIPs for new reconciliation steps |
| Carter, Richard | 4/24/2020 | 2.4 | Review 16 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/24/2020 | 2.8 | Review 17 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/24/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/24/2020 | 2.1 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/24/2020 | 2.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/24/2020 | 2.9 | Continue to analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 4/24/2020 | 2.1 | Perform quality check on claim objection detail for upcoming omnibus objections |
| DiNatale, Trevor | 4/24/2020 | 2.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Exhibit E*

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *February 1, 2020 through May 31, 2020* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/24/2020 | 0.8 | Review Claims from E. McNulty related to ACR process to provide guidance on categorization and Claim treatment |
| Harmon, Kara | 4/24/2020 | 0.6 | Prepare weekly workstream report for Proskauer and Commonwealth |
| Harmon, Kara | 4/24/2020 | 1.2 | Analyze Claims with undeliverable addresses per discussions with Proskauer related to Claim objections |
| Harmon, Kara | 4/24/2020 | 1.6 | Prepare analysis of Claimants with new addresses per the Prime Clerk register to prepare Claims for deficient objections |
| Harmon, Kara | 4/24/2020 | 1.6 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/24/2020 | 0.4 | Analyze Claim updates from T. DiNatale related to weekly waterfall reporting to provide feedback on changes |
| Herriman, Jay | 4/24/2020 | 0.4 | Review litigation claim analysis in prep of call with Proskauer |
| Herriman, Jay | 4/24/2020 | 1.1 | Review analysis related to partially unliquidated convenience class claims |
| Herriman, Jay | 4/24/2020 | 0.7 | Review analysis of administrative litigation claims |
| Hertzberg, Julie | 4/24/2020 | 1.6 | Review litigation claims analysis, partially unliquidated convenience class claims and administrative litigation claims |
| McNulty, Emmett | 4/24/2020 | 1.1 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/24/2020 | 1.8 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/24/2020 | 2.1 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/24/2020 | 1.9 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/24/2020 | 1.2 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/24/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/24/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/24/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/24/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/24/2020 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/24/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/24/2020 | 2.7 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/24/2020 | 1.2 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/24/2020 | 1.4 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/24/2020 | 0.5 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 4/24/2020 | 2.4 | Prepare litigation report for administrative claims for further review |
| Wirtz, Paul | 4/24/2020 | 2.3 | Review litigation tracker to identify claims that require additional claim reconciliation |
| Zeiss, Mark | 4/24/2020 | 1.8 | Review bondholder claims with problem CUSIPs not claimed by master claimant per recent Proskauer research on CUSIPs for new reconciliation steps |
| Zeiss, Mark | 4/24/2020 | 2.3 | Prepare report of bondholder claims with remaining problem CUSIPs after Proskauer update to CUSIPs that can be objected to |
| Zeiss, Mark | 4/24/2020 | 0.9 | Prepare memo for Proskauer re: bondholder claims with remaining problem CUSIPs after Proskauer update to CUSIPs that can be objected to |
| Carter, Richard | 4/25/2020 | 2.9 | Review Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/25/2020 | 2.6 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/25/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/25/2020 | 2.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/25/2020 | 0.4 | Review and send weekly workstream update to AAFAF and counsel |
| Herriman, Jay | 4/25/2020 | 0.3 | Review and send weekly claims waterfall to AAFAF and counsel |
| McNulty, Emmett | 4/25/2020 | 1.2 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/25/2020 | 1.1 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/25/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/25/2020 | 1.3 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Zeiss, Mark | 4/25/2020 | 1.8 | Prepare report of address review for claims per updated Prime Clerk data |
| Zeiss, Mark | 4/25/2020 | 0.9 | Prepare memo for Prime Clerk re: address review for claims for addresses either undeliverable or incomplete |
| Collier, Laura | 4/26/2020 | 2.1 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Harmon, Kara | 4/26/2020 | 2.1 | Analyze joinder motion from Proskauer to prepare analysis of related Claims / POC images |
| McNulty, Emmett | 4/26/2020 | 2.9 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| Waters, Erik | 4/26/2020 | 2.6 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/26/2020 | 2.3 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/26/2020 | 1.3 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 4/26/2020 | 1.7 | Draft litigation report detailing federal and state claims |
| Carter, Richard | 4/27/2020 | 2.9 | Review 28 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/27/2020 | 1.1 | Review 8 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/27/2020 | 3.1 | Review 21 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/27/2020 | 1.9 | Review 11 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/27/2020 | 0.2 | Review/prepare email to Commonwealth regarding open claim reconciliations |
| Carter, Richard | 4/27/2020 | 1.2 | Review 13 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/27/2020 | 1.9 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/27/2020 | 2.6 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/27/2020 | 2.9 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/27/2020 | 1.9 | Prepare claim summary report/tracker highlighting Claims to placed on omnibus claim objections |
| DiNatale, Trevor | 4/27/2020 | 1.8 | Analyze claim detail for upcoming omnibus objections |
| DiNatale, Trevor | 4/27/2020 | 2.7 | Perform quality check on omnibus claim objection detail |
| DiNatale, Trevor | 4/27/2020 | 1.4 | Review address information detail for upcoming deficient claim objections |
| Harmon, Kara | 4/27/2020 | 1.4 | Prepare workbook of Claims related to litigation joinder motion including comments from the DOJ related to case status |
| Harmon, Kara | 4/27/2020 | 0.3 | Prepare follow up with R. Carter related to AP claims reconciliation |
| Harmon, Kara | 4/27/2020 | 0.6 | Analyze report of Claims ready for objection from T. DiNatale to prepare comments for July omnibus hearing |
| Harmon, Kara | 4/27/2020 | 1.3 | Analyze claims drafted on omnibus objection to prepare comments related to claim / exhibit updates |
| Harmon, Kara | 4/27/2020 | 1.6 | Analyze master litigation workbook to prepare comments on litigation Claims to be added to master file |
| Harmon, Kara | 4/27/2020 | 0.6 | Analyze Claims filed on behalf of GDB bonds to prepare for objections |
| Harmon, Kara | 4/27/2020 | 1.4 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 4/27/2020 | 0.7 | Review sample of federal litigation claims in prep of call with counsel |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/27/2020 | 2.1 | Review partially unliquidated convenience class claims to determine objection reasons |
| McNulty, Emmett | 4/27/2020 | 1.4 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/27/2020 | 2.9 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/27/2020 | 1.9 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/27/2020 | 2.3 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/27/2020 | 2.6 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/27/2020 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/27/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 4/27/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/27/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/27/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/27/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/27/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/27/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/27/2020 | 2.3 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 4/27/2020 | 1.8 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 4/27/2020 | 2.1 | Summarize master litigation tracker by standardizing case number detail |
| Wirtz, Paul | 4/27/2020 | 1.9 | Summarize master litigation tracker by standardizing case number detail |
| Zeiss, Mark | 4/27/2020 | 1.4 | Review individual bondholder claims for proper reconciliation for suitability, categorization for potential Omnibus Exhibit |
| Zeiss, Mark | 4/27/2020 | 0.8 | Prepare memo of review of GDB bond claims |
| Zeiss, Mark | 4/27/2020 | 1.1 | Prepare memo for Proskauer re: litigation claimants and current ADR disposition per Proskauer questions |
| Zeiss, Mark | 4/27/2020 | 2.9 | Review individual bondholder claims for proper reconciliation for suitability, categorization for potential Omnibus Exhibit |
| Carter, Richard | 4/28/2020 | 3.2 | Review 38 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/28/2020 | 3.1 | Review 32 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/28/2020 | 2.3 | Review 19 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/28/2020 | 2.4 | Review 22 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/28/2020 | 2.8 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/28/2020 | 2.9 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/28/2020 | 1.4 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 4/28/2020 | 1.7 | Update objection reason detail for Claims on omnibus objections |
| DiNatale, Trevor | 4/28/2020 | 1.7 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| DiNatale, Trevor | 4/28/2020 | 1.7 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| DiNatale, Trevor | 4/28/2020 | 2.2 | Perform quality check on omnibus claim objection detail/reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/28/2020 | 0.8 | Prepare follow up with P. Wirtz related to master litigation document and claims sent to the DOJ for review |
| Harmon, Kara | 4/28/2020 | 1.3 | Perform QC of supplemental outreach analysis to prepare comments for revised process of review |
| Harmon, Kara | 4/28/2020 | 0.8 | Analyze supplemental outreach responses where the creditor sent in multiple forms to determine proper categorization for Claims |
| Harmon, Kara | 4/28/2020 | 1.8 | Analyze Claims reconciliation workbooks returned by Commonwealth agencies to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/28/2020 | 0.8 | Analyze substantive duplicate claims to draft for July omnibus objections |
| Harmon, Kara | 4/28/2020 | 0.2 | Follow up with Prime Clerk related to missing address for creditor drafted on deficient Claim objection |
| Harmon, Kara | 4/28/2020 | 0.6 | Prepare workstream for unliquidated convenience class claims analysis |
| Harmon, Kara | 4/28/2020 | 1.7 | Analyze updated file of draft objections for July omnibus hearing to prepare comments for T. DiNatale |
| Herriman, Jay | 4/28/2020 | 2.2 | Review of claims to be included on Omnibus objections to be heard in July 2020 |
| Koncar, John | 4/28/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 4/28/2020 | 1.8 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 4/28/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 4/28/2020 | 2.6 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/28/2020 | 3.1 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/28/2020 | 2.3 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/28/2020 | 1.9 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/28/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/28/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/28/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/28/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/28/2020 | 2.3 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/28/2020 | 1.4 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/28/2020 | 2.8 | Review of adjourned claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 4/28/2020 | 2.2 | Summarize master litigation tracker by standardizing case number detail |
| Wirtz, Paul | 4/28/2020 | 2.4 | Prepare summary of litigation parent and child relationship from "Joinder" motion for Proskauer review |
| Wirtz, Paul | 4/28/2020 | 1.8 | Prepare summary of litigation parent and child relationship from "Joinder" motion for Proskauer review |
| Zeiss, Mark | 4/28/2020 | 0.9 | Review Prime Clerk weekly mailing response report for claimants for proper reconciliation |
| Zeiss, Mark | 4/28/2020 | 1.3 | Review Prime Clerk weekly mailing response report for claimants resolving changes from prior reports |
| Zeiss, Mark | 4/28/2020 | 2.4 | Categorize bondholder claims for potential Omnibus Exhibit |
| Zeiss, Mark | 4/28/2020 | 2.1 | Prepare bondholder report for remaining active claims with reconciliation next steps, current status |
| Zeiss, Mark | 4/28/2020 | 0.8 | Prepare memo for Proskauer re: current summary of active bondholder claims, potential bondholder claims for Omnibus Exhibits |
| Carter, Richard | 4/29/2020 | 0.9 | Review/update schedule of adjourned deficient claims to ensure all data elements are filled in |
| Carter, Richard | 4/29/2020 | 1.6 | Review 13 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/29/2020 | 2.1 | Review 27 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/29/2020 | 2.4 | Review 19 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/29/2020 | 2.9 | Review 26 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/29/2020 | 1.4 | Review 12 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/29/2020 | 2.9 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/29/2020 | 2.8 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/29/2020 | 2.4 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 4/29/2020 | 1.2 | Update Claims tracker for upcoming omnibus objection for Proskauer and A&M review |
| DiNatale, Trevor | 4/29/2020 | 2.3 | Update objection reason detail for Claims on omnibus objections |
| DiNatale, Trevor | 4/29/2020 | 0.4 | Prepare summary report of deficient mailing response claims to determine next steps in reconciliation OR to place on upcoming claims objections |
| DiNatale, Trevor | 4/29/2020 | 1.7 | Perform quality check on omnibus claim objection detail/reconciliation |
| Harmon, Kara | 4/29/2020 | 0.9 | Begin review of deficient mailing responses for July omnibus objections |
| Harmon, Kara | 4/29/2020 | 1.8 | Analyze unreconciled AP claims to prepare reconciliation workbooks or recategorize for ACR |
| Harmon, Kara | 4/29/2020 | 0.6 | Continue review of Claims drafted on omnibus objections for July hearing to prepare for call with T. DiNatale |
| Harmon, Kara | 4/29/2020 | 0.4 | Review deficient mailing response workstream from T. DiNatale to provide comments related to additional information to be collected |
| Harmon, Kara | 4/29/2020 | 1.3 | Continue review of deficient mailing responses for July omnibus objections |
| Harmon, Kara | 4/29/2020 | 1.2 | Analyze claim mailing responses to determine correct categorization into ACR process |
| Harmon, Kara | 4/29/2020 | 0.4 | Analyze updated workbook of proposed objections from T. DiNatale to prepare comments for modifications |
| Harmon, Kara | 4/29/2020 | 1.4 | Analyze Claims additional claim details provided by AP vendors to complete reconciliation or prepare follow up for additional information |
| Herriman, Jay | 4/29/2020 | 0.7 | Review responses received related to Omnibus claim objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/29/2020 | 1.7 | Review claims and associated objection reasons for claims to be included on upcoming Omnibus objection |
| Herriman, Jay | 4/29/2020 | 0.3 | Review federal litigation claim review provided by C. Benitez |
| Koncar, John | 4/29/2020 | 0.7 | Analyze filed claims, claim outreach responses, and supporting documentation to determine necessary updates to claim types, subtypes, and waterfall category classifications. |
| Koncar, John | 4/29/2020 | 0.9 | Analyze filed claims, claim outreach responses, and supporting documentation to determine necessary updates to claim types, subtypes, and waterfall category classifications. |
| Koncar, John | 4/29/2020 | 2.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 4/29/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 4/29/2020 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 4/29/2020 | 0.4 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| McNulty, Emmett | 4/29/2020 | 2.6 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/29/2020 | 2.8 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/29/2020 | 2.6 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/29/2020 | 2.4 | Analyze supplemental mailing responses related to public employee claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/29/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/29/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/29/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/29/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 4/29/2020 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/29/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/29/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 4/29/2020 | 1.9 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/29/2020 | 1.4 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 4/29/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 4/29/2020 | 2.1 | Summarize master litigation tracker by standardizing case number detail |
| Zeiss, Mark | 4/29/2020 | 0.6 | Review Prime Clerk docket report for claimant responses for proper disposition |
| Zeiss, Mark | 4/29/2020 | 1.9 | Review Proskauer mailing scans for claimant responses for proper disposition |
| Zeiss, Mark | 4/29/2020 | 2.9 | Prepare report of bondholder claims with objections by CUSIP for upcoming Omnis, Omni affects |
| Zeiss, Mark | 4/29/2020 | 1.4 | Prepare report of bondholder claims by CUSIP report for next Omnibus Exhibits |
| Carter, Richard | 4/30/2020 | 0.8 | Review 7 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/30/2020 | 2.4 | Review 33 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/30/2020 | 1.9 | Review 21 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/30/2020 | 2.9 | Review 25 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Carter, Richard | 4/30/2020 | 2.2 | Review 22 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 4/30/2020 | 3.1 | Review 29 Claimant response mailings related to adjourned claims on December, January and March omnibus objections to determine updates for claims reconciliation |
| Collier, Laura | 4/30/2020 | 1.4 | Analyze HR Claim supplemental outreach responses to determine next steps in reconciliation process |
| Collier, Laura | 4/30/2020 | 2.8 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 4/30/2020 | 2.9 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 4/30/2020 | 1.2 | Analyze employee related claim detail to categorize for ACR process |
| DiNatale, Trevor | 4/30/2020 | 1.4 | Analyze litigation Claims to categorize by agency and case number for transfer to Commonwealth, ERS and HTA for further reconciliation |
| Harmon, Kara | 4/30/2020 | 0.7 | Analyze Claims flagged for ACR process to ensure proper categorization between pension and public employee Claims |
| Harmon, Kara | 4/30/2020 | 0.8 | Analyze Claims filed by employees to prepare for ACR process re: public employee vs. pension Claims |
| Harmon, Kara | 4/30/2020 | 1.4 | Analyze Claims additional claim details provided by AP vendors to complete reconciliation or prepare follow up for additional information |
| Harmon, Kara | 4/30/2020 | 0.5 | Review various Claims responses from L. Collier to determine proper categorization for further reconciliation |
| Harmon, Kara | 4/30/2020 | 0.3 | Prepare follow up related to litigation master workbook for analysis of duplicate Claims |
| Harmon, Kara | 4/30/2020 | 0.7 | Analyze updated master workbook of Claims drafted for July omnibus hearing to prepare comments for T. DiNatale |
| Harmon, Kara | 4/30/2020 | 1.4 | Analyze Claims flagged for ACR process to ensure proper categorization between pension and public employee Claims |
| Harmon, Kara | 4/30/2020 | 0.6 | Prepare deficient mailing response Claims for analysis by B Wadzita related to July omnibus objections |
| Harmon, Kara | 4/30/2020 | 0.9 | Analyze Claims flagged for ACR process to ensure proper categorization between pension and public employee Claims |
| Harmon, Kara | 4/30/2020 | 1.2 | Analyze Claims flagged for ACR process to ensure proper categorization between pension and public employee Claims |
| Herriman, Jay | 4/30/2020 | 1.8 | Review claims and associated objection reasons for claims to be included on upcoming Omnibus objection |
| Koncar, John | 4/30/2020 | 0.6 | Research HR outreach responses and update claim categorizations and reconciliation notes based on provided supporting documentation. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 4/30/2020 | 3.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 4/30/2020 | 0.8 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 4/30/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 4/30/2020 | 3.1 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/30/2020 | 1.4 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/30/2020 | 2.9 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/30/2020 | 2.3 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/30/2020 | 1.2 | Analyze supplemental mailing responses related to pension/retirement claims to determine next steps in claim reconciliation |
| Wadzita, Brent | 4/30/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/30/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 4/30/2020 | 1.7 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 4/30/2020 | 1.3 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 4/30/2020 | 1.6 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 4/30/2020 | 1.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 4/30/2020 | 2.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Waters, Erik | 4/30/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 4/30/2020 | 2.2 | Create litigation report based on asserted common case number |
| Zeiss, Mark | 4/30/2020 | 0.3 | Prepare memo re: contact information for respondent |
| Zeiss, Mark | 4/30/2020 | 0.4 | Track related litigation claims for similar class claims |
| Zeiss, Mark | 4/30/2020 | 0.7 | Prepare memo of Prime Clerk claimants without addresses, undeliverable addresses and approaches |
| Zeiss, Mark | 4/30/2020 | 1.2 | Prepare report of April Non-Deficient Omnibus objection claimant responses |
| Zeiss, Mark | 4/30/2020 | 1.1 | Prepare report of April Deficient Omnibus objection claimant responses, dispositions for ACR, ADR |
| Zeiss, Mark | 4/30/2020 | 0.9 | Prepare report of claims on April Deficient objections with mailed responses for review |
| Zeiss, Mark | 4/30/2020 | 2.2 | Review claimant responses for April deficient objections for ACR, ADR disposition |
| Carter, Richard | 5/1/2020 | 1.7 | Review/document waterfall codes/agencies asserted on 34 adjourned deficient claim responses. |
| Carter, Richard | 5/1/2020 | 0.6 | Review completed analysis of adjourned deficient claims for accuracy. |
| Carter, Richard | 5/1/2020 | 1.1 | Analyze 27 asserted unliquidated litigation Claims to provide comments on unliquidated portion of filed Claim per request from Proskauer |
| Carter, Richard | 5/1/2020 | 1.6 | Review/document waterfall codes/agencies asserted on 20 adjourned deficient claim responses. |
| Carter, Richard | 5/1/2020 | 1.9 | Review/document waterfall codes/agencies asserted on 26 adjourned deficient claim responses. |
| Carter, Richard | 5/1/2020 | 2.1 | Review/document waterfall codes/agencies asserted on 24 adjourned deficient claim responses. |
| Collier, Laura | 5/1/2020 | 2.4 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/1/2020 | 3.2 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/1/2020 | 1.4 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/1/2020 | 2.6 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 5/1/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 5/1/2020 | 0.5 | Analyze deficient supplemental mailing responses to categorize for objection or send to ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/1/2020 | 1.9 | Analyze deficient supplemental mailing responses to categorize for objection or send to ACR process |
| Harmon, Kara | 5/1/2020 | 1.2 | Analyze newly filed tax return Claims to compare data to payment information provided by the Department of Treasury, mark for Satisfied claim objection as applicable |
| Harmon, Kara | 5/1/2020 | 0.7 | Analyze AP Claims with potential no liability objections to prepare workbooks for Proskauer review |
| Harmon, Kara | 5/1/2020 | 0.6 | Prepare analysis of deficient Claims without addresses for Prime Clerk review |
| Harmon, Kara | 5/1/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 5/1/2020 | 0.3 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |
| Harmon, Kara | 5/1/2020 | 1.7 | Analyze weekly claims register to track discrepancies in claim type to waterfall status to review variances |
| Herriman, Jay | 5/1/2020 | 0.6 | Review responses received related to claim objections to be heard at next Omnibus hearing |
| Herriman, Jay | 5/1/2020 | 0.9 | Review litigation claims filed in federal court related to wage issues |
| Herriman, Jay | 5/1/2020 | 1.6 | Review claims associated with filed joinder on docket for ordinary course wage litigation in prep of call with counsel |
| Herriman, Jay | 5/1/2020 | 1.4 | Review analysis of claims with undeliverable addresses to determine next steps prior to objection process |
| Hertzberg, Julie | 5/1/2020 | 0.8 | Review responses received related to claim objections to be heard at next Omnibus hearing in preparation for call with J. Herriman |
| Koncar, John | 5/1/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/1/2020 | 2.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/1/2020 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/1/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/1/2020 | 2.5 | Analyze litigation Claims to capture asserted litigation case numbers and agencies for transfer to Commonwealth for further reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/1/2020 | 1.7 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/1/2020 | 2.3 | Analyze litigation Claims to capture asserted litigation case numbers and agencies for transfer to Commonwealth for further reconciliation |
| McNulty, Emmett | 5/1/2020 | 1.5 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/1/2020 | 1.3 | Review litigation claims to identify and track individual litigation case numbers |
| Wadzita, Brent | 5/1/2020 | 2.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/1/2020 | 2.2 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/1/2020 | 1.9 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/1/2020 | 1.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/1/2020 | 1.3 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Waters, Erik | 5/1/2020 | 2.2 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 5/1/2020 | 1.9 | Prepare analysis of litigation Claims by asserted case number to begin preparation of files for Commonwealth agency review |
| Zeiss, Mark | 5/1/2020 | 0.4 | Review bondholder claim for administrative expenses for proper reconciliation and reporting |
| Zeiss, Mark | 5/1/2020 | 1.6 | Revise bondholder report for potential Omnibus objections adding counts of specific objections by claim Omni type |
| Zeiss, Mark | 5/1/2020 | 0.8 | Prepare memo of address, April Omnibus Exhibit responses, bondholder objections for Proskauer for upcoming meeting |
| Zeiss, Mark | 5/1/2020 | 0.3 | Prepare memo for follow-up on insufficient address, undeliverable address for Prime Clerk per meeting with Proskauer |
| Zeiss, Mark | 5/1/2020 | 1.2 | Review remaining deficient bondholder claims for reconciliation, objection next steps |
| Collier, Laura | 5/2/2020 | 1.8 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/2/2020 | 2.7 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/2/2020 | 3.1 | Review and assign waterfalls to proactive outreach responses returned by claimants to determine next steps for reconciliation |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/2/2020 | 1.2 | Analyze docket responses for various asserted litigation Claims to determine if Claims are duplicate of master class Claims filed per request from Proskauer |
| Harmon, Kara | 5/2/2020 | 0.9 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |
| Harmon, Kara | 5/2/2020 | 0.6 | Begin review of workbook from R. Carter related to adjourned Claims from deficient objections |
| McNulty, Emmett | 5/2/2020 | 1.9 | Review litigation claims to identify and track individual litigation case numbers |
| Wadzita, Brent | 5/2/2020 | 1.7 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/2/2020 | 0.9 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Carter, Richard | 5/3/2020 | 2.9 | Analyze 87 asserted unliquidated litigation Claims to provide comments on unliquidated portion of filed Claim per request from Proskauer |
| Carter, Richard | 5/3/2020 | 0.3 | Prepare summary schedule for internal team of partially unliquidated claims under $10,000. |
| DiNatale, Trevor | 5/3/2020 | 2.1 | Prepare claims analysis workstreams for final ACR Claims process |
| Herriman, Jay | 5/3/2020 | 0.3 | Review weekly workstream update / prepare and send to AAFAF and Counsel |
| Herriman, Jay | 5/3/2020 | 0.2 | Review claims waterfall / prepare and send to AAFAF and Counsel |
| Hertzberg, Julie | 5/3/2020 | 0.2 | Review weekly workstream update |
| McNulty, Emmett | 5/3/2020 | 2.4 | Review litigation claims to identify and track individual litigation case numbers |
| Wadzita, Brent | 5/3/2020 | 1.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/3/2020 | 1.6 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/3/2020 | 2.4 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Waters, Erik | 5/3/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Carter, Richard | 5/4/2020 | 1.9 | Correspondences with creditors regarding additional information required for claim reconciliations. |
| Carter, Richard | 5/4/2020 | 2.4 | Prepare email correspondences to Commonwealth regarding claims where additional information was received from vendor. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/4/2020 | 1.6 | Review/update claim reconciliation tracker based on additional emails prepared/received. |
| Collier, Laura | 5/4/2020 | 1.6 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/4/2020 | 1.7 | Continue analysis of supplemental outreach mailings to capture additional asserted information in order to categorize for ADR or ACR process |
| Collier, Laura | 5/4/2020 | 3.1 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/4/2020 | 2.6 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| DiNatale, Trevor | 5/4/2020 | 1.6 | Prepare master workbook of claims typed as "HR" for review by A&M team in order to categorize as Public Employee, Union, or Pension |
| DiNatale, Trevor | 5/4/2020 | 1.2 | Create summary report of adjourned claims from previous objection for discussions with Proskauer |
| DiNatale, Trevor | 5/4/2020 | 0.9 | Prepare modification to master tracker for July omnibus objections per comments from Proskauer |
| DiNatale, Trevor | 5/4/2020 | 0.4 | Analyze "Public Employee" Claims to capture asserted agency and Claim basis for transfer into ACR process |
| DiNatale, Trevor | 5/4/2020 | 0.8 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |
| Harmon, Kara | 5/4/2020 | 0.8 | Prepare additional no liability Claims for inclusion on July omnibus objection |
| Harmon, Kara | 5/4/2020 | 0.3 | Prepare updated list of asserted agencies for ACR process per comments from E. Waters |
| Harmon, Kara | 5/4/2020 | 0.2 | Analyze Claim translation received by Prime Clerk to determine proper categorization for Claim and determine next steps for Claims reconciliation |
| Harmon, Kara | 5/4/2020 | 0.6 | Prepare workbook of Claim flag updated to send to B. Wadzita for load to reporting system |
| Harmon, Kara | 5/4/2020 | 0.1 | Analyze supplemental mailing response from R. Carter to determine placement of Claim into ADR vs. ACR re: asserted litigation |
| Harmon, Kara | 5/4/2020 | 1.0 | Analyze workbook of deficient Claims for July omnibus objection from T. DiNatale in order to confirm proper placement on objections |
| Harmon, Kara | 5/4/2020 | 0.5 | Prepare updated master workbook of outstanding trade Claims for Commonwealth review |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/4/2020 | 0.3 | Analyze HR claims from E. Waters related to mailing responses for categorization to ACR |
| Harmon, Kara | 5/4/2020 | 0.4 | Analyze Claims flagged for ACR to determine asserted agency for ease of transfer into ACR process |
| Harmon, Kara | 5/4/2020 | 1.1 | Analyze historical disbursements and open AP for scheduled Creditors per supporting documents provided to determine if liabilities have been satisfied by Commonwealth |
| Harmon, Kara | 5/4/2020 | 0.7 | Analyze remaining adjourned objection responses to prepare workstream to determine next steps for each Claim |
| Harmon, Kara | 5/4/2020 | 0.9 | Analyze vendor responses to missing Claim detail to prepare files for Commonwealth review |
| Harmon, Kara | 5/4/2020 | 1.3 | Analyze agency response and R. Carter review related to contract no compliance to draft email to Proskauer for potential no liability objection |
| Harmon, Kara | 5/4/2020 | 1.1 | Analyze vendor responses to missing Claim detail to prepare files for Commonwealth review |
| Harmon, Kara | 5/4/2020 | 0.5 | Review objection mailing responses from M. Zeiss and prepare follow up to same |
| Koncar, John | 5/4/2020 | 2.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/4/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/4/2020 | 1.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 5/4/2020 | 1.6 | Review an updated agency listing and prepare updates to the HR outreach response data to standardize agency names and properly categorize the claims. |
| McNulty, Emmett | 5/4/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/4/2020 | 2.1 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/4/2020 | 2.6 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/4/2020 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/4/2020 | 1.9 | Review litigation claims to identify and track individual litigation case numbers |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/4/2020 | 2.6 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/4/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/4/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/4/2020 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/4/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/4/2020 | 2.8 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Waters, Erik | 5/4/2020 | 1.1 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/4/2020 | 1.7 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/4/2020 | 2.9 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 5/4/2020 | 2.4 | Review litigation claims to capture litigation case number in order to incorporate into master litigation document |
| Wirtz, Paul | 5/4/2020 | 1.9 | Review litigation claims to capture litigation case number in order to incorporate into master litigation document |
| Zeiss, Mark | 5/4/2020 | 1.3 | Draft report of adjourned claims from Omnibus Exhibit ready for ADR/ACR process |
| Zeiss, Mark | 5/4/2020 | 1.6 | Review bondholder claims with bond information insufficient for specific bond objection basis prior determined, review next steps |
| Zeiss, Mark | 5/4/2020 | 0.7 | Draft report of pending disallowed, recommend adjourn claims from Omnibus Exhibit ready for ADR/ACR process |
| Zeiss, Mark | 5/4/2020 | 0.8 | Draft report of non-adjourned claims from Omnibus Exhibit ready for ADR/ACR process |
| Carter, Richard | 5/5/2020 | 2.1 | Review/prepare creditor responses regarding requests for additional information relating to the reconciliation of claims. |
| Carter, Richard | 5/5/2020 | 2.2 | Review/document 78 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/5/2020 | 2.3 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 5/5/2020 | 2.4 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/5/2020 | 2.9 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| DiNatale, Trevor | 5/5/2020 | 0.4 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| DiNatale, Trevor | 5/5/2020 | 0.9 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |
| DiNatale, Trevor | 5/5/2020 | 1.2 | Review adjourned Claims to categorize for ADR / ACR process |
| DiNatale, Trevor | 5/5/2020 | 1.3 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |
| Harmon, Kara | 5/5/2020 | 0.8 | Prepare master litigation tracker for discussion with T. DiNatale related to class action cases |
| Harmon, Kara | 5/5/2020 | 1.2 | Analyze Claims flagged as public employee to confirm correct placement into ACR and review for asserted agency |
| Harmon, Kara | 5/5/2020 | 1.6 | Analyze Claims flagged as public employee to confirm correct placement into ACR and review for asserted agency |
| Harmon, Kara | 5/5/2020 | 0.6 | Prepare emails to vendors who provided insufficient information related to trade Claims per request from Commonwealth |
| Harmon, Kara | 5/5/2020 | 0.3 | Analyze vendor responses to missing Claim detail to prepare files for Commonwealth review |
| Harmon, Kara | 5/5/2020 | 0.2 | Prepare file of newly adjourned Claims for T. DiNatale review re: categorization for ADR or ACR process |
| Koncar, John | 5/5/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/5/2020 | 3.1 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/5/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/5/2020 | 1.6 | Review litigation claims to identify and track individual litigation case numbers |
| McNulty, Emmett | 5/5/2020 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/5/2020 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/5/2020 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/5/2020 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/5/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/5/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 5/5/2020 | 1.6 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/5/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/5/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 5/5/2020 | 2.4 | Prepare analysis of litigation Claims by asserted case number to begin preparation of files for Commonwealth agency review |
| Zeiss, Mark | 5/5/2020 | 1.7 | Review Prime Clerk mailing responses review for proper reconciliation of claims on Deficient Omnibus Exhibits |
| Zeiss, Mark | 5/5/2020 | 2.8 | Revise report of six bondholder claim Omnibus Exhibits proposed for July hearing with specific objections per CUSIPs claimed |
| Carter, Richard | 5/6/2020 | 0.4 | Update master claim reconciliation tracker with recent updates. |
| Carter, Richard | 5/6/2020 | 0.7 | Review claims flagged with specific agency to confirm accuracy. |
| Carter, Richard | 5/6/2020 | 0.6 | Update review tracker based on comments from internal team. |
| Carter, Richard | 5/6/2020 | 1.6 | Review/document 20 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/6/2020 | 1.9 | Review/document 31 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/6/2020 | 2.7 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/6/2020 | 3.2 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/6/2020 | 1.9 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/6/2020 | 0.7 | Analyze newly reclassified tax refund Claims against files from the Department of Treasury to prepare Claims for Satisfied objections |
| DiNatale, Trevor | 5/6/2020 | 1.3 | Update claim omnibus objection tracker for counsel review |
| DiNatale, Trevor | 5/6/2020 | 1.7 | Analyze non-individual HR Claims to flag for further review and discussions with Proskauer |
| DiNatale, Trevor | 5/6/2020 | 2.6 | Analyze class action litigation detail to determine master/child claim relationship for future Claim objections |
| DiNatale, Trevor | 5/6/2020 | 2.7 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |
| DiNatale, Trevor | 5/6/2020 | 0.8 | Update claim omnibus objection tracker for counsel review |
| Harmon, Kara | 5/6/2020 | 1.2 | Analyze schedule of returned mail from Prime Clerk related to July omnibus objections to prepare amended master file |
| Harmon, Kara | 5/6/2020 | 0.5 | Prepare response to T. DiNatale related to non-individual claims flagged for ACR |
| Harmon, Kara | 5/6/2020 | 0.2 | Analyze asserted agencies from B. Wadzita for ACR claims to determine proper categorization |
| Harmon, Kara | 5/6/2020 | 0.1 | Prepare follow up with Proskauer related to outreach for undeliverable mail claimants |
| Harmon, Kara | 5/6/2020 | 1.6 | Analyze updated master litigation tracker from P. Wirtz related class action Claims |
| Harmon, Kara | 5/6/2020 | 0.4 | Analyze newly filed tax return Claims to compare data to payment information provided by the Department of Treasury, mark for Satisfied claim objection as applicable |
| Harmon, Kara | 5/6/2020 | 1.3 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |
| Harmon, Kara | 5/6/2020 | 0.9 | Analyze vendor responses to missing Claim detail to prepare files for Commonwealth review |
| Harmon, Kara | 5/6/2020 | 0.8 | Analyze workbook from R. Carter related to ACR claims review to provide guidance on asserted agency and claim classification |
| Harmon, Kara | 5/6/2020 | 1.4 | Review / respond to questions from E. Waters related to classification of ACR Claims |
| Harmon, Kara | 5/6/2020 | 0.3 | Analyze Claims from R. Carter to prepare comments to question relating to categorization of certain Claims into the ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/6/2020 | 1.1 | Begin review of public employee Claims flagged for ACR to capture asserted agency |
| Harmon, Kara | 5/6/2020 | 0.6 | Analyze workbook of deficient Claims from B. Wadzita related to July omnibus hearing in order to confirm proper placement on objection |
| Harmon, Kara | 5/6/2020 | 0.7 | Analyze Claims flagged as public employee to confirm correct placement into ACR and review for asserted agency |
| Herriman, Jay | 5/6/2020 | 0.3 | Multiple email correspondence with L. Stafford re: claim objections and ACR |
| Herriman, Jay | 5/6/2020 | 2.3 | Review claims to be included on Omnibus objections for July hearing |
| Koncar, John | 5/6/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/6/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/6/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/6/2020 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/6/2020 | 1.6 | Continue preparation of reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/6/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/6/2020 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/6/2020 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/6/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/6/2020 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/6/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Waters, Erik | 5/6/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/6/2020 | 1.9 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/6/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Zeiss, Mark | 5/6/2020 | 2.1 | Review UCC mailing responses review for proper reconciliation of claims on Deficient Omnibus Exhibits |
| Zeiss, Mark | 5/6/2020 | 1.1 | Modify reconciliation for bondholder claims per review of individual CUSIPs |
| Zeiss, Mark | 5/6/2020 | 0.8 | Review Proskauer mailing responses review for proper reconciliation of claims on Deficient Omnibus Exhibits |
| Zeiss, Mark | 5/6/2020 | 0.9 | Draft memo of options available, cost for Prime Clerk outreach for undeliverable mail |
| Carter, Richard | 5/7/2020 | 1.9 | Review/document 20 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/7/2020 | 2.7 | Review/document 35 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/7/2020 | 3.1 | Review/document 51 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/7/2020 | 0.7 | Analyze "HR Claims" to determine proper categorization/waterfall for transfer into ACR Process |
| Collier, Laura | 5/7/2020 | 3.1 | Analyze "HR Claims" to determine proper categorization/waterfall for transfer into ACR Process |
| Collier, Laura | 5/7/2020 | 2.6 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/7/2020 | 1.6 | Analyze litigation outreach responses to incorporate Claims into master workstream for DOJ review |
| Collier, Laura | 5/7/2020 | 1.3 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/7/2020 | 1.8 | Analyze Claims typed as "Public Employee" to confirm categorization and capture asserted agency for transfer to ACR process |
| DiNatale, Trevor | 5/7/2020 | 2.1 | Analyze Claims typed as "Public Employee" to confirm categorization and capture asserted agency for transfer to ACR process |
| DiNatale, Trevor | 5/7/2020 | 2.3 | Analyze class action litigation detail to determine master/child claim relationship for future Claim objections |
| DiNatale, Trevor | 5/7/2020 | 2.4 | Analyze class action litigation detail to determine master/child claim relationship for future Claim objections |
| Harmon, Kara | 5/7/2020 | 0.3 | Analyze newly categorized substantive duplicate Claims to prepare for July omnibus objections |
| Harmon, Kara | 5/7/2020 | 1.9 | Prepare updated master workbook of outstanding trade Claims for Commonwealth review to incorporate notes on emails sent to vendors for additional information |
| Harmon, Kara | 5/7/2020 | 1.4 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |
| Harmon, Kara | 5/7/2020 | 0.9 | Review analysis of master claims for class action litigation cases from T. DiNatale |
| Harmon, Kara | 5/7/2020 | 0.8 | Analyze outreach responses to prepare Claims for no liability objections |
| Harmon, Kara | 5/7/2020 | 0.6 | Analyze ACR Claims to determine asserted agency for Commonwealth reconciliation |
| Harmon, Kara | 5/7/2020 | 0.5 | Prepare updated master workbook of outstanding trade Claims for Commonwealth review to incorporate notes on emails sent to vendors for additional information |
| Harmon, Kara | 5/7/2020 | 2.4 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |
| Harmon, Kara | 5/7/2020 | 0.1 | Prepare correspondence with Proskauer related to no liability claim objection for July hearing |
| Harmon, Kara | 5/7/2020 | 0.2 | Analyze Claims database for creditor who reached out to O'Neill requesting meeting regarding filed Claim |
| Herriman, Jay | 5/7/2020 | 1.2 | Review responses received related to June Omni objections |
| Koncar, John | 5/7/2020 | 1.4 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment and claim information. |
| Koncar, John | 5/7/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/7/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |

**Exhibit E**

<div style="text-align: center;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 5/7/2020 | 2.9 | Review filed claim documentation related to HR, Litigation, and AP claims and categorize and bucket the claims for ACR, ADR, or further review/reconciliation. |
| McNulty, Emmett | 5/7/2020 | 2.4 | Continue preparation of reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/7/2020 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/7/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/7/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/7/2020 | 2.8 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 5/7/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/7/2020 | 0.9 | Analyze responses to supplemental outreach mailings to determine next steps for entry into ACR and ADR process |
| Wadzita, Brent | 5/7/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/7/2020 | 0.8 | Continue preparation of reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/7/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/7/2020 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Waters, Erik | 5/7/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/7/2020 | 2.7 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 5/7/2020 | 1.9 | Analyze "HR" Claims to categorize as pension or public employee / capture asserted agency for ease of transfer into ACR |

*Exhibit E*

<table>
<tr><td colspan="2">**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 5/7/2020 | 2.2 | Analyze "HR" Claims to categorize as pension or public employee / capture asserted agency for ease of transfer into ACR |
| Zeiss, Mark | 5/7/2020 | 0.4 | Draft memo for Prime Clerk re: remaining claimants without proper addresses for next steps, resolution |
| Zeiss, Mark | 5/7/2020 | 0.8 | Complete UCC, Proskauer mailing responses review for proper reconciliation of claims on Deficient Omnibus Exhibits |
| Zeiss, Mark | 5/7/2020 | 1.1 | Draft bondholder claim objection reasons for six proposed Omnibus Exhibits for July |
| Zeiss, Mark | 5/7/2020 | 1.2 | Review Prime Clerk docket responses for proper reconciliation of claims on Deficient Omnibus Exhibits |
| Zeiss, Mark | 5/7/2020 | 1.6 | Draft report of claimants without proper addresses from Prime Clerk claims register updates |
| Carter, Richard | 5/8/2020 | 2.1 | Review/document 24 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/8/2020 | 2.6 | Review/document 33 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/8/2020 | 1.6 | Review/document 15 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/8/2020 | 0.7 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/8/2020 | 2.6 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/8/2020 | 2.9 | Prepare analysis of HR Claims based upon updated file from Prime Clerk and A&M Claims review to prepare sample file for first batch of Claims for ACR transfer |
| Collier, Laura | 5/8/2020 | 3.2 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/8/2020 | 1.1 | Review supplemental outreach data for asserted litigation Claims to prepare documents for inclusion in master litigation workbook |
| DiNatale, Trevor | 5/8/2020 | 0.7 | Prepare modification to master tracker for July omnibus objections per comments from Proskauer |
| DiNatale, Trevor | 5/8/2020 | 1.1 | Prepare claims analysis workstreams for final ACR Claims process |
| DiNatale, Trevor | 5/8/2020 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Exhibit E*

| | *Commonwealth of Puerto Rico* |
|---|---|
| | *Time Detail by Activity by Professional* |
| | *February 1, 2020 through May 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/8/2020 | 0.8 | Prepare additional no liability Claims for inclusion on July omnibus objection |
| Harmon, Kara | 5/8/2020 | 0.3 | Analyze bondholder supplemental mailing response from L. Collier to provide direction for next steps for reconciliation |
| Harmon, Kara | 5/8/2020 | 0.2 | Analyze potential duplicate Claims for objection from T. DiNatale |
| Harmon, Kara | 5/8/2020 | 0.5 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 5/8/2020 | 0.7 | Prepare modifications to ACR file related to duplicate Claims for objection and sent to T. DiNatale for update in reporting system |
| Harmon, Kara | 5/8/2020 | 1.1 | Perform analysis of Claims for ACR to capture asserted agencies and categorize as pension OR public employee |
| Harmon, Kara | 5/8/2020 | 2.1 | Analyze additional deficient mailing responses to prepare for omnibus objections |
| Harmon, Kara | 5/8/2020 | 2.6 | Continue analysis of HR Claims categorized for ACR process to confirm proper placement as Pension or Public Employee |
| Harmon, Kara | 5/8/2020 | 0.4 | Analyze Claims drafted on July omnibus objections to prepare comments for Proskauer review in order to confirm Claim placement |
| Herriman, Jay | 5/8/2020 | 1.3 | Review analysis of federal litigation claims provided by C. Garcia-Benitez |
| Herriman, Jay | 5/8/2020 | 1.7 | Review claims to be included on Omnibus objections for July hearing |
| Koncar, John | 5/8/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/8/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/8/2020 | 0.4 | Prepare a summary report outlining claim categorization and reconciliation updates related to HR claims with received outreach responses. |
| Koncar, John | 5/8/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/8/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/8/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Page 174 of 239*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/8/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/8/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/8/2020 | 2.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 5/8/2020 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/8/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Waters, Erik | 5/8/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/8/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Zeiss, Mark | 5/8/2020 | 1.3 | Draft report of undeliverable mailings per claimant under Deficient Objection Omnibus Exhibit per Prime Clerk provided information |
| Zeiss, Mark | 5/8/2020 | 0.9 | Modify reconciliation for bondholder claims per review of individual CUSIPs |
| Zeiss, Mark | 5/8/2020 | 0.8 | Draft memo for Proskauer re: prior Omnibus exhibits as suitable templates for current contemplated bond objections |
| Zeiss, Mark | 5/8/2020 | 0.5 | Draft response for Proskauer re: bond objection basis language with proposed edits |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/9/2020 | 2.9 | Review/document 30 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/9/2020 | 2.6 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Collier, Laura | 5/9/2020 | 3.1 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| DiNatale, Trevor | 5/9/2020 | 0.9 | Analyze Claims typed as "Public Employee" to confirm categorization and capture asserted agency for transfer to ACR process |
| Harmon, Kara | 5/9/2020 | 2.3 | Perform analysis of Claims for ACR to capture asserted agencies and categorize as pension OR public employee |
| Harmon, Kara | 5/9/2020 | 0.6 | Analyze Claim questions from E. McNulty related to AP and ACR Claims to determine next steps for claims reconciliation |
| McNulty, Emmett | 5/9/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 5/9/2020 | 3.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/10/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 5/10/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 5/10/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Waters, Erik | 5/10/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Carter, Richard | 5/11/2020 | 2.9 | Review/document 30 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/11/2020 | 3.1 | Review/document 39 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/11/2020 | 2.4 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/11/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/11/2020 | 3.1 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| DiNatale, Trevor | 5/11/2020 | 1.9 | Analyze public employee and pension Claims to prepare for the ACR process |
| DiNatale, Trevor | 5/11/2020 | 2.7 | Analyze class action litigation detail for parent and child relationship detail for future objections |
| DiNatale, Trevor | 5/11/2020 | 2.1 | Analyze class action litigation detail for parent and child relationship detail for future objections |
| DiNatale, Trevor | 5/11/2020 | 0.3 | Update omnibus objection tracker for counsel review |
| DiNatale, Trevor | 5/11/2020 | 2.2 | Review class action case number detail to determine parent child claim relationship |
| Harmon, Kara | 5/11/2020 | 0.6 | Analyze newly filed litigation Claims to categorize for ADR process to include in master litigation workbook for Commonwealth review |
| Harmon, Kara | 5/11/2020 | 0.5 | Review comments from E. Waters related to ACR Claims in order to provide guidance for further reconciliation |
| Harmon, Kara | 5/11/2020 | 2.9 | Analyze public employee Claims with supporting documents to capture agency and confirm asserted basis for transition into ACR |
| Harmon, Kara | 5/11/2020 | 1.6 | Analyze 43 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Harmon, Kara | 5/11/2020 | 0.8 | Analyze litigation Claim from Proskauer to provide additional information related to case as provided by DOJ |
| Harmon, Kara | 5/11/2020 | 0.9 | Analyze undeliverable mail report from Prime Clerk in order to modify Claims on objection for July omnibus hearing |
| Harmon, Kara | 5/11/2020 | 0.1 | Analyze Claims listed on Sch D from L. Collier to determine proper categorization for inclusion in ACR process |
| Harmon, Kara | 5/11/2020 | 0.4 | Analyze questions regarding Commonwealth public employee Claims from E. Waters to provide direction for further reconciliation |
| Harmon, Kara | 5/11/2020 | 1.2 | Prepare workbook of asserted public employee and pension Claims for T. DiNatale to load to reporting system for ACR process |
| Harmon, Kara | 5/11/2020 | 0.2 | Analyze potential litigation Claim from L. Collier to determine next steps for reconciliation i.e. ACR vs. ADR |
| Harmon, Kara | 5/11/2020 | 0.3 | Prepare updated master tracker for asserted agency to confirm consistency in reporting for ACR process |
| Harmon, Kara | 5/11/2020 | 0.1 | Follow up with J. Herriman re: claims to be included in the Administrative Claims Reconciliation process |
| Harmon, Kara | 5/11/2020 | 0.7 | Analyze public employee Claims from R. Carter to confirm proper categorization into ACR |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/11/2020 | 0.1 | Follow up with K. Harmon re: claims to be included in the Administrative Claims Reconciliation process |
| Herriman, Jay | 5/11/2020 | 1.1 | Review claim outreach results provided by Primer Clerk to determine next steps in objection process |
| Herriman, Jay | 5/11/2020 | 1.7 | Review claims set to be included in the Administrative Claims Reconciliation process |
| Hertzberg, Julie | 5/11/2020 | 2.3 | Review and quality check claims set to be included in the Administrative Claims Reconciliation process |
| Hertzberg, Julie | 5/11/2020 | 0.8 | Investigate claims outreach responses received by Prime Clerk to determine process for objections |
| Koncar, John | 5/11/2020 | 2.7 | Analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| McNulty, Emmett | 5/11/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/11/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/11/2020 | 3.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/11/2020 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/11/2020 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/11/2020 | 1.3 | Prepare AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/11/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 5/11/2020 | 1.8 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/11/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/11/2020 | 2.6 | Prepare AP lease claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/11/2020 | 2.9 | Prepare AP lease claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/11/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/11/2020 | 2.9 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/11/2020 | 2.2 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Wirtz, Paul | 5/11/2020 | 1.4 | Prepare analysis of current master litigation Claims workbook for discussions with Proskauer |
| Zeiss, Mark | 5/11/2020 | 0.9 | Draft memo for Proskauer re: questions concerning particular bondholder claims, relevant objections |
| Zeiss, Mark | 5/11/2020 | 0.6 | Draft memo for Proskauer for comments re: objections by CUSIP for bondholder claims |
| Zeiss, Mark | 5/11/2020 | 2.1 | Review Proskauer memo re: objections per bond CUSIP, applying to bondholder claims as applicable |
| Carter, Richard | 5/12/2020 | 2.4 | Review/document 25 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/12/2020 | 3.1 | Review/document 44 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/12/2020 | 2.7 | Review/document 31 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/12/2020 | 2.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/12/2020 | 2.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/12/2020 | 3.1 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| DiNatale, Trevor | 5/12/2020 | 2.8 | Prepare summary report of parent child class action litigation for counsel and claimants review |
| DiNatale, Trevor | 5/12/2020 | 0.8 | Update summary report of parent child class action litigation for counsel and claimants review |
| DiNatale, Trevor | 5/12/2020 | 2.5 | Analyze class action litigation detail for parent and child relationship detail for future objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/12/2020 | 1.7 | Analyze HR claim detail to determine potential duplication for upcoming omnibus objections |
| DiNatale, Trevor | 5/12/2020 | 1.4 | Analyze public employee and pension Claims to prepare for the ACR process |
| Harmon, Kara | 5/12/2020 | 0.4 | Analyze updated master tracker for July omnibus objection to confirm proper categorization of Claims for objection |
| Harmon, Kara | 5/12/2020 | 0.9 | Review comments from E. Waters related to ACR Claims in order to provide guidance for further reconciliation |
| Harmon, Kara | 5/12/2020 | 0.3 | Analyze creditor name changes from weekly Prime Clerk register to capture in A&M reporting system |
| Harmon, Kara | 5/12/2020 | 2.9 | Analyze public employee Claims with supporting documents to capture agency and confirm asserted basis for transition into ACR |
| Harmon, Kara | 5/12/2020 | 0.7 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Harmon, Kara | 5/12/2020 | 0.6 | Analyze supplemental outreach responses from L. Collier to determine if Claims qualify for inclusion on a deficient response objection |
| Koncar, John | 5/12/2020 | 2.7 | Review HR outreach responses to record the asserted agency and to classify claims for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/12/2020 | 2.9 | Examine HR claim outreach responses and attached supporting documents to record additional provided employment, asserted agency, and claim information. |
| Koncar, John | 5/12/2020 | 1.3 | Review and analyze outreach responses to classify for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/12/2020 | 1.7 | Examine filed claim documents, outreach responses, and any supporting documentation to record key claim information such as asserted agency, claim basis, and any provided employment information in order to transfer Claim into ADR or ACR process |
| McNulty, Emmett | 5/12/2020 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/12/2020 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/12/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/12/2020 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2020 through May 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/12/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 5/12/2020 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/12/2020 | 1.1 | Prepare AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/12/2020 | 1.8 | Prepare AP lease claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/12/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 5/12/2020 | 2.3 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/12/2020 | 2.8 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/12/2020 | 1.6 | Prepare AP equipment claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/12/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/12/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Waters, Erik | 5/12/2020 | 1.6 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Zeiss, Mark | 5/12/2020 | 1.9 | Prepare six bondholder claims Omnibus Exhibits for July hearing objections |
| Zeiss, Mark | 5/12/2020 | 1.1 | Review six bondholder claims Omnibus Exhibits for July hearing objections |
| Carter, Richard | 5/13/2020 | 2.9 | Review/document 32 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/13/2020 | 1.3 | Review/document claim tracker for claims requiring additional information from claimants in order to fully reconcile |
| Carter, Richard | 5/13/2020 | 2.7 | Review claims drafted to July omnibus exhibits for accuracy; provide feedback to director of any issues noted. |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2020 through May 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 5/13/2020 | 2.7 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/13/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/13/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| DiNatale, Trevor | 5/13/2020 | 0.7 | Analyze draft omnibus objection exhibits to confirm proper placement of Claims on objections |
| DiNatale, Trevor | 5/13/2020 | 1.9 | Review HR claim detail to determine potential duplication for upcoming omnibus objections |
| DiNatale, Trevor | 5/13/2020 | 1.7 | Prepare report highlighting newly reclassified litigation claims for master tracker to be sent to Commonwealth agencies |
| DiNatale, Trevor | 5/13/2020 | 2.6 | Analyze HR claim detail to determine potential duplication for upcoming omnibus objections |
| Harmon, Kara | 5/13/2020 | 0.7 | Analyze master litigation file against current Claims register to prepare analysis of duplicate / inactive Claims for removal |
| Harmon, Kara | 5/13/2020 | 0.6 | Review draft exhibits for July omnibus objections to provide comments to M. Zeiss related to modifications |
| Harmon, Kara | 5/13/2020 | 0.9 | Analyze questions from E. Waters related to Public Employee/Pension Claims for the ACR process |
| Harmon, Kara | 5/13/2020 | 0.1 | Analyze public employee Claim asserting administrative case to categorize for ACR process |
| Harmon, Kara | 5/13/2020 | 0.4 | Review file from A. Bargoot related to joinder motion Claims in order to prepare response to open items |
| Harmon, Kara | 5/13/2020 | 0.8 | Analyze public employee Claims with supporting documents to capture agency and confirm asserted basis for transition into ACR |
| Herriman, Jay | 5/13/2020 | 2.2 | Review materials related to federal litigation claims in prep of placing claims into ADR process |
| Herriman, Jay | 5/13/2020 | 2.7 | Review claims to be included on July Omnibus objection |
| Koncar, John | 5/13/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |
| Koncar, John | 5/13/2020 | 3.1 | Examine filed claim documents, outreach responses, and any supporting documentation to record key claim information such as asserted agency, claim basis, and any provided employment information in order to transfer Claim into ADR or ACR process |
| Koncar, John | 5/13/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections, the ACR process, or further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/13/2020 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/13/2020 | 0.7 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| McNulty, Emmett | 5/13/2020 | 2.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/13/2020 | 2.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/13/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/13/2020 | 2.9 | Prepare AP equipment claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/13/2020 | 2.8 | Prepare AP lease claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/13/2020 | 1.9 | Prepare AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/13/2020 | 2.4 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/13/2020 | 2.2 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/13/2020 | 2.4 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/13/2020 | 3.2 | Review of HR claims to determine proper categorization for ACR/ADR process including bifurcating Claims between asserted agencies |
| Zeiss, Mark | 5/13/2020 | 1.2 | Review eleven Omnibus Exhibits for July hearing objections |
| Zeiss, Mark | 5/13/2020 | 1.8 | Prepare eleven Omnibus Exhibits for July hearing objections |
| Zeiss, Mark | 5/13/2020 | 0.4 | Prepare translation request for July Bondholder Omnibus objection exhibits for Prime Clerk processing |
| Carter, Richard | 5/14/2020 | 1.7 | Review/document 12 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/14/2020 | 2.8 | Review/document 30 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/14/2020 | 1.4 | Review HR-related claim with 300 pages of support to determine categorization of reconciliation. |
| Carter, Richard | 5/14/2020 | 0.4 | Review comments from director regarding claims to be sent to administrative claims process. |
| Collier, Laura | 5/14/2020 | 2.2 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/14/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/14/2020 | 2.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| DiNatale, Trevor | 5/14/2020 | 1.8 | Analyze public employee and pension Claims to prepare for the ACR process |
| DiNatale, Trevor | 5/14/2020 | 1.7 | Review mailing outreach response detail to determine proper ACR/ADR categorization |
| DiNatale, Trevor | 5/14/2020 | 2.1 | Review Claims asserted agency detail for proper categorization for ACR process |
| DiNatale, Trevor | 5/14/2020 | 0.2 | Prepare updated omnibus objection tracker to capture Claim additions and objection reason changes per comments from Proskauer |
| DiNatale, Trevor | 5/14/2020 | 0.8 | Update claim objection reasons for upcoming omnibus objections |
| DiNatale, Trevor | 5/14/2020 | 0.9 | Perform updates to upcoming omnibus objection reason detail per comments from counsel |
| Erlach, Nicole | 5/14/2020 | 1.9 | Analyze reclassified litigation claims to be sent to Commonwealth agencies |
| Harmon, Kara | 5/14/2020 | 1.4 | Analyze 25 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Harmon, Kara | 5/14/2020 | 0.6 | Analyze new invoice information provided by Commonwealth creditors to prepare Claims reconciliation workbooks for distribution to individual agencies |
| Harmon, Kara | 5/14/2020 | 0.4 | Prepare updated master workbook of outstanding trade Claims for Commonwealth review to incorporate notes on emails sent to vendors for additional information |
| Harmon, Kara | 5/14/2020 | 0.2 | Analyze updated draft objection exhibits to confirm accuracy in exhibit objection language for July omnibus hearing |
| Harmon, Kara | 5/14/2020 | 0.3 | Prepare follow up with T. DiNatale related to updates for Claim objections for July omnibus hearing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/14/2020 | 2.4 | Analyze 40 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Harmon, Kara | 5/14/2020 | 1.7 | Analyze 34 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Herriman, Jay | 5/14/2020 | 2.3 | Review litigation claims and associated responses from the DOJ to determine next steps in the ADR process |
| Koncar, John | 5/14/2020 | 0.7 | Prepare a summary of proposed categorization and claim information updates related to HR and Legal claims for which outreach responses have been submitted. |
| Koncar, John | 5/14/2020 | 0.4 | Update claim types, subtypes, and waterfall categories based on review of the filed proofs of claim, outreach responses, and supporting documentation. |
| McNulty, Emmett | 5/14/2020 | 0.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| McNulty, Emmett | 5/14/2020 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/14/2020 | 1.4 | Continue preparation claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/14/2020 | 2.3 | Review claim reconciliation workbook for AP claim with over 1000 separate invoices |
| McNulty, Emmett | 5/14/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/14/2020 | 2.9 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/14/2020 | 2.7 | Prepare AP equipment claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/14/2020 | 2.3 | Prepare AP trade claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/14/2020 | 1.4 | Prepare AP lease claims reconciliation workbooks containing by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/14/2020 | 2.2 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 5/14/2020 | 1.9 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/14/2020 | 1.8 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/14/2020 | 1.7 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Zeiss, Mark | 5/14/2020 | 1.4 | Revise June Omnibus Exhibits for Incorrect Debtor, Deficient per review notes |
| Zeiss, Mark | 5/14/2020 | 1.8 | Review weekly Prime Clerk mailing responses from claimants for proper reconciliation of Deficient claims objections |
| Zeiss, Mark | 5/14/2020 | 1.2 | Review Prime Clerk docket responses from claimants for proper reconciliation of Deficient claims objections |
| Zeiss, Mark | 5/14/2020 | 0.4 | Review bondholder claims by CUSIP for proper reconciliation, objection reasons |
| Zeiss, Mark | 5/14/2020 | 0.8 | Review Proskauer mailing responses scans from claimants for proper reconciliation of Deficient claims objections |
| Carter, Richard | 5/15/2020 | 2.3 | Review/document 25 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/15/2020 | 2.9 | Review/document 30 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/15/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/15/2020 | 2.1 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/15/2020 | 1.8 | Analyze Claims with supplemental outreach responses to determine proper categorization for Claims / prepare for further reconciliation OR transfer into ACR |
| Collier, Laura | 5/15/2020 | 0.8 | Review supplemental outreach data for asserted litigation Claims to prepare documents for inclusion in master litigation workbook |
| DiNatale, Trevor | 5/15/2020 | 2.7 | Prepare summary report of class action litigation report for Proskauer review |
| DiNatale, Trevor | 5/15/2020 | 1.6 | Review class action case number detail to determine parent child claim relationship |
| DiNatale, Trevor | 5/15/2020 | 2.2 | Analyze class action litigation detail for parent and child relationship detail for future objections |
| DiNatale, Trevor | 5/15/2020 | 1.1 | Review newly filed claim detail to determine proper reconciliation categorization |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/15/2020 | 2.4 | Update summary report of class action litigation report for Proskauer review |
| Harmon, Kara | 5/15/2020 | 1.7 | Analyze new supplemental mailing responses to categorize Claims for ACR or ADR process |
| Harmon, Kara | 5/15/2020 | 1.6 | Analyze 32 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Harmon, Kara | 5/15/2020 | 0.7 | Analyze master litigation file to begin preparation of agency level detail for transfer to Commonwealth for further review |
| Harmon, Kara | 5/15/2020 | 0.5 | Analyze new invoice information provided by Commonwealth creditors to prepare Claims reconciliation workbooks for distribution to individual agencies |
| Harmon, Kara | 5/15/2020 | 0.4 | Prepare modifications to litigation report related to joinder motion per comments from Proskauer |
| Herriman, Jay | 5/15/2020 | 2.2 | Review claim objection responses from April filing to determine if claim should be placed into ACR or if the objection should move forward |
| McNulty, Emmett | 5/15/2020 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/15/2020 | 3.2 | Review claim reconciliation workbook for AP claim with over 1000 separate invoices |
| McNulty, Emmett | 5/15/2020 | 1.3 | Review AP claims reconciliation workbooks to ensure all invoices and contracts have been properly reported for an AP claim with over 500 separate invoices |
| McNulty, Emmett | 5/15/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/15/2020 | 2.3 | Review claim reconciliation workbook for AP claim with over 500 separate invoices |
| Wadzita, Brent | 5/15/2020 | 0.9 | Prepare AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/15/2020 | 1.9 | Prepare AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/15/2020 | 2.3 | Prepare AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/15/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/15/2020 | 1.2 | Prepare AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/15/2020 | 2.6 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Zeiss, Mark | 5/15/2020 | 0.4 | Draft June Non-Bondholder Omnibus Exhibits translation request for Prime Clerk |
| Zeiss, Mark | 5/15/2020 | 0.8 | Draft June Omnibus Exhibit claimant mailing, docket responses report for Proskauer indicating response disposition for claim as ACR, ADR, etc |
| Zeiss, Mark | 5/15/2020 | 1.6 | Review April Omnibus Exhibit claimant mailing, docket responses for disposition for claim as ACR, ADR, etc |
| Zeiss, Mark | 5/15/2020 | 1.2 | Review June Omnibus Exhibit claimant mailing, docket responses for disposition for claim as ACR, ADR, etc |
| Zeiss, Mark | 5/15/2020 | 1.8 | Draft June Bondholder Omnibus Exhibits in Spanish from Prime Clerk completed translation file |
| Zeiss, Mark | 5/15/2020 | 0.9 | Revise April Omnibus Exhibit claimant mailing, docket responses report for Proskauer indicating response disposition for claim as ACR, ADR, etc |
| Carter, Richard | 5/16/2020 | 1.8 | Review/document 13 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| DiNatale, Trevor | 5/16/2020 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 5/16/2020 | 2.1 | Analyze litigation proofs of claim to update master tracker to be sent to Commonwealth agencies |
| Harmon, Kara | 5/16/2020 | 1.8 | Analyze 30 public employee Claims to confirm proper categorization for ACR and capture asserted agency for ease of transfer to Commonwealth |
| Harmon, Kara | 5/16/2020 | 0.6 | Begin analysis of class action litigation Claims from T. DiNatale to summarize for Proskauer |
| Waters, Erik | 5/16/2020 | 2.6 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| DiNatale, Trevor | 5/17/2020 | 1.9 | Update summary report of class action litigation report for Proskauer review |
| DiNatale, Trevor | 5/17/2020 | 0.2 | Participate in discussion with T. DiNatale and K. Harmon related to joinder motion filed for class action litigation Claims |
| DiNatale, Trevor | 5/17/2020 | 0.6 | Update summary report of class action litigation report for Proskauer review |
| Harmon, Kara | 5/17/2020 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/17/2020 | 2.6 | Prepare updated analysis of Class action litigation claims per request from Proskauer |
| McNulty, Emmett | 5/17/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/17/2020 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/17/2020 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/17/2020 | 1.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/17/2020 | 0.9 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Carter, Richard | 5/18/2020 | 2.4 | Review/document 27 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/18/2020 | 2.6 | Review/document 29 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/18/2020 | 2.5 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/18/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/18/2020 | 3.1 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 5/18/2020 | 0.9 | Analyze litigation Claims to determine asserted case number detail for transfer to Commonwealth, ERS and HTA for further reconciliation |
| DiNatale, Trevor | 5/18/2020 | 2.4 | Analyze litigation Claim master tracker detail to ensure proper categorization for transfer of data to the Commonwealth |
| DiNatale, Trevor | 5/18/2020 | 2.2 | Perform analysis on asserted agency detail to ensure standardization across case number detail |
| DiNatale, Trevor | 5/18/2020 | 2.1 | Prepare analysis of master litigation tracker to bucket Claims based upon type of litigation per request from Proskauer |
| DiNatale, Trevor | 5/18/2020 | 1.6 | Analyze litigation Claim master tracker detail to ensure proper categorization for transfer of data to the Commonwealth |
| DiNatale, Trevor | 5/18/2020 | 1.2 | Perform analysis on asserted agency detail to ensure standardization across case number detail |

*Page 189 of 239*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/18/2020 | 2.8 | Analyze litigation Claims to determine asserted case number detail for transfer to Commonwealth, ERS and HTA for further reconciliation |
| Erlach, Nicole | 5/18/2020 | 1.1 | Analyze litigation proofs of claim to reconcile with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 5/18/2020 | 1.5 | Analyze newly classified litigation proofs of claim to merge with master litigation data to send to Commonwealth agencies |
| Erlach, Nicole | 5/18/2020 | 0.9 | Analyze litigation proofs of claim to extract claim information to merge with the master litigation data for Commonwealth agencies |
| Harmon, Kara | 5/18/2020 | 2.2 | Analyze 39 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |
| Harmon, Kara | 5/18/2020 | 0.1 | Analyze additional questions from Proskauer related to class action litigation cases to prepare updated master tracker |
| Harmon, Kara | 5/18/2020 | 1.2 | Analyze comments from Proskauer related to class action litigation to prepare response related to master Claims filed for the class |
| Harmon, Kara | 5/18/2020 | 0.7 | Prepare workbook of administrative Claims per request from J. Herriman related to report for UCC advisors |
| Harmon, Kara | 5/18/2020 | 0.3 | Analyze master litigation tracker to begin preparation of agency level files for further review by HTA |
| Harmon, Kara | 5/18/2020 | 0.4 | Analyze questions from E. Waters related to Public Employee/Pension Claims for the ACR process to prepare recommendations for next steps for reconciliation |
| Harmon, Kara | 5/18/2020 | 0.9 | Analyze master litigation tracker to begin preparation of agency level files for further review by Commonwealth |
| Harmon, Kara | 5/18/2020 | 1.1 | Analyze master litigation tracker to begin preparation of agency level files for further review by ERS |
| Harmon, Kara | 5/18/2020 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 5/18/2020 | 1.7 | Review supplemental claims outreach responses as provided by Prime Clerk to determine if sufficient to move forward with claim reconciliation |
| Herriman, Jay | 5/18/2020 | 0.4 | Update UCC Claims reconciliation status presentation per comments from Proskauer |
| Hertzberg, Julie | 5/18/2020 | 0.5 | Review final updated UCC Claims reconciliation status presentation |
| McNulty, Emmett | 5/18/2020 | 1.4 | Review claim reconciliation workbooks for population of 5 AP claims being sent to Commonwealth for final reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/18/2020 | 2.4 | Review claim reconciliation workbook for AP claim with over 400 separate invoices |
| McNulty, Emmett | 5/18/2020 | 2.7 | Review claim reconciliation workbooks for population of 17 AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/18/2020 | 3.1 | Review claim reconciliation workbooks for population of 10 AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/18/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/18/2020 | 2.3 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/18/2020 | 1.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/18/2020 | 1.1 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/18/2020 | 1.2 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/18/2020 | 2.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/18/2020 | 2.8 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/18/2020 | 0.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 5/18/2020 | 0.8 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/18/2020 | 1.2 | Analyze litigation Claims to prepare analysis of asserted Claims by case and agency for further reconciliation by Commonwealth |
| Waters, Erik | 5/18/2020 | 1.7 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/18/2020 | 2.3 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Wirtz, Paul | 5/18/2020 | 1.4 | Analyze master litigation Claims workbook to track Claims by asserted agency in order to prepare for further reconciliation |
| Zeiss, Mark | 5/18/2020 | 0.6 | Draft report of claims whose basis asserts legal cases by case number |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/18/2020 | 1.2 | Revise July bondholder claims Omnibus report for Proskauer review |
| Zeiss, Mark | 5/18/2020 | 1.8 | Draft bondholder claims objections per Proskauer memo |
| Zeiss, Mark | 5/18/2020 | 2.1 | Draft five additional bondholder Omnibus Exhibits for the July hearing |
| Carter, Richard | 5/19/2020 | 2.8 | Review/document 32 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/19/2020 | 2.7 | Review/document 30 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/19/2020 | 2.1 | Review/document 19 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/19/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/19/2020 | 1.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 5/19/2020 | 1.6 | Analyze public employee and pension Claims to prepare for the ACR process |
| DiNatale, Trevor | 5/19/2020 | 2.6 | Prepare analysis of litigation Claim detail and asserted case number detail for PrimeClerk review |
| DiNatale, Trevor | 5/19/2020 | 1.7 | Analyze newly classified litigation claim detail for updated parent/child class action claim relationship |
| DiNatale, Trevor | 5/19/2020 | 1.4 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |
| DiNatale, Trevor | 5/19/2020 | 1.2 | Analyze public employee and pension Claims to prepare for the ACR process |
| DiNatale, Trevor | 5/19/2020 | 0.7 | Prepare analysis of litigation Claim detail and asserted case number detail for PrimeClerk review |
| DiNatale, Trevor | 5/19/2020 | 1.9 | Update master litigation Claims tracker to bucket Claims based upon type of litigation per request from Proskauer |
| Erlach, Nicole | 5/19/2020 | 1.1 | Analyze litigation proofs of claim for asserted case numbers to prepare master litigation data for Commonwealth agencies |
| Harmon, Kara | 5/19/2020 | 1.4 | Analyze new supplemental outreach reports from Prime Clerk to track new responses for A&M review and reconciliation |
| Harmon, Kara | 5/19/2020 | 0.9 | Prepare updated class action litigation analysis per comments received from Proskauer |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/19/2020 | 1.9 | Analyze 32 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |
| Harmon, Kara | 5/19/2020 | 0.8 | Review public employee Claims from E. Waters to prepare response related to next steps for reconciliation / categorization for ACR process |
| Harmon, Kara | 5/19/2020 | 0.3 | Prepare workbook of deficient Claims with new mailing responses to be removed from draft July omnibus objections |
| Harmon, Kara | 5/19/2020 | 0.3 | Participate in conference call with J. Herriman related to master litigation workbook for Commonwealth reconciliation |
| Harmon, Kara | 5/19/2020 | 0.4 | Analyze workbook of asserted litigation Claims from T. DiNatale to prepare comments related to medications in reporting for Commonwealth ease of review |
| Harmon, Kara | 5/19/2020 | 2.9 | Analyze 46 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |
| Harmon, Kara | 5/19/2020 | 0.6 | Prepare modifications to master litigation workbook for the Commonwealth agencies to remove Claims per Proskauer comments related to class action cases |
| Herriman, Jay | 5/19/2020 | 0.3 | Participate in conference call with K. Harmon related to master litigation workbook for Commonwealth reconciliation |
| Herriman, Jay | 5/19/2020 | 1.1 | Review updated analysis related to litigation claims to determine next steps in ADR process |
| Herriman, Jay | 5/19/2020 | 1.7 | Review claims to be included on Omnibus objections filed for hearing in July |
| Hertzberg, Julie | 5/19/2020 | 1.3 | Prepare for call with J. Herriman re: preparation of Omnibus Objections |
| McNulty, Emmett | 5/19/2020 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/19/2020 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/19/2020 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/19/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/19/2020 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/19/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/19/2020 | 1.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/19/2020 | 2.7 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/19/2020 | 2.2 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/19/2020 | 0.8 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/19/2020 | 2.6 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/19/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 5/19/2020 | 0.4 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/19/2020 | 0.8 | Analyze litigation Claims to prepare analysis of asserted Claims by case and agency for further reconciliation by Commonwealth |
| Waters, Erik | 5/19/2020 | 1.1 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/19/2020 | 1.7 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/19/2020 | 2.4 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Wirtz, Paul | 5/19/2020 | 1.3 | Analyze master litigation Claims workbook to track Claims by asserted agency in order to prepare for further reconciliation |
| Zeiss, Mark | 5/19/2020 | 0.4 | Prepare reports for Proskauer for conflicts list for July Omnibus Exhibits |
| Zeiss, Mark | 5/19/2020 | 0.8 | Review new bondholder claims by CUSIP for proper reconciliation and next steps |
| Carter, Richard | 5/20/2020 | 0.6 | Review claim reconciliation notes/questions provided by analysts for discussion. |
| Carter, Richard | 5/20/2020 | 2.7 | Review/document 22 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 5/20/2020 | 3.1 | Review/document 35 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/20/2020 | 2.1 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/20/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/20/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| DiNatale, Trevor | 5/20/2020 | 1.7 | Review contract claim detail for proper categorization of ADR Claims process |
| DiNatale, Trevor | 5/20/2020 | 0.9 | Update analysis of litigation Claim detail and asserted case number detail for PrimeClerk review |
| DiNatale, Trevor | 5/20/2020 | 1.3 | Analyze Claims typed as "Human Resources" to categorize for entry into ACR OR recategorize for ADR |
| Erlach, Nicole | 5/20/2020 | 0.8 | Analyze litigation proofs of claim to reconcile with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 5/20/2020 | 1.3 | Analyze litigation proofs of claim to extract claim information to merge with the master litigation data for Commonwealth agencies |
| Erlach, Nicole | 5/20/2020 | 1.6 | Analyze litigation proofs of claim to reconcile asserted case numbers with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 5/20/2020 | 1.8 | Prepare master list of litigation claims with asserted case numbers to be reviewed by Commonwealth agencies |
| Erlach, Nicole | 5/20/2020 | 1.9 | Review litigation proofs of claim to identify asserted case numbers for the master litigation data file to send to Commonwealth agencies |
| Harmon, Kara | 5/20/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/20/2020 | 1.5 | Analyze 26 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |
| Harmon, Kara | 5/20/2020 | 1.4 | Analyze pension claims to prepare comments for T. DiNatale related to updates for Claims asserting both pension and public employee liabilities |
| Harmon, Kara | 5/20/2020 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/20/2020 | 0.8 | Analyze Claims from T. DiNatale related to asserted contracts to prepare next steps for Claims reconciliation |

*Page 195 of 239*

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2020 through May 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/20/2020 | 0.5 | Analyze workbook for weekly Claims triage to prepare comments for T. DiNatale related to updates for waterfall reporting |
| Harmon, Kara | 5/20/2020 | 1.6 | Analyze updated public employee Claims file from R. Carter to prepare consolidated report of Claims ready for ACR |
| Harmon, Kara | 5/20/2020 | 0.3 | Prepare follow up with B. Wadzita related to docket responses for omnibus objections |
| Harmon, Kara | 5/20/2020 | 0.2 | Analyze Claim for creditor asserting personal loan from Commonwealth to prepare follow up on potential no liability objection with Proskauer |
| Harmon, Kara | 5/20/2020 | 0.4 | Analyze Claim for creditor requesting claim cancellation to prepare follow up on potential no liability objection with Proskauer |
| Harmon, Kara | 5/20/2020 | 0.6 | Analyze Claim reconciliation questions for Public Employee Claims from E. McNulty to provide feedback for categorization into ACR process |
| McNulty, Emmett | 5/20/2020 | 1.6 | Review claim reconciliation workbooks for population of 5 AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/20/2020 | 2.3 | Review claim reconciliation workbooks for AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/20/2020 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/20/2020 | 1.1 | Review claim reconciliation workbooks for AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/20/2020 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 5/20/2020 | 0.9 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/20/2020 | 1.6 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/20/2020 | 1.8 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/20/2020 | 2.3 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/20/2020 | 2.7 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/20/2020 | 1.3 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 5/20/2020 | 1.8 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/20/2020 | 2.3 | Analyze litigation Claims to prepare analysis of asserted Claims by case and agency for further reconciliation by Commonwealth |
| Wirtz, Paul | 5/20/2020 | 2.2 | Continue analysis of litigation Claims to prepare summary of asserted case numbers for A&M and Proskauer review |
| Zeiss, Mark | 5/20/2020 | 1.2 | Review Prime Clerk docket responses for claimants on Deficient Omnibus Exhibits for proper reconciliation |
| Zeiss, Mark | 5/20/2020 | 1.3 | Revise July Deficient Omnibus Exhibit removing claimants whose mailings were undeliverable per Proskauer |
| Zeiss, Mark | 5/20/2020 | 1.1 | Review UCC mailing scans received from claimants on Deficient Omnibus Exhibits in order to determine proper reconciliation |
| Zeiss, Mark | 5/20/2020 | 0.9 | Revise July Bondholder Omnibus Exhibit per Proskauer comments on reasons for objections |
| Zeiss, Mark | 5/20/2020 | 0.8 | Prepare memo for Proskauer re: undeliverable mail data from Prime Clerk for all relevant Omnibus Exhibits |
| Zeiss, Mark | 5/20/2020 | 0.6 | Prepare memo for Proskauer re: bond CUSIP objection reason, prior research |
| Zeiss, Mark | 5/20/2020 | 0.1 | Prepare memo for Prime Clerk for undeliverable mailings per Proskauer comments |
| Zeiss, Mark | 5/20/2020 | 0.3 | Prepare translation request workbook for Prime Clerk per second round of July Bondholder Omnibus Exhibits |
| Zeiss, Mark | 5/20/2020 | 1.8 | Review Prime Clerk mailing responses for claimants on Deficient Omnibus Exhibits for proper reconciliation |
| Carter, Richard | 5/21/2020 | 0.6 | Prepare updated master claim reconciliation tracker spreadsheet to include additional claims reviewed. |
| Carter, Richard | 5/21/2020 | 1.8 | Prepare/send emails for 3 claims requiring additional reconciliation information from the claimants. |
| Carter, Richard | 5/21/2020 | 2.1 | Prepare/send emails for 6 claims requiring additional reconciliation information from the claimants. |
| Carter, Richard | 5/21/2020 | 2.9 | Review/document 24 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/21/2020 | 2.2 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation of Puerto Rico - Claims Administration and Objections |
| Collier, Laura | 5/21/2020 | 1.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/21/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |

**Exhibit E**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 5/21/2020 | 1.7 | Analyze litigation proofs of claim to reconcile asserted case numbers with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 5/21/2020 | 2.3 | Review newly classified litigation proofs of claim to identify asserted case numbers for the master litigation data file to be reviewed by Commonwealth agencies |
| Erlach, Nicole | 5/21/2020 | 1.4 | Review newly classified litigation proofs of claim to identify asserted case numbers for reconciliation against litigation data provided by the Department of Justice |
| Harmon, Kara | 5/21/2020 | 0.9 | Continue analysis of litigation master Claims workbook to standardize case numbers for ease of transfer into ACR process |
| Harmon, Kara | 5/21/2020 | 2.8 | Continue preparation of miscellaneous Claims analysis for discussion with J. Herriman and Commonwealth related to next step for Claims |
| Harmon, Kara | 5/21/2020 | 1.8 | Analyze 27 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |
| Harmon, Kara | 5/21/2020 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/21/2020 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/21/2020 | 0.5 | Analyze asserted agencies from AP trade Claims to consolidate for transfer to Commonwealth for additional reconciliation |
| Harmon, Kara | 5/21/2020 | 0.6 | Review updated master litigation workbook provided by T. DiNatale to provide comments related to additional clean up for Commonwealth analysis |
| Harmon, Kara | 5/21/2020 | 0.3 | Analyze questions from E. Waters related to public employee Claims to prepare recommendations for next steps for reconciliation |
| Harmon, Kara | 5/21/2020 | 1.2 | Analyze 15 public employee Claims to capture asserted agency for ease of transfer into ACR process / confirm proper categorization of Claim |
| McNulty, Emmett | 5/21/2020 | 3.1 | Review claim reconciliation workbooks for AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/21/2020 | 1.7 | Review claim reconciliation workbooks for AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/21/2020 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/21/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Waters, Erik | 5/21/2020 | 1.3 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/21/2020 | 2.6 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/21/2020 | 2.8 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Wirtz, Paul | 5/21/2020 | 1.1 | Continue analysis of litigation Claims to prepare summary of asserted case numbers for A&M and Proskauer review |
| Zeiss, Mark | 5/21/2020 | 2.9 | Review UCC mailing scans received from claimants on Deficient Omnibus Exhibits in order to determine proper reconciliation |
| Zeiss, Mark | 5/21/2020 | 1.2 | Prepare report for Proskauer detailing claimants without proper address, current status, next steps per Prime Clerk data |
| Carter, Richard | 5/22/2020 | 0.6 | Review claimant emails received to determine if additional information is required. |
| Carter, Richard | 5/22/2020 | 1.3 | Review additional claim reconciliation emails to determine additional information required. |
| Carter, Richard | 5/22/2020 | 1.4 | Prepare/send emails for 3 claims requiring additional reconciliation information from the claimants. |
| Carter, Richard | 5/22/2020 | 0.2 | Prepare an updated master claim reconciliation tracker spreadsheet to include the additional 9 claims reviewed. |
| Collier, Laura | 5/22/2020 | 2.2 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/22/2020 | 1.4 | Analyze litigation Claims to capture asserted litigation case numbers and agencies for transfer to Commonwealth for further reconciliation |
| Collier, Laura | 5/22/2020 | 1.4 | Update master workbook of supplemental outreach responses to latest register waterfalls |
| Collier, Laura | 5/22/2020 | 1.9 | Analyze Claims with supplemental outreach responses to determine proper categorization for Claims / prepare for further reconciliation OR transfer into ACR |
| Collier, Laura | 5/22/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 5/22/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 5/22/2020 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/22/2020 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 5/22/2020 | 1.4 | Analyze 29 public employee Claims to capture asserted agency for ease of transfer into ACR process and confirm proper categorization of Claim |
| Harmon, Kara | 5/22/2020 | 1.1 | Analyze 13 public employee Claims to capture asserted agency for ease of transfer into ACR process / confirm proper categorization of Claim |
| Harmon, Kara | 5/22/2020 | 0.8 | Continue preparation of miscellaneous Claims analysis for discussion with J. Herriman and Commonwealth related to next step for Claims |
| Harmon, Kara | 5/22/2020 | 0.5 | Analyze new supplemental data received from creditor reach out to determine if enough detail is provided for Commonwealth review |
| Harmon, Kara | 5/22/2020 | 0.7 | Analyze waterfall analysis to highlight Claims needing further reconciliation / resolution to enter into ADR/ACR process |
| Harmon, Kara | 5/22/2020 | 0.6 | Review additional undeliverable mailings received from Prime Clerk to remove Claims from proposed July omnibus objections |
| McNulty, Emmett | 5/22/2020 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/22/2020 | 1.1 | Review AP claims reconciliation workbooks for population of 11 AP claims |
| Waters, Erik | 5/22/2020 | 2.1 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/22/2020 | 2.3 | Analyze litigation Claims to prepare analysis of asserted Claims by case and agency for further reconciliation by Commonwealth |
| Waters, Erik | 5/22/2020 | 2.9 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Zeiss, Mark | 5/22/2020 | 1.2 | Review Proskauer March Omnibus Exhibit confer notes for claimants, marking related claims as necessary for ACR, ADR next steps |
| Zeiss, Mark | 5/22/2020 | 0.4 | Prepare memo for Proskauer re: claimant response, response documents, ACR determination |
| Zeiss, Mark | 5/22/2020 | 1.4 | Draft report of undeliverable mail for April, June Omnibus exhibits per Prime Clerk data |
| Zeiss, Mark | 5/22/2020 | 0.8 | Review Prime Clerk docket responses for claimants on Deficient Omnibus Exhibits for proper reconciliation |
| Zeiss, Mark | 5/22/2020 | 1.1 | Draft July non-bondholder Omnibus Exhibits for Spanish translations |
| Zeiss, Mark | 5/22/2020 | 0.9 | Review July non-bondholder Omnibus Exhibits for Spanish translations |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 5/23/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 5/23/2020 | 1.7 | Review claim reconciliation workbooks for AP claims being sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/23/2020 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 5/24/2020 | 0.4 | Review claims waterfall report in prep of sending to AAFAF and counsel |
| Herriman, Jay | 5/24/2020 | 0.3 | Review weekly workstream tracker for status of claims reconciliation |
| Hertzberg, Julie | 5/24/2020 | 0.2 | Review weekly workstream update |
| Harmon, Kara | 5/25/2020 | 0.4 | Analyze income tax and public employee Claims from E. Waters to provide recommendations for next steps for reconciliation |
| McNulty, Emmett | 5/25/2020 | 1.3 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| Carter, Richard | 5/26/2020 | 1.9 | Review list of miscellaneous claims in order to determine if English translation requests are required to determine full basis of claim. |
| Carter, Richard | 5/26/2020 | 0.9 | Prepare/send correspondence to Prime Clerk requesting translations of support in claims in order to determine next steps in reconciliation. |
| Carter, Richard | 5/26/2020 | 1.2 | Review/prepare correspondence to Commonwealth/Claimant to request additional information regarding reconciliation. |
| Carter, Richard | 5/26/2020 | 1.3 | Prepare/send correspondence to internal team for reclassification of certain claims based on review of support. |
| Collier, Laura | 5/26/2020 | 2.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/26/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/26/2020 | 2.4 | Reconcile waterfalls of tax claims from master file to most recent register to identify any potential anomalies |
| DiNatale, Trevor | 5/26/2020 | 1.6 | Update HR Claim reconciliation detail for proper categorization for ACR process |
| DiNatale, Trevor | 5/26/2020 | 1.1 | Perform analysis on asserted agency detail to ensure standardization across ACR process |
| Erlach, Nicole | 5/26/2020 | 1.6 | Analyze newly classified litigation claims to identify asserted case numbers to be merged with the master litigation file for Commonwealth agencies |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 5/26/2020 | 1.3 | Review newly identified litigation claims to ensure proper claim classification for further reconciliation |
| Erlach, Nicole | 5/26/2020 | 0.9 | Analyze litigation claims to be reconciled with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 5/26/2020 | 2.3 | Continue analysis of miscellaneous Claims to categorize for Commonwealth review in order to determine next steps for reconciliation |
| Harmon, Kara | 5/26/2020 | 0.4 | Prepare workbook of asserted unclaimed property Claims for review by R. Colon |
| Harmon, Kara | 5/26/2020 | 1.2 | Prepare analysis of unresolved income tax refunds / credits for ACR process and Commonwealth review |
| Harmon, Kara | 5/26/2020 | 3.2 | Continue analysis of miscellaneous Claims to categorize for Commonwealth review in order to determine next steps for reconciliation |
| Harmon, Kara | 5/26/2020 | 1.6 | Continue analysis of miscellaneous Claims to categorize for Commonwealth review in order to determine next steps for reconciliation |
| McNulty, Emmett | 5/26/2020 | 2.1 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/26/2020 | 0.8 | Analyze invoice and contract details for AP Claims with insufficient support to prepare Creditor outreach to obtain details needed to complete claims reconciliation |
| McNulty, Emmett | 5/26/2020 | 3.1 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/26/2020 | 2.9 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/26/2020 | 1.4 | Analyze invoice and contract details for AP Claims with insufficient support to prepare Creditor outreach to obtain details needed to complete claims reconciliation |
| Wadzita, Brent | 5/26/2020 | 2.7 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/26/2020 | 2.4 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/26/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 5/26/2020 | 2.2 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/26/2020 | 2.3 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 5/26/2020 | 1.1 | Analyze claims categorized as "Accounts Payable" to capture asserted agency for transfer to Commonwealth for further reconciliation |
| Zeiss, Mark | 5/26/2020 | 1.2 | Revise July Bondholder Omnibus Exhibits for Spanish language exhibits |
| Zeiss, Mark | 5/26/2020 | 0.7 | Revise July No Liability Omnibus Exhibits removing claims as indicated by Proskauer |
| Carter, Richard | 5/27/2020 | 1.9 | Review/prepare correspondence to Commonwealth/Claimant to request additional information regarding 3 claim reconciliations. |
| Carter, Richard | 5/27/2020 | 1.2 | Update master claim reconciliation tracker based on recent reviews. |
| Carter, Richard | 5/27/2020 | 0.9 | Review/document 5 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/27/2020 | 0.2 | Update claim in the claims management system based on reconciliation information provided by the Commonwealth. |
| Collier, Laura | 5/27/2020 | 2.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/27/2020 | 3.1 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 5/27/2020 | 1.8 | Review newly classified litigation claim detail to determine proper asserted case detail for reconciliation process |
| DiNatale, Trevor | 5/27/2020 | 2.1 | Analyze HR Claim mailing response detail to determine proper reconciliation for the ACR process |
| Erlach, Nicole | 5/27/2020 | 1.1 | Prepare list of newly identified litigation claims to be merged with master litigation data for review by Commonwealth agencies |
| Harmon, Kara | 5/27/2020 | 1.7 | Analyze 21 supplemental mailing responses to categorize Claims for further reconciliation - capturing asserted agency and litigation case numbers, as applicable |
| Harmon, Kara | 5/27/2020 | 0.8 | Begin analysis of prepared claims reconciliation workbooks by agency to ensure all Claims with supporting documents are ready to be sent to Commonwealth |
| Harmon, Kara | 5/27/2020 | 1.6 | Analyze new supplemental mailing responses to categorize Claims for ACR or ADR process |
| Harmon, Kara | 5/27/2020 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/27/2020 | 0.3 | Analyze savings note Claims from E. Waters to reclassify and incorporate in miscellaneous Claims workbook for review with Proskauer |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/27/2020 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 5/27/2020 | 0.6 | Analyze 13 public employee Claims to capture asserted agency for ease of transfer into ACR process / confirm proper categorization of Claim |
| Harmon, Kara | 5/27/2020 | 0.4 | Prepare updated master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Harmon, Kara | 5/27/2020 | 0.5 | Analyze questions from E. Waters related to Go notes and Claims filed by public employees to prepare recommendations for next steps for reconciliation |
| Herriman, Jay | 5/27/2020 | 1.3 | Review of tax and miscellaneous claims analysis in prep of call related to same |
| McNulty, Emmett | 5/27/2020 | 2.1 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/27/2020 | 1.9 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/27/2020 | 1.7 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/27/2020 | 1.6 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 5/27/2020 | 1.9 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/27/2020 | 3.2 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/27/2020 | 2.4 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/27/2020 | 1.4 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/27/2020 | 2.2 | Analyze AP building contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/27/2020 | 2.6 | Analyzing litigation claims including bifurcating claims between asserted agencies |
| Waters, Erik | 5/27/2020 | 2.7 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/27/2020 | 1.7 | Review bondholder claims with brokerage statements determining objection basis based on individual CUSIPs listed |
| Zeiss, Mark | 5/27/2020 | 0.1 | Review Prime Clerk claimant address updates for remaining claimants with no proper address, disposition, next steps |
| Zeiss, Mark | 5/27/2020 | 0.7 | Review noteholder claims for savings notes for proper reconciliation of claims |
| Zeiss, Mark | 5/27/2020 | 0.9 | Prepare review files for July Non-Bondholder Omnibus Exhibits for approval for filing |
| Zeiss, Mark | 5/27/2020 | 1.2 | Review Prime Clerk weekly mailing response file for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 5/27/2020 | 1.9 | Review Proskauer meet and confer notes for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 5/27/2020 | 1.1 | Prepare review files for July Bondholder Omnibus Exhibits for approval for filing |
| Carter, Richard | 5/28/2020 | 2.9 | Review/document 18 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Collier, Laura | 5/28/2020 | 3.2 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/28/2020 | 2.8 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/28/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 5/28/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 5/28/2020 | 0.1 | Analyze asserted Union Claim to prepare outreach with Proskauer to confirm inclusion in ACR process |
| Harmon, Kara | 5/28/2020 | 0.5 | Analyze three new Claims asserting GDB saving notes for inclusion in miscellaneous Claims analysis |
| Harmon, Kara | 5/28/2020 | 1.1 | Analyze public employee Claim from R. Carter to provide guidance for ACR categorization |
| Harmon, Kara | 5/28/2020 | 0.3 | Prepare updated list of asserted agencies for Commonwealth review to determine if included in Title III proceedings |
| Harmon, Kara | 5/28/2020 | 0.9 | Prepare additional Claims for inclusion in master workbook of miscellaneous Claims for review with Proskauer re: discussion on next steps for resolution |
| Harmon, Kara | 5/28/2020 | 0.1 | Analyze Claims from AEELA to prepare workbook for review with Proskauer |

*Exhibit E*

| | |
|---|---|
| *Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*February 1, 2020 through May 31, 2020* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/28/2020 | 0.4 | Prepare comments to register changes for B. Wadzita and E. McNulty related to AP Claims reconciliation |
| Harmon, Kara | 5/28/2020 | 0.6 | Analyze additional questions from E. Waters related to HR claims review to categorize Claims for ADR and ACR process |
| Harmon, Kara | 5/28/2020 | 0.7 | Analyze listing of new asserted agencies from L. Collier to provide comments for agencies on master list in order to bifurcate between Title III and Non-Title III agencies |
| Harmon, Kara | 5/28/2020 | 1.4 | Prepare analysis of claims with varying asserted amounts to be updated based upon supplemental outreach to send to Prime Clerk |
| Harmon, Kara | 5/28/2020 | 1.2 | Analyze 39 asserted employee Claims to categorize for ACR process and capture asserted agency for ease of transfer to ERS |
| Harmon, Kara | 5/28/2020 | 0.2 | Analyze AP Claim from E. Waters to determine if proper documentation was provided in order to prepare claims reconciliation workbook for Commonwealth review |
| McNulty, Emmett | 5/28/2020 | 1.3 | Analyze invoice and contract details for AP Claims with insufficient support to prepare Creditor outreach to obtain details needed to complete claims reconciliation |
| Wadzita, Brent | 5/28/2020 | 1.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/28/2020 | 2.7 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/28/2020 | 2.6 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/28/2020 | 2.4 | Analyze AP trade claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/28/2020 | 2.1 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/28/2020 | 1.9 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/28/2020 | 1.8 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Waters, Erik | 5/28/2020 | 1.6 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Zeiss, Mark | 5/28/2020 | 0.9 | Review Prime Clerk docket response file for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/28/2020 | 1.2 | Review bondholder claims with brokerage statements determining objection basis based on individual CUSIPs listed |
| Carter, Richard | 5/29/2020 | 1.1 | Review/document 8 HR-related claims to confirm Waterfall categorization/agency asserted prior to moving to administrative claim reconciliation process. |
| Carter, Richard | 5/29/2020 | 0.2 | Review 3 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |
| Carter, Richard | 5/29/2020 | 0.4 | Review 4 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |
| Carter, Richard | 5/29/2020 | 0.3 | Update master claims reconciliation spreadsheet based on emails sent to Commonwealth requesting additional information. |
| Carter, Richard | 5/29/2020 | 0.8 | Review 6 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |
| Carter, Richard | 5/29/2020 | 1.3 | Review/prepare correspondences for claimants requesting additional information related to claims. |
| Collier, Laura | 5/29/2020 | 1.6 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 5/29/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 5/29/2020 | 0.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 5/29/2020 | 1.1 | Prepare population of pension/retirement Claim detail for proper ACR categorization workstream |
| DiNatale, Trevor | 5/29/2020 | 1.8 | Analyze pension/retirement Claims to determine proper categorization for ACR process |
| DiNatale, Trevor | 5/29/2020 | 2.4 | Review pension/retirement Claims to determine proper categorization for ACR process |
| Erlach, Nicole | 5/29/2020 | 0.9 | Review asserted pension claims to ensure proper claim classification for the ACR process |
| Harmon, Kara | 5/29/2020 | 1.9 | Prepare final miscellaneous Claims analysis to send to Proskauer for discussion related to next steps for reconciliation |
| Harmon, Kara | 5/29/2020 | 0.5 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 5/29/2020 | 0.7 | Prepare 10 emails related to additional information received from vendors for AP Claims to send to Commonwealth agencies for further reconciliation |
| Harmon, Kara | 5/29/2020 | 0.8 | Analyze pension Claims to prepare comments for transfer into ACR / prepare for upcoming ACR pension mailing |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/29/2020 | 1.2 | Continue analysis of Pension Claims to prepare for upcoming ACR pension Claims mailing |
| Harmon, Kara | 5/29/2020 | 0.9 | Analyze 17 asserted employee Claims to categorize for ACR process and capture asserted agency for ease of transfer to ERS |
| McNulty, Emmett | 5/29/2020 | 2.1 | Analyze invoice and contract details for AP Claims with insufficient support to prepare Creditor outreach to obtain details needed to complete claims reconciliation |
| McNulty, Emmett | 5/29/2020 | 1.8 | Analyze invoice and contract details for AP Claims with insufficient support to prepare Creditor outreach to obtain details needed to complete claims reconciliation |
| McNulty, Emmett | 5/29/2020 | 1.4 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 5/29/2020 | 2.7 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/29/2020 | 2.1 | Analyze AP building contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 5/29/2020 | 1.6 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 5/29/2020 | 2.6 | Analyze Claims typed as "HR" to confirm proper categorization  / capture asserted agency for ease of transfer into ACR process |
| Zeiss, Mark | 5/29/2020 | 1.2 | Prepare report of June Omnibus Exhibit responses for non-deficient claims noting nature of response, deficient claims for ADR, ACR processing |
| Zeiss, Mark | 5/29/2020 | 0.9 | Prepare report of April Omnibus Exhibit responses for non-deficient claims noting nature of response, deficient claims for ADR, ACR processing |
| Zeiss, Mark | 5/29/2020 | 2.2 | Review claimant responses for claims on Deficient Omnis for June, April for reconciliation for determination for ACR, ADR or other steps required |
| Carter, Richard | 5/30/2020 | 0.1 | Review 2 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |
| Carter, Richard | 5/30/2020 | 0.2 | Review 5 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |
| Collier, Laura | 5/30/2020 | 0.3 | Analyze supplemental outreach mailings to review additional data provided by Claimants in order to categorize Claims for ADR or ACR process |
| Erlach, Nicole | 5/30/2020 | 1.2 | Analyze asserted retirement claim supporting documentation to confirm proper claim categorization for ACR |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 5/30/2020 | 1.4 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 5/30/2020 | 1.1 | Review asserted pension claims to ensure proper claim classification for the ACR process |
| Herriman, Jay | 5/30/2020 | 0.4 | Review workstream update presentation prior to sending to AAFAF and counsel |
| Herriman, Jay | 5/30/2020 | 0.8 | Review updated claims waterfall analysis prior to sending to AAFAF and counsel |
| Hertzberg, Julie | 5/30/2020 | 0.2 | Review weekly workstream update |
| McNulty, Emmett | 5/30/2020 | 2.9 | Review claim reconciliation workbook for creditor AP claim to be sent to Commonwealth for final reconciliation |
| Waters, Erik | 5/30/2020 | 2.3 | Analyze Claims typed as "HR" to confirm proper categorization / capture asserted agency for ease of transfer into ACR process |
| Carter, Richard | 5/31/2020 | 0.3 | Review 2 HR-related claims in order to confirm that the basis asserted is only pension/retirement. in order to include in proposed pension Claim mailing |
| Harmon, Kara | 5/31/2020 | 3.2 | Analyze 54 asserted pension Claims to prepare for creditor outreach related to ACR process |
| Zeiss, Mark | 5/31/2020 | 0.8 | Review status of claim on adjourned March Omnibus Deficient Exhibits per claimants notice of withdrawal, Prime Clerk status |

| **Subtotal** | | **6,082.7** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 2/2/2020 | 0.9 | Prepare December CPR in PR fee app draft |
| Grussing, Bernice | 2/2/2020 | 0.3 | Finalize CPR December Fee App Draft |
| Herriman, Jay | 2/3/2020 | 1.1 | Review draft fee invoice for December 2019. |
| Grussing, Bernice | 2/25/2020 | 0.7 | Prepare draft of January Fee App |
| Herriman, Jay | 2/25/2020 | 1.1 | Review draft January fee invoice and associated exhibits |
| Grussing, Bernice | 2/28/2020 | 1.6 | Prepare draft of Interim Fee App for Oct 2019 - Jan 2020 |
| Herriman, Jay | 2/28/2020 | 1.6 | Review first draft of Interim fee app for periods Oct 2019 - Jan 2020 |
| Herriman, Jay | 2/28/2020 | 0.3 | Review final draft of January fee invoice and send for noticing |
| Zeiss, Mark | 3/2/2020 | 2.1 | Prepare record of hours, work stream effort per debtor for interim fee application |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 3/4/2020 | 1.3 | Prepare report of Omnibus Exhibits over the fee app period with counts, dollar amounts |
| Herriman, Jay | 3/5/2020 | 0.6 | Review draft of the Fifth interim fee application and associated declarations / notices |
| Zeiss, Mark | 3/5/2020 | 0.4 | Revise workstream metrics for fee application by debtor per comments |
| Herriman, Jay | 3/8/2020 | 1.9 | Update fifth interim fee application with descriptions of workstreams and hours. |
| Herriman, Jay | 3/10/2020 | 0.9 | Incorporate comments from J. Hertzberg into draft interim fee application |
| Herriman, Jay | 3/11/2020 | 0.6 | Finalize Fifth Interim fee app |
| Grussing, Bernice | 4/9/2020 | 1.1 | Preparation of Feb Fee App Draft |
| Corbett, Natalie | 5/14/2020 | 1.3 | Prepare March fee apps. |
| Zeiss, Mark | 5/14/2020 | 0.6 | Review of examiner comments for administration, block-billed time entries |
| Herriman, Jay | 5/24/2020 | 0.3 | Review final March fee application |
| **Subtotal** | | **18.7** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/3/2020 | 0.3 | Participate in discussion with J. Herriman, K. Harmon, and J. Berman related to outreach letters and deficient claim objections |
| Harmon, Kara | 2/3/2020 | 0.4 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to deficient claim objections and objection responses |
| Herriman, Jay | 2/3/2020 | 1.2 | Call with J. Hertzberg and J. Herriman re: discuss next round of claim objections and general status of AP and litigation related claims reconciliation |
| Herriman, Jay | 2/3/2020 | 0.3 | Participate in discussion with J. Herriman, K. Harmon, and J. Berman related to outreach letters and deficient claim objections |
| Herriman, Jay | 2/3/2020 | 0.4 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to deficient claim objections and objection responses |
| Hertzberg, Julie | 2/3/2020 | 1.2 | Call with J. Hertzberg and J. Herriman re: discuss next round of claim objections and general status of AP and litigation related claims reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 2/3/2020 | 0.4 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to deficient claim objections and objection responses |
| Carter, Richard | 2/4/2020 | 0.2 | Teleconference with H. Vicenty, K. Harmon re: request for claim reconciliation documentation. |
| Carter, Richard | 2/4/2020 | 0.4 | Conference with T. DiNatalie re: claim reconciliation workbook review. |
| DiNatale, Trevor | 2/4/2020 | 0.4 | Conference w/ R. Carter re: claim reconciliation workbook review |
| Harmon, Kara | 2/4/2020 | 0.2 | Teleconference with H. Vicenty, R. Carter re: request for claim reconciliation documentation. |
| Harmon, Kara | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman related to creditors asserting claims with no contact information |
| Harmon, Kara | 2/4/2020 | 0.4 | Meeting with J. Koncar regarding review of filed governmental, legal, tax, and treasury claims and supporting documentation. |
| Harmon, Kara | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and J. Berman related to claims with no addresses, upcoming omnibus objections and solicitation |
| Herriman, Jay | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and J. Berman related to claims with no addresses, upcoming omnibus objections and solicitation |
| Herriman, Jay | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman related to creditors asserting claims with no contact information |
| Hertzberg, Julie | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman related to creditors asserting claims with no contact information |
| Koncar, John | 2/4/2020 | 0.4 | Meeting with K. Harmon regarding review of filed governmental, legal, tax, and treasury claims and supporting documentation. |
| Zeiss, Mark | 2/4/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and J. Berman related to claims with no addresses, upcoming omnibus objections and solicitation |
| Harmon, Kara | 2/5/2020 | 0.3 | Meeting with J. Koncar re: status updates and planning for the proactive outreach response review workstream and discussion of filed treasury claims. |
| Koncar, John | 2/5/2020 | 0.3 | Meeting with K. Harmon re: status updates and planning for the proactive outreach response review workstream and discussion of filed treasury claims. |
| Collier, Laura | 2/6/2020 | 0.6 | Meeting with K. Harmon and J. Koncar regarding review of HR proactive outreach response forms returned by claimants. |
| Collier, Laura | 2/6/2020 | 0.6 | Meeting with K. Harmon and J. Koncar re: discussion of claim questions identified in the review of HR proactive outreach response forms returned by claimants. |

*Page 211 of 239*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 2/6/2020 | 0.6 | Meeting with K. Harmon and L. Collier re: discussion of claim questions identified in the review of HR proactive outreach response forms returned by claimants. |
| Harmon, Kara | 2/6/2020 | 0.6 | Meeting with J. Koncar and L. Collier regarding review of HR proactive outreach response forms returned by claimants. |
| Koncar, John | 2/6/2020 | 0.6 | Meeting with K. Harmon and L. Collier re: discussion of claim questions identified in the review of HR proactive outreach response forms returned by claimants. |
| Koncar, John | 2/6/2020 | 0.6 | Meeting with K. Harmon and L. Collier regarding review of HR proactive outreach response forms returned by claimants. |
| Herriman, Jay | 2/7/2020 | 0.8 | Participate in discussion with J. Herriman, L. Stafford, and P. Fishkind related to deficient, bond, duplicate and amended claim objections |
| Collier, Laura | 2/10/2020 | 0.4 | Meeting with J. Koncar re: discussion of claims included in the review of HR proactive outreach response forms returned by claimants. |
| Koncar, John | 2/10/2020 | 0.4 | Meeting with L. Collier re: discussion of claims included in the review of HR proactive outreach response forms returned by claimants. |
| Harmon, Kara | 2/11/2020 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to Claims adjourned from the December and January omnibus hearings |
| Harmon, Kara | 2/11/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper Clerk related to omnibus objections and deficient claim mailings |
| Herriman, Jay | 2/11/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper Clerk related to omnibus objections and deficient claim mailings |
| Herriman, Jay | 2/11/2020 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to Claims adjourned from the December and January omnibus hearings |
| Zeiss, Mark | 2/11/2020 | 0.9 | Proskauer call re: December, January prior adjourned claims reconciliation status per responses |
| Harmon, Kara | 2/12/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and J. Rodriguez related to Title III AP Claims reconciliation progress by Commonwealth agencies |
| Herriman, Jay | 2/12/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and J. Rodriguez related to Title III AP Claims reconciliation progress by Commonwealth agencies |
| Herriman, Jay | 2/13/2020 | 0.9 | Call with J. Herriman & J. Hertzberg re: review draft unsecured claims analysis |
| Herriman, Jay | 2/13/2020 | 0.6 | Call with J. Herriman, J. Hertzberg, B. Rosen and L. Stafford re: discuss creation of unsecured claims analysis |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 2/13/2020 | 0.9 | Call with J. Herriman & J. Hertzberg re: review draft unsecured claims analysis |
| Hertzberg, Julie | 2/13/2020 | 0.6 | Call with J. Herriman, J. Hertzberg, B. Rosen and L. Stafford re: discuss creation of unsecured claims analysis |
| Herriman, Jay | 2/17/2020 | 0.4 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review unsecured claims analysis |
| Hertzberg, Julie | 2/17/2020 | 0.4 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review unsecured claims analysis |
| Harmon, Kara | 2/18/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, J. Rodriguez, and G. Rodriguez related to AP Claims reconciliation progress |
| Herriman, Jay | 2/18/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, J. Rodriguez, and G. Rodriguez related to AP Claims reconciliation progress |
| Collier, Laura | 2/19/2020 | 0.1 | Internal A&M status call to discuss progress of workstreams and any respective updates |
| Collier, Laura | 2/19/2020 | 0.3 | Call with K. Harmon to discuss questions based on review of outreach response forms. |
| Harmon, Kara | 2/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to undeliverable mailings |
| Harmon, Kara | 2/20/2020 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to upcoming workstreams for Claims reconciliation and resolution |
| Harmon, Kara | 2/20/2020 | 0.3 | Participate in conference call with creditor related to response for deficient omnibus objection |
| Herriman, Jay | 2/20/2020 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to upcoming workstreams for Claims reconciliation and resolution |
| Herriman, Jay | 2/20/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, B. Rosen, L. Stafford, OMM and AAFAF re: review of claims reconciliation progress and open items |
| Herriman, Jay | 2/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to undeliverable mailings |
| Hertzberg, Julie | 2/20/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, B. Rosen, L. Stafford, OMM and AAFAF re: review of claims reconciliation progress and open items |
| Zeiss, Mark | 2/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to undeliverable mailings |
| Harmon, Kara | 2/21/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenberg related to upcoming omnibus objections and litigation claims reconciliation |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 2/21/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenberg related to upcoming omnibus objections and litigation claims reconciliation |
| Zeiss, Mark | 2/21/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenberg related to upcoming omnibus objections and litigation claims reconciliation |
| Collier, Laura | 2/24/2020 | 0.2 | Internal A&M meeting with team |
| Collier, Laura | 2/24/2020 | 0.2 | Meeting with K. Harmon re: discussion of tax refund claims and respective workstream. |
| Erlach, Nicole | 2/24/2020 | 0.4 | Meeting with K. Harmon related to duplicate claim objections |
| Erlach, Nicole | 2/24/2020 | 0.9 | Meeting with J. Herriman, K. Harmon, and P. Wirtz related to litigation claims to be sent to asserted agencies and corresponding preparation of documents for review |
| Harmon, Kara | 2/24/2020 | 0.9 | Meeting with J. Herriman, K. Harmon, N. Erlach, and P. Wirtz related to litigation claims to be sent to asserted agencies and corresponding preparation of documents for review |
| Harmon, Kara | 2/24/2020 | 0.2 | Meeting with L. Collier re: discussion of tax refund claims and respective workstream. |
| Harmon, Kara | 2/24/2020 | 0.2 | Meeting with M. Zeiss, J. Herriman, and K. Harmon related to case status and upcoming workstreams |
| Harmon, Kara | 2/24/2020 | 0.4 | Meeting with N. Erlach and K. Harmon related to duplicate claim objections |
| Herriman, Jay | 2/24/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review of unliquidated litigation workstream, status of claims for April objection and treatment of GO bonds |
| Herriman, Jay | 2/24/2020 | 0.2 | Meeting with M. Zeiss, J. Herriman, and K. Harmon related to case status and upcoming workstreams |
| Herriman, Jay | 2/24/2020 | 0.4 | Meeting with N. Erlach and K. Harmon related to duplicate claim objections |
| Herriman, Jay | 2/24/2020 | 0.9 | Meeting with J. Herriman, K. Harmon, N. Erlach, and P. Wirtz related to litigation claims to be sent to asserted agencies and corresponding preparation of documents for review |
| Hertzberg, Julie | 2/24/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review of unliquidated litigation workstream, status of claims for April objection and treatment of GO bonds |
| Koncar, John | 2/24/2020 | 0.6 | Participate in meeting with J. Koncar and E. McNulty regarding analysis of HR claims for the ACR process |
| Wadzita, Brent | 2/24/2020 | 0.6 | Participate in meeting with J. Koncar and E. McNulty regarding analysis of HR claims for the ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 2/24/2020 | 0.9 | Meeting with J. Herriman, K. Harmon and N. Erlach related to litigation claims to be sent to asserted agencies and corresponding preparation of documents for review |
| Zeiss, Mark | 2/24/2020 | 0.2 | Meeting with M. Zeiss, J. Herriman, and K. Harmon related to case status and upcoming workstreams |
| Harmon, Kara | 2/25/2020 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, J. Berman, and C. Schepper related to adjourned claims from omnibus objection and unsolicited claim mailing responses |
| Herriman, Jay | 2/25/2020 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, J. Berman, and C. Schepper related to adjourned claims from omnibus objection and unsolicited claim mailing responses |
| Zeiss, Mark | 2/25/2020 | 0.3 | Prime Clerk meeting |
| Herriman, Jay | 2/27/2020 | 0.4 | Call with M. Zeiss, J. Herriman, L. Stafford & A. Bloch re: review materials from Prime Clerk related to undeliverable mail and final filing versions of Omni Exhibits for filing |
| Zeiss, Mark | 2/27/2020 | 0.4 | Call with M. Zeiss, J. Herriman, L. Stafford & A. Bloch re: review materials from Prime Clerk related to undeliverable mail and final filing versions of Omni Exhibits for filing |
| Harmon, Kara | 2/28/2020 | 0.6 | Conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to proposed omnibus objections for accounts payable Claims, adjourned Claims from omnibus objections and upcoming omnibus hearing. |
| Herriman, Jay | 2/28/2020 | 0.6 | Conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to proposed omnibus objections for accounts payable Claims, adjourned Claims from omnibus objections and upcoming omnibus hearing |
| Zeiss, Mark | 2/28/2020 | 0.6 | Conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to proposed omnibus objections for accounts payable Claims, adjourned Claims from omnibus objections and upcoming omnibus hearing |
| Herriman, Jay | 3/3/2020 | 0.6 | Call with L. Stafford, S. Uhland & M. Kremer re: review of outstanding GDB claims |
| Herriman, Jay | 3/3/2020 | 1.8 | Meet with the Department of Health and AAFAF to review status of accounts payable claims reconciliation |
| Herriman, Jay | 3/3/2020 | 1.3 | Meet with the Department of Education and AAFAF to review status of accounts payable claims reconciliation |
| Herriman, Jay | 3/3/2020 | 0.4 | Review claims asserting stale invoices, prepare and send email to H. Bauer re: statute of limitations |
| Herriman, Jay | 3/4/2020 | 8.6 | Attend Omnibus Hearing |
| Herriman, Jay | 3/5/2020 | 1.7 | Attend Omnibus Hearing |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/6/2020 | 0.4 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to final exhibits for the April omnibus hearing, proposed objections for June, and objection responses for deficient claims |
| Herriman, Jay | 3/6/2020 | 0.4 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to final exhibits for the April omnibus hearing, proposed objections for June, and objection responses for deficient claims. |
| Zeiss, Mark | 3/6/2020 | 0.4 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to final exhibits for the April omnibus hearing, proposed objections for June, and objection responses for deficient claims |
| Harmon, Kara | 3/9/2020 | 0.6 | Conference call with M. Zeiss, J. Herriman, and K. Harmon related to omnibus objections responses and reporting for ADR and ACR |
| Harmon, Kara | 3/9/2020 | 0.3 | Conference call with J. Herriman and K. Harmon related to workstream planning and claim objections |
| Herriman, Jay | 3/9/2020 | 0.6 | Conference call with M. Zeiss, J. Herriman, and K. Harmon related to omnibus objections responses and reporting for ADR and ACR |
| Herriman, Jay | 3/9/2020 | 0.3 | Conference call with J. Herriman and K. Harmon related to workstream planning and claim objections |
| Herriman, Jay | 3/9/2020 | 1.1 | Call with J. Hertzberg and J. Herriman re: review outcome of Omnibus hearing, solicitation process and remaining claims reconciliation |
| Hertzberg, Julie | 3/9/2020 | 1.1 | Call with J. Hertzberg and J. Herriman re: review outcome of Omnibus hearing, solicitation process and remaining claims reconciliation |
| Zeiss, Mark | 3/9/2020 | 0.6 | Conference call with M. Zeiss, J. Herriman, and K. Harmon related to omnibus objections responses and reporting for ADR and ACR |
| Erlach, Nicole | 3/10/2020 | 0.3 | Meeting with K. Harmon related to the preparation of weekly claims reports |
| Harmon, Kara | 3/10/2020 | 0.3 | Meeting with N. Erlach and K. Harmon related to the preparation of weekly claims reports |
| Harmon, Kara | 3/10/2020 | 0.2 | Conference call with J. Herriman, M. Zeiss, K. Harmon and C. Schepper related to orders for omnibus objections and ERS mailings for pension participants |
| Harmon, Kara | 3/10/2020 | 0.4 | Participate in meeting with B. Wadzita and E. McNulty regarding categorization of HR claims for the ACR process |
| Herriman, Jay | 3/10/2020 | 0.9 | Call with J. Hertzberg, J. Herriman, L. Stafford and B. Rosen re: review case status and discuss outstanding issues related to claims reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/10/2020 | 0.2 | Conference call with J. Herriman, M. Zeiss, K. Harmon and C. Schepper related to orders for omnibus objections and ERS mailings for pension participants |
| Hertzberg, Julie | 3/10/2020 | 0.9 | Call with J. Hertzberg, J. Herriman, L. Stafford and B. Rosen re: review case status and discuss outstanding issues related to claims reconciliation |
| McNulty, Emmett | 3/10/2020 | 0.4 | Participate in meeting with K. Harmon and B. Wadzita regarding categorization of HR claims for the ACR process |
| Wadzita, Brent | 3/10/2020 | 0.4 | Participate in meeting with K. Harmon and E. McNulty regarding categorization of HR claims for the ACR process |
| Harmon, Kara | 3/13/2020 | 1.0 | Participate in conference call with J. Hertzberg, M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to objection responses, ACR orders, and claims drafted for future objections |
| Herriman, Jay | 3/13/2020 | 1.0 | Participate in conference call with J. Hertzberg, M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to objection responses, ACR orders, and claims drafted for future objections |
| Herriman, Jay | 3/13/2020 | 1.3 | Call with J. Herriman and J. Hertzberg re: review open workstreams and discuss implementation of the ACR process |
| Hertzberg, Julie | 3/13/2020 | 1.3 | Call with J. Herriman and J. Hertzberg re: review open workstreams and discuss implementation of the ACR process |
| Hertzberg, Julie | 3/13/2020 | 1.0 | Participate in conference call with J. Hertzberg, M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to objection responses, ACR orders, and claims drafted for future objections |
| Zeiss, Mark | 3/13/2020 | 1.0 | Participate in conference call with J. Hertzberg, M. Zeiss, J. Herriman, K. Harmon, L. Stafford, and J. Greenburg related to objection responses, ACR orders, and claims drafted for future objections |
| DiNatale, Trevor | 3/16/2020 | 0.3 | Participate in conference call with K. Harmon and J. Herriman related to claims analysis for uncategorized claims and preparation of claims reconciliation workbooks for accounts payable claims |
| Harmon, Kara | 3/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to workbook of Claim details sent by the Department of Health |
| Harmon, Kara | 3/16/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon to discuss Claims not categorized for ADR or ACR to determine next steps for reconciliation |
| Harmon, Kara | 3/16/2020 | 0.3 | Participate in conference call with T. DiNatale and J. Herriman related to claims analysis for uncategorized claims and preparation of claims reconciliation workbooks for accounts payable claims |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 3/16/2020 | 0.2 | Participate in conference call with H. Cruz related to Claims reconciliation workbook received from the Department of Health |
| Harmon, Kara | 3/16/2020 | 0.3 | Participate in conference call with P. Wirtz and K. Harmon to discuss litigation claims and administrative proceedings for ACR |
| Herriman, Jay | 3/16/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: discuss open litigation data requests and impact of court closures on bar dates |
| Herriman, Jay | 3/16/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon to discuss Claims not categorized for ADR or ACR to determine next steps for reconciliation |
| Herriman, Jay | 3/16/2020 | 0.3 | Participate in conference call with P. Wirtz and K. Harmon to discuss litigation claims and administrative proceedings for ACR |
| Herriman, Jay | 3/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to workbook of Claim details sent by the Department of Health |
| Herriman, Jay | 3/16/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to claims analysis for uncategorized claims and preparation of claims reconciliation workbooks for accounts payable claims |
| Hertzberg, Julie | 3/16/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: discuss open litigation data requests and impact of court closures on bar dates |
| Wirtz, Paul | 3/16/2020 | 0.3 | Participate in conference call with K. Harmon to discuss litigation claims and administrative proceedings for ACR |
| DiNatale, Trevor | 3/17/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to claims analysis for uncategorized Claims to determine next steps for reconciliation |
| DiNatale, Trevor | 3/17/2020 | 0.2 | Participate in conference call with K. Harmon regarding ACR process and employment claim reconciliation |
| DiNatale, Trevor | 3/17/2020 | 0.5 | Participate in conference call with E. McNulty regarding employment/HR claim reconciliation for ACR process |
| Harmon, Kara | 3/17/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to ACR process and liquidation of litigation claims |
| Harmon, Kara | 3/17/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to claims analysis for uncategorized Claims to determine next steps for reconciliation |
| Harmon, Kara | 3/17/2020 | 0.2 | Participate in conference call with T. DiNatale regarding ACR process and employment claim reconciliation |
| Harmon, Kara | 3/17/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to responses for supplemental outreach and upcoming omnibus hearings |
| Herriman, Jay | 3/17/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to responses for supplemental outreach and upcoming omnibus hearings |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2020 through May 31, 2020***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/17/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to ACR process and liquidation of litigation claims |
| Herriman, Jay | 3/17/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to claims analysis for uncategorized Claims to determine next steps for reconciliation |
| Hertzberg, Julie | 3/17/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to ACR process and liquidation of litigation claims |
| McNulty, Emmett | 3/17/2020 | 0.5 | Participate in conference call with T. DiNatale regarding employment/HR claim reconciliation for ACR process |
| Zeiss, Mark | 3/17/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to responses for supplemental outreach and upcoming omnibus hearings |
| DiNatale, Trevor | 3/18/2020 | 0.2 | Meeting with K. Harmon regarding analysis for uncategorized claims to determine next steps for reconciliation |
| Harmon, Kara | 3/18/2020 | 0.2 | Meeting with T. DiNatale regarding analysis for uncategorized claims to determine next steps for reconciliation |
| Harmon, Kara | 3/18/2020 | 0.4 | Participate in meeting with B. Wadzita and E. McNulty regarding analysis of HR claims for the ACR process |
| Herriman, Jay | 3/18/2020 | 1.0 | Call with L. Stafford re: status of ACR claims, sample ADR claims, Bond claim objections and status of remaining unreconciled claims |
| McNulty, Emmett | 3/18/2020 | 0.4 | Participate in meeting with K. Harmon and B. Wadzita regarding analysis of HR claims for the ACR process |
| Wadzita, Brent | 3/18/2020 | 0.4 | Participate in meeting with K. Harmon and E. McNulty regarding analysis of HR claims for the ACR process |
| Carter, Richard | 3/19/2020 | 0.4 | Participate in conference call with R. Carter and K. Harmon related to accounts payable Claims reconciliation |
| DiNatale, Trevor | 3/19/2020 | 0.6 | Meeting with K. Harmon regarding AP claim reconciliation process and updated waterfall report categories |
| Harmon, Kara | 3/19/2020 | 0.6 | Meeting with T. DiNatale regarding AP claim reconciliation process and updated waterfall report categories |
| Harmon, Kara | 3/19/2020 | 0.4 | Participate in conference call with R. Carter and K. Harmon related to accounts payable Claims reconciliation |
| Harmon, Kara | 3/20/2020 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and E. Carino related to deficient objection responses and Claims flagged for the ACR process |
| Herriman, Jay | 3/20/2020 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and E. Carino related to deficient objection responses and Claims flagged for the ACR process |
| Herriman, Jay | 3/20/2020 | 0.7 | Call with J. Hertzberg, J. Herriman, B. Rosen, L. Stafford and J. Elkoury re: review of ACR recommendations and PBA |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 3/20/2020 | 0.7 | Call with J. Hertzberg, J. Herriman, B. Rosen, L. Stafford and J. Elkoury re: review of ACR recommendations and PBA |
| Zeiss, Mark | 3/20/2020 | 0.9 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and E. Carino related to deficient objection responses and Claims flagged for the ACR process |
| Collier, Laura | 3/23/2020 | 0.6 | Conference call with L. Collier and K. Harmon related to satisfied tax refund Claims and related objections |
| Harmon, Kara | 3/23/2020 | 0.4 | Conference call with J. Herriman and K. Harmon related to case status, AP Claims reconciliation and litigation to be sent to asserted agencies |
| Harmon, Kara | 3/23/2020 | 0.6 | Conference call with L. Collier and K. Harmon related to satisfied tax refund Claims and related objections |
| Harmon, Kara | 3/23/2020 | 0.6 | Conference call with J. Herriman and K. Harmon to discuss case status, Claims reconciliation progress, and litigation workbooks for asserted agencies |
| Harmon, Kara | 3/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and P. Wirtz to discuss next steps for federal litigation claims |
| Herriman, Jay | 3/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and P. Wirtz to discuss next steps for federal litigation claims |
| Herriman, Jay | 3/23/2020 | 0.6 | Conference call with J. Herriman and K. Harmon to discuss case status, Claims reconciliation progress, and litigation workbooks for asserted agencies |
| Herriman, Jay | 3/23/2020 | 0.4 | Conference call with J. Herriman and K. Harmon related to case status, AP Claims reconciliation and litigation to be sent to asserted agencies |
| Wirtz, Paul | 3/23/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon to discuss next steps for federal litigation claims |
| Collier, Laura | 3/24/2020 | 0.3 | Conference call with J. Herriman, K. Harmon and L. Collier related to unsatisfied tax refund claims and objections |
| Harmon, Kara | 3/24/2020 | 0.3 | Conference call with J. Herriman, K. Harmon and L. Collier related to unsatisfied tax refund claims and objections |
| Harmon, Kara | 3/24/2020 | 0.2 | Conference call with C. Schepper and J. Berman related to ERS claimant mailing, case status, and upcoming objections |
| Herriman, Jay | 3/24/2020 | 0.3 | Conference call with J. Herriman, K. Harmon and L. Collier related to unsatisfied tax refund claims and objections |
| Herriman, Jay | 3/26/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review status of Omni objection responses, claims ready for ACR process and claims reconciliation threshold analysis |
| Hertzberg, Julie | 3/26/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review status of Omni objection responses, claims ready for ACR process and claims reconciliation threshold analysis |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR claims analysis and discuss next steps in reconciliation process |
| Harmon, Kara | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and P. Wirtz to discuss next steps for closed litigation cases |
| Harmon, Kara | 3/27/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to creditor responses to omnibus objection, objection drafts for June hearing, and undeliverable mailings |
| Harmon, Kara | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to ACR claims analysis and discuss next steps in reconciliation process |
| Herriman, Jay | 3/27/2020 | 0.8 | Participate I conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to creditor responses to omnibus objection, objection drafts for June hearing, and undeliverable mailings |
| Herriman, Jay | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and P. Wirtz to discuss next steps for closed litigation cases |
| Herriman, Jay | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to ACR claims analysis and discuss next steps in reconciliation process |
| Wirtz, Paul | 3/27/2020 | 0.3 | Participate in conference call with J. Herriman and K. Harmon to discuss next steps for closed litigation cases |
| Zeiss, Mark | 3/27/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to creditor responses to omnibus objection, objection drafts for June hearing, and undeliverable mailings |
| Collier, Laura | 3/30/2020 | 0.4 | Meeting with K. Harmon and J. Koncar regarding the status and updates to the outreach response workstream. |
| Collier, Laura | 3/30/2020 | 1.4 | Meeting with J. Koncar and L. Collier regarding the processes related to the PR Outreach Response Tracker. |
| DiNatale, Trevor | 3/30/2020 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale related to AP Claims reconciliation |
| Harmon, Kara | 3/30/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to case status and workstream progress |
| Harmon, Kara | 3/30/2020 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale related to AP Claims reconciliation |
| Harmon, Kara | 3/30/2020 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to bond Claim objections and other Claims ready for draft objections |
| Harmon, Kara | 3/30/2020 | 0.4 | Meeting with J. Koncar and L. Collier regarding the status and updates to the outreach response workstream. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 3/30/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to case status and workstream progress |
| Koncar, John | 3/30/2020 | 0.4 | Meeting with K. Harmon and L. Collier regarding the status and updates to the outreach response workstream. |
| Koncar, John | 3/30/2020 | 1.4 | Meeting with L. Collier regarding the processes related to the PR Outreach Response Tracker. |
| Zeiss, Mark | 3/30/2020 | 0.3 | CMS team staffing call |
| Zeiss, Mark | 3/30/2020 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to bond Claim objections and other Claims ready for draft objections |
| DiNatale, Trevor | 3/31/2020 | 0.2 | Participate in conference call with K. Harmon related to AP and deficient claims review |
| Harmon, Kara | 3/31/2020 | 0.2 | Participate in conference call with T. DiNatale related to AP and deficient claims review |
| Zeiss, Mark | 3/31/2020 | 0.4 | Prime Clerk weekly call |
| Carter, Richard | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to accounts payable claims reconciliation progress. |
| Carter, Richard | 4/1/2020 | 0.5 | Participate in conference call with K. Harmon and R. Carter related to accounts payable claims with deficient support/deficient responses and non-title III claims. |
| Harmon, Kara | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for litigation claims |
| Harmon, Kara | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and J. Herriman related to cross debtor substantive duplicate Claims |
| Harmon, Kara | 4/1/2020 | 0.5 | Participate in conference call with K. Harmon and R. Carter related to accounts payable claims with deficient support/deficient responses and non-title III claims. |
| Harmon, Kara | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to accounts payable claims reconciliation progress. |
| Herriman, Jay | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and J. Herriman related to cross debtor substantive duplicate Claims |
| Wirtz, Paul | 4/1/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for litigation claims |
| Zeiss, Mark | 4/1/2020 | 0.5 | Participate in conference call with internal team related to Claims workstream planning and overall case status |
| Harmon, Kara | 4/2/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Claims ready for ACR and ACR status reports |
| Harmon, Kara | 4/2/2020 | 0.7 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for large monetary exposure litigation claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 4/2/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Claims ready for ACR and ACR status reports |
| Herriman, Jay | 4/2/2020 | 0.5 | Call with L. Stafford re: discuss ADR process and potential convenience class claims |
| Wirtz, Paul | 4/2/2020 | 0.7 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for large monetary exposure litigation claims |
| DiNatale, Trevor | 4/3/2020 | 0.6 | Participate in conference call with P. Wirtz and K. Harmon related to reviewing pension claim detail for ACR |
| Harmon, Kara | 4/3/2020 | 0.6 | Participate in conference call with P. Wirtz, K. Harmon, and T. DiNatale related to reviewing pension claim detail for ACR process |
| Harmon, Kara | 4/3/2020 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, closed litigation cases, and objection responses |
| Herriman, Jay | 4/3/2020 | 0.7 | Call with J. Hertzberg, B. Rosen, L. Stafford, C. Saavedra, R. Valentin re: discuss ACR process, Claims reconciliation threshold and ADR |
| Herriman, Jay | 4/3/2020 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, closed litigation cases, and objection responses |
| Hertzberg, Julie | 4/3/2020 | 0.7 | Call with J. Hertzberg, B. Rosen, L. Stafford, C. Saavedra, R. Valentin re: discuss ACR process, Claims reconciliation threshold and ADR |
| Wirtz, Paul | 4/3/2020 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale related to reviewing pension claim detail for ACR process |
| Zeiss, Mark | 4/3/2020 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, closed litigation cases, and objection responses |
| DiNatale, Trevor | 4/6/2020 | 0.4 | Participate in conference call with K. Harmon, P. Wirtz and T. DiNatale related to pension Claims review |
| Harmon, Kara | 4/6/2020 | 0.4 | Participate in conference call with K. Harmon, T. DiNatale, and P. Wirtz related to pension Claims review |
| Harmon, Kara | 4/6/2020 | 0.2 | Conference call with P. Wirtz and K. Harmon related to Claims stratification report and recovery estimates |
| Wirtz, Paul | 4/6/2020 | 0.4 | Participate in conference call with K. Harmon, T. DiNatale, and P. Wirtz related to pension Claims review |
| Wirtz, Paul | 4/6/2020 | 0.2 | Conference call with P. Wirtz and K. Harmon related to Claims stratification report and recovery estimates |
| Collier, Laura | 4/7/2020 | 0.4 | Meeting with J. Koncar and L. Collier to answer questions related to the status and updates to the HR outreach response workstream. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/7/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, and J. Berman related to upcoming omnibus objections and ADR/ACR process |
| Koncar, John | 4/7/2020 | 0.4 | Meeting with L. Collier to answer questions related to the status and updates to the HR outreach response workstream. |
| Zeiss, Mark | 4/7/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, and J. Berman related to upcoming omnibus objections and ADR/ACR process |
| Carter, Richard | 4/8/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to Claims drafted on June Omnibus Objections. |
| Carter, Richard | 4/8/2020 | 0.3 | Participate in conference call with K. Harmon and R. Carter related to Claim objection for amended Claims. |
| DiNatale, Trevor | 4/8/2020 | 0.4 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss next steps for Pension Claims |
| Harmon, Kara | 4/8/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to Claims drafted on June Omnibus Objections |
| Harmon, Kara | 4/8/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to objection responses and adjourned Claims |
| Harmon, Kara | 4/8/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claims status report for UCC and Proskauer |
| Harmon, Kara | 4/8/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and P. Wirtz to discuss next steps for AP and Litigation claims |
| Harmon, Kara | 4/8/2020 | 0.3 | Participate in conference call with K. Harmon and R. Carter related to Claim objection for amended Claims |
| Harmon, Kara | 4/8/2020 | 0.4 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss next steps for Pension Claims |
| Herriman, Jay | 4/8/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to objection responses and adjourned Claims |
| Herriman, Jay | 4/8/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claims status report for UCC and Proskauer |
| Herriman, Jay | 4/8/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and P. Wirtz to discuss next steps for AP and Litigation claims |
| Wirtz, Paul | 4/8/2020 | 0.4 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss next steps for Pension Claims |
| Wirtz, Paul | 4/8/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman and P. Wirtz to discuss next steps for AP and Litigation claims |
| Zeiss, Mark | 4/8/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to objection responses and adjourned Claims |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/9/2020 | 0.7 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss Pension Claims review |
| Harmon, Kara | 4/9/2020 | 0.7 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss Pension Claims review |
| Herriman, Jay | 4/9/2020 | 0.5 | Call with S. Martinez re: review status of claims reconciliation |
| Wirtz, Paul | 4/9/2020 | 0.7 | Participate in conference call with P. Wirtz, K. Harmon and T. DiNatale to discuss Pension Claims review |
| Carter, Richard | 4/10/2020 | 0.7 | Participate in conference call with K. Harmon and R. Carter related to deficient claim review next steps. |
| DiNatale, Trevor | 4/10/2020 | 0.3 | Participate in conference call with T. DiNatale, K. Harmon, and P. Wirtz related to HR Claims for ACR process |
| Harmon, Kara | 4/10/2020 | 0.7 | Participate in conference call with K. Harmon and R. Carter related to deficient claim review next steps. |
| Harmon, Kara | 4/10/2020 | 0.3 | Participate in conference call with T. DiNatale, K. Harmon, and P. Wirtz related to HR Claims for ACR process |
| Harmon, Kara | 4/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to June omnibus objections, UCC requests, and supplemental Claims outreach |
| Harmon, Kara | 4/10/2020 | 0.3 | Participate in conference call with J. Herriman related to HR Claims for ACR |
| Harmon, Kara | 4/10/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for HR and Litigation Claims. |
| Herriman, Jay | 4/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to June omnibus objections, UCC requests, and supplemental Claims outreach |
| Herriman, Jay | 4/10/2020 | 0.3 | Participate in conference call with J. Herriman related to HR Claims for ACR |
| Wirtz, Paul | 4/10/2020 | 0.3 | Participate in conference call with T. DiNatale, K. Harmon, and P. Wirtz related to HR Claims for ACR process |
| Wirtz, Paul | 4/10/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for HR and Litigation Claims |
| Zeiss, Mark | 4/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch related to June omnibus objections, UCC requests, and supplemental Claims outreach |
| Collier, Laura | 4/13/2020 | 0.8 | Meeting with K. Harmon to discuss Prime Clerk follow-up requests for claims in regards to HR outreach responses as well as additional tax refund searches for corporations |
| Harmon, Kara | 4/13/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC. |

<div align="right">*Exhibit E*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/13/2020 | 0.8 | Meeting with L. Collier to discuss Prime Clerk follow-up requests for claims in regards to HR outreach responses as well as additional tax refund searches for corporations |
| Wirtz, Paul | 4/13/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC. |
| Carter, Richard | 4/14/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to review of miscellaneous claims |
| Harmon, Kara | 4/14/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claim objections and UCC Board Deck |
| Harmon, Kara | 4/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to Claim outreach, June omnibus objections, and general case status |
| Harmon, Kara | 4/14/2020 | 0.4 | Participate in conference call with K. Harmon and R. Carter related to review of miscellaneous claims |
| Herriman, Jay | 4/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to Claim outreach, June omnibus objections, and general case status |
| Herriman, Jay | 4/14/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claim objections and UCC Board Deck |
| Zeiss, Mark | 4/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to Claim outreach, June omnibus objections, and general case status |
| Harmon, Kara | 4/15/2020 | 0.3 | Participate in conference call with J. Herriman related to board deck for UCC and Proskauer re: Claims status report |
| Harmon, Kara | 4/15/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC. |
| Herriman, Jay | 4/15/2020 | 0.3 | Participate in conference call with K. Harmon related to board deck for UCC and Proskauer re: Claims status report |
| Herriman, Jay | 4/15/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review draft Claims status presentation and claims stratification data |
| Hertzberg, Julie | 4/15/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review draft Claims status presentation and claims stratification data |
| Wirtz, Paul | 4/15/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC. |
| Harmon, Kara | 4/16/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to active bond Claims |
| Harmon, Kara | 4/16/2020 | 0.2 | Participate in conference call with J. Berman related to administrative claims filed on the docket |
| Harmon, Kara | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman related to Commonwealth vintage guarantee bonds as outlined in the Plan |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman related to Commonwealth guarantee bond Claims |
| Harmon, Kara | 4/16/2020 | 0.7 | Participate in conference call with J. Herriman related to Commonwealth guarantee bond Claims |
| Harmon, Kara | 4/16/2020 | 0.2 | Participate in conference call with L. Stafford, K. Harmon and J. Herriman related to Commonwealth guarantee bond claims |
| Harmon, Kara | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to objection comments from Proskauer, Claim translations, and convenience class presentation |
| Harmon, Kara | 4/16/2020 | 0.2 | Participate in conference call with L. Stafford related to personal loans backed by retirement accounts and filed administrative Claims |
| Harmon, Kara | 4/16/2020 | 0.3 | Participate in conference call with J. Herriman related to comments from Proskauer for claims reconciliation analysis presentation |
| Herriman, Jay | 4/16/2020 | 0.2 | Participate in conference call with L. Stafford, K. Harmon and J. Herriman related to Commonwealth guarantee bond claims |
| Herriman, Jay | 4/16/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss and K. Harmon related to active bond Claims |
| Herriman, Jay | 4/16/2020 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to Commonwealth guarantee bond claims |
| Herriman, Jay | 4/16/2020 | 0.3 | Call with L. Stafford re: claim status report for Omnibus hearing |
| Herriman, Jay | 4/16/2020 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to comments from Proskauer for claims reconciliation analysis presentation |
| Herriman, Jay | 4/16/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review draft claims reconciliation deck for use on call with UCC |
| Herriman, Jay | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Commonwealth guarantee bond claims |
| Herriman, Jay | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to objection comments from Proskauer, Claim translations, and convenience class presentation |
| Herriman, Jay | 4/16/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Commonwealth vintage guarantee bonds as outlined in the Plan |
| Hertzberg, Julie | 4/16/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, B. Rosen and L. Stafford re: review draft claims reconciliation deck for use on call with UCC |
| Zeiss, Mark | 4/16/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to active bond Claims |
| DiNatale, Trevor | 4/17/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale related to weekly waterfall report |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/17/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale related to weekly waterfall report |
| Harmon, Kara | 4/17/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon to review changes to the board deck requested by Proskauer and the UCC advisors |
| Harmon, Kara | 4/17/2020 | 0.4 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, UCC board deck, and guarantee bond claims |
| Harmon, Kara | 4/17/2020 | 0.2 | Participate in conference call with K. Harmon and E. McNulty related to claims reconciliation workbooks |
| Herriman, Jay | 4/17/2020 | 0.4 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, UCC board deck, and guarantee bond claims |
| Herriman, Jay | 4/17/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon to review changes to the board deck requested by Proskauer and the UCC advisors |
| McNulty, Emmett | 4/17/2020 | 0.2 | Participate in conference call with K. Harmon and E. McNulty related to claims reconciliation workbooks |
| Zeiss, Mark | 4/17/2020 | 0.4 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, and K. Harmon related to June omnibus objections, UCC board deck, and guarantee bond claims |
| Herriman, Jay | 4/20/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: review of UCC claims reconciliation and convenience class decks |
| Herriman, Jay | 4/20/2020 | 0.3 | Call with L. Stafford re: UCC claims presentation changes |
| Hertzberg, Julie | 4/20/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: review of UCC claims reconciliation and convenience class decks |
| Harmon, Kara | 4/21/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to case status and omnibus objections |
| Harmon, Kara | 4/21/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC. |
| Herriman, Jay | 4/21/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: review of UCC claims reconciliation and convenience class decks |
| Herriman, Jay | 4/21/2020 | 0.4 | Call with L. Stafford re: UCC claims presentation changes, requests from Court AO, upcoming claim objections |
| Herriman, Jay | 4/21/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to case status and omnibus objections |
| Hertzberg, Julie | 4/21/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: review of UCC claims reconciliation and convenience class decks |
| Wirtz, Paul | 4/21/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for UCC |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/22/2020 | 0.7 | Participate in conference call with K. Harmon, E. Waters and T. DiNatale regarding HR claims review and ACR process |
| Harmon, Kara | 4/22/2020 | 0.7 | Participate in conference call with K. Harmon, E. Waters and T. DiNatale regarding HR claims review and ACR process |
| Waters, Erik | 4/22/2020 | 0.7 | Participate in conference call with K. Harmon, E. Waters and T. DiNatale regarding HR claims review and ACR process |
| Harmon, Kara | 4/23/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for convenience claims. |
| Harmon, Kara | 4/23/2020 | 0.5 | Participate in conference call with M. Zeiss and K. Harmon related to adjourned objections and transfer of Claims into ACR process |
| Herriman, Jay | 4/23/2020 | 0.5 | Call with L. Stafford re: review AO data request list, ADR claims and ACR draft memorandum |
| Wirtz, Paul | 4/23/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting report for convenience claims |
| Zeiss, Mark | 4/23/2020 | 0.5 | Participate in conference call with M. Zeiss and K. Harmon related to adjourned objections and transfer of Claims into ACR process |
| DiNatale, Trevor | 4/24/2020 | 0.4 | Participate in conference call with K. Harmon, P. Wirtz and T. DiNatale to discuss litigation claim reconciliation process |
| Harmon, Kara | 4/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to July omnibus objections, UCC deck, ACR Process, and Claims without addresses |
| Harmon, Kara | 4/24/2020 | 0.4 | Participate in conference call with K. Harmon, P. Wirtz and T. DiNatale to discuss litigation claim reconciliation process |
| Herriman, Jay | 4/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to July omnibus objections, UCC deck, ACR Process, and Claims without addresses |
| Wirtz, Paul | 4/24/2020 | 0.4 | Participate in conference call with K. Harmon, P. Wirtz and T. DiNatale to discuss litigation claim reconciliation process |
| Zeiss, Mark | 4/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and L. Stafford related to July omnibus objections, UCC deck, ACR Process, and Claims without addresses |
| DiNatale, Trevor | 4/27/2020 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale to discuss upcoming omnibus claim objections |
| Harmon, Kara | 4/27/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for litigation workstream |
| Harmon, Kara | 4/27/2020 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to litigation claims subject to joinder motion |
| Harmon, Kara | 4/27/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting litigation report |
| Harmon, Kara | 4/27/2020 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale to discuss upcoming omnibus claim objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 4/27/2020 | 0.5 | Participate in discussion with J. Herriman and K. Harmon related to unliquidated convenience class claims |
| Harmon, Kara | 4/27/2020 | 0.3 | Participate in meeting with J. Herriman, L. Stafford, and K. Harmon related to litigation joinder motion and related Claims |
| Herriman, Jay | 4/27/2020 | 0.4 | Call with H. Bauer and L. Stafford re: federal litigation claims reconciliation |
| Herriman, Jay | 4/27/2020 | 0.5 | Participate in discussion with J. Herriman and K. Harmon related to unliquidated convenience class claims |
| Herriman, Jay | 4/27/2020 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to litigation claims subject to joinder motion |
| Herriman, Jay | 4/27/2020 | 0.3 | Participate in meeting with J. Herriman, L. Stafford, and K. Harmon related to litigation joinder motion and related Claims |
| Wirtz, Paul | 4/27/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss drafting litigation report |
| Wirtz, Paul | 4/27/2020 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz to discuss next steps for litigation workstream |
| Collier, Laura | 4/28/2020 | 0.4 | Meeting with L. Collier, J. Koncar and K. Harmon to discuss the revised review process for HR supplemental outreach claims |
| DiNatale, Trevor | 4/28/2020 | 0.2 | Meeting with T. DiNatale and K. Harmon related to claim objections for July omnibus hearing |
| Harmon, Kara | 4/28/2020 | 0.4 | Meeting with L. Collier, J. Koncar and K. Harmon to discuss the revised review process for HR supplemental outreach claims |
| Harmon, Kara | 4/28/2020 | 0.2 | Meeting with T. DiNatale and K. Harmon related to claim objections for July omnibus hearing |
| Harmon, Kara | 4/28/2020 | 0.6 | Participate in meeting with M. Zeiss, K. Harmon, and C. Schepper and J. Berman related to undeliverable mailing, claims without addresses, and claim objections |
| Harmon, Kara | 4/28/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss first draft of litigation report |
| Harmon, Kara | 4/28/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss additional draft of litigation report |
| Koncar, John | 4/28/2020 | 0.4 | Meeting with L. Collier and K. Harmon to discuss the revised review process for HR supplemental outreach claims |
| Wirtz, Paul | 4/28/2020 | 0.1 | Participate in conference call with K. Harmon and P. Wirtz to discuss additional draft of litigation report |
| Wirtz, Paul | 4/28/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss first draft of litigation report |
| Zeiss, Mark | 4/28/2020 | 0.6 | Participate in meeting with M. Zeiss, K. Harmon, and C. Schepper and J. Berman related to undeliverable mailing, claims without addresses, and claim |

*Page 230 of 239*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 4/29/2020 | 0.3 | Meeting with L. Collier and K. Harmon to discuss guidance and recommendations related to the review of HR supplemental outreach claims |
| DiNatale, Trevor | 4/29/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to July omnibus objections and claims for the ACR process |
| Harmon, Kara | 4/29/2020 | 0.3 | Meeting with L. Collier and K. Harmon to discuss guidance and recommendations related to the review of HR supplemental outreach claims |
| Harmon, Kara | 4/29/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to July omnibus objections and claims for the ACR process |
| Harmon, Kara | 4/29/2020 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding Omni Mailing Responses to pension/retirement claims to determine next steps in claim reconciliation. |
| McNulty, Emmett | 4/29/2020 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding Omni Mailing Responses to pension/retirement claims to determine next steps in claim reconciliation |
| Collier, Laura | 4/30/2020 | 0.2 | Meeting with L. Collier and K. Harmon to discuss review of HR supplemental outreach claims |
| Harmon, Kara | 4/30/2020 | 0.1 | Participate in conference call with K. Harmon, P. Wirtz, and E. McNulty regarding the tracking of individual litigation case numbers for Litigation claims. |
| Harmon, Kara | 4/30/2020 | 0.3 | Participate in conference call with K. Harmon and E. McNulty regarding Omni Mailing Responses to pension/retirement claims to determine next steps in claim reconciliation. |
| Harmon, Kara | 4/30/2020 | 0.2 | Meeting with L. Collier and K. Harmon to discuss review of HR supplemental outreach claims |
| Harmon, Kara | 4/30/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss litigation claim review workstream |
| McNulty, Emmett | 4/30/2020 | 0.3 | Participate in conference call with K. Harmon and E. McNulty regarding Omni Mailing Responses to pension/retirement claims to determine next steps in claim reconciliation |
| McNulty, Emmett | 4/30/2020 | 0.1 | Participate in conference call with K. Harmon, P. Wirtz, and E. McNulty regarding the tracking of individual litigation case numbers for Litigation claims |
| Wirtz, Paul | 4/30/2020 | 0.2 | Participate in conference call with K. Harmon and P. Wirtz to discuss litigation claim review workstream |
| Wirtz, Paul | 4/30/2020 | 0.1 | Participate in conference call with K. Harmon, P. Wirtz, and E. McNulty regarding the tracking of individual litigation case numbers for Litigation claims. |
| Carter, Richard | 5/1/2020 | 0.2 | Participate in conference call with K. Harmon related to review of partially unliquidated litigation claims. |
| DiNatale, Trevor | 5/1/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale related to waterfall reporting updates |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/1/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/1/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/1/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections and undeliverable mailings |
| Harmon, Kara | 5/1/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale related to waterfall reporting updates |
| Harmon, Kara | 5/1/2020 | 0.2 | Participate in conference call with R. Carter related to review of partially unliquidated litigation claims. |
| Herriman, Jay | 5/1/2020 | 0.6 | Call with J. Hertzberg and J. Herriman re: review status of ACR / ADR claims and upcoming objections |
| Herriman, Jay | 5/1/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections and undeliverable mailings |
| Hertzberg, Julie | 5/1/2020 | 0.6 | Call with J. Hertzberg and J. Herriman re: review status of ACR / ADR claims and upcoming objections |
| Zeiss, Mark | 5/1/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections and undeliverable mailings |
| DiNatale, Trevor | 5/4/2020 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to ACR review workstream planning |
| Harmon, Kara | 5/4/2020 | 0.6 | Participate in meeting with B. Wadzita regarding analysis of supplemental mailing responses to determine next steps for the ACR and ADR process. |
| Harmon, Kara | 5/4/2020 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to ACR review workstream planning |
| Wadzita, Brent | 5/4/2020 | 0.6 | Participate in meeting with K. Harmon regarding analysis of supplemental mailing responses to determine next steps for the ACR and ADR process. |
| Carter, Richard | 5/5/2020 | 0.2 | Participate in conference call with T. DiNatale, K. Harmon and R. Carter related to ACR claim review process. |
| DiNatale, Trevor | 5/5/2020 | 0.2 | Participate in conference call with T. DiNatale, K. Harmon and R. Carter related to ACR claim review process |
| Harmon, Kara | 5/5/2020 | 0.2 | Participate in conference call with T. DiNatale, K. Harmon and R. Carter related to ACR claim review process |
| Harmon, Kara | 5/5/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, and J. Berman regarding upcoming omnibus objections, undeliverable mail and supplemental mailing responses |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 5/5/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, and J. Berman regarding upcoming omnibus objections, undeliverable mail and supplemental mailing response |
| Harmon, Kara | 5/6/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to July omnibus objections and Claims for the ACR process |
| Harmon, Kara | 5/6/2020 | 0.3 | Participate in discussion with J. Berman related to outreach for undeliverable / incomplete mailing addresses |
| Herriman, Jay | 5/6/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to July omnibus objections and Claims for the ACR process |
| Carter, Richard | 5/7/2020 | 0.4 | Conference call with R. Carter and K. Harmon related to analysis of ACR claims. |
| DiNatale, Trevor | 5/7/2020 | 0.3 | Conference call with T. DiNatale and K. Harmon related to analysis of ACR claims |
| Harmon, Kara | 5/7/2020 | 0.6 | Conference call with B. Wadzita and K. Harmon regarding analysis of ACR and ADR claims. |
| Harmon, Kara | 5/7/2020 | 0.3 | Conference call with T. DiNatale and K. Harmon related to analysis of ACR claims |
| Harmon, Kara | 5/7/2020 | 0.4 | Conference call with R. Carter and K. Harmon related to analysis of ACR claims. |
| Harmon, Kara | 5/7/2020 | 0.4 | Participate in conference call with K. Harmon and E. Waters regarding analysis of ACR claims |
| Harmon, Kara | 5/7/2020 | 0.4 | Participate in conference call with K. Harmon and E. McNulty related to analysis of the categorization of ACR claims. |
| McNulty, Emmett | 5/7/2020 | 0.4 | Participate in conference call with K. Harmon and E. McNulty related to analysis of the categorization of ACR claims |
| Wadzita, Brent | 5/7/2020 | 0.6 | Conference call with K. Harmon regarding analysis of ACR and ADR claims |
| Waters, Erik | 5/7/2020 | 0.4 | Participate in conference call with K. Harmon and E. Waters regarding analysis of ACR claims |
| Collier, Laura | 5/8/2020 | 0.2 | Meeting with L. Collier and J. Koncar related to weekly review of HR supplemental outreach responses and respective waterfalls |
| Collier, Laura | 5/8/2020 | 0.4 | Meeting with L. Collier and K. Harmon related to analysis of ACR claims |
| DiNatale, Trevor | 5/8/2020 | 0.7 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/8/2020 | 0.7 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/8/2020 | 0.4 | Meeting with L. Collier and K. Harmon related to analysis of ACR claims |

*Page 233 of 239*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/8/2020 | 0.4 | Conference call with J. Koncar regarding analysis and categorization of ACR claims. |
| Harmon, Kara | 5/8/2020 | 0.4 | Conference call with P. Wirtz and K. Harmon related to analysis of ACR claims. |
| Harmon, Kara | 5/8/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and unresolved bond Claims |
| Herriman, Jay | 5/8/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and unresolved bond Claims |
| Koncar, John | 5/8/2020 | 0.4 | Conference call with K. Harmon regarding analysis and categorization of ACR claims. |
| Koncar, John | 5/8/2020 | 0.2 | Meeting with L. Collier and J. Koncar related to weekly review of HR supplemental outreach responses and respective waterfalls |
| Wirtz, Paul | 5/8/2020 | 0.4 | Conference call with P. Wirtz and K. Harmon related to analysis of ACR claims. |
| Zeiss, Mark | 5/8/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and unresolved bond Claims |
| DiNatale, Trevor | 5/11/2020 | 0.3 | Participate in discussion with T. DiNatale and K. Harmon related to joinder motion filed for class action litigation Claims |
| Harmon, Kara | 5/11/2020 | 0.3 | Participate in discussion with T. DiNatale related to joinder motion filed for class action litigation Claims |
| Harmon, Kara | 5/12/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to Claims with undeliverable addresses, creditor outreach, and July omnibus objections |
| Herriman, Jay | 5/12/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to Claims with undeliverable addresses, creditor outreach, and July omnibus objections |
| Zeiss, Mark | 5/12/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, C. Schepper, and J. Berman related to Claims with undeliverable addresses, creditor outreach, and July omnibus objections |
| DiNatale, Trevor | 5/13/2020 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to litigation claim reconciliation process |
| Harmon, Kara | 5/13/2020 | 0.4 | Conference call with P. Wirtz and K. Harmon related to litigation master tracker |
| Harmon, Kara | 5/13/2020 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to litigation claim reconciliation process |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***February 1, 2020 through May 31, 2020***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/13/2020 | 1.1 | Conference call with B. Wadzita, E. McNulty and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |
| McNulty, Emmett | 5/13/2020 | 1.1 | Conference call with B. Wadzita and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |
| Wadzita, Brent | 5/13/2020 | 1.1 | Conference call with E. McNulty and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |
| Wirtz, Paul | 5/13/2020 | 0.4 | Conference call with P. Wirtz and K. Harmon related to litigation master tracker |
| Carter, Richard | 5/14/2020 | 0.2 | Conference call with R. Carter and E. McNulty regarding drafting creditor outreach email to gather additional AP data for preparation of AP claim reconciliation workbooks |
| DiNatale, Trevor | 5/14/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale related to ACR Claim updates |
| Erlach, Nicole | 5/14/2020 | 0.2 | Participate in conference call with K. Harmon related to newly reclassified litigation claims for master tracker to be sent to Commonwealth agencies |
| Harmon, Kara | 5/14/2020 | 0.2 | Participate in conference call with N. Erlach related to newly reclassified litigation claims for master tracker to be sent to Commonwealth agencies |
| Harmon, Kara | 5/14/2020 | 0.2 | Participate in conference call with T. DiNatale related to ACR Claim updates |
| Harmon, Kara | 5/14/2020 | 1.0 | Conference call with E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Herriman, Jay | 5/14/2020 | 0.5 | Call with B. Rosen, L. Stafford, J. Hertzberg and J. Herriman re: review of claims reconciliation status presentation |
| Hertzberg, Julie | 5/14/2020 | 0.5 | Call with B. Rosen, L. Stafford, J. Hertzberg and J. Herriman re: review of claims reconciliation status presentation |
| McNulty, Emmett | 5/14/2020 | 0.2 | Conference call with R. Carter and regarding drafting creditor outreach email to gather additional AP data for preparation of AP claim reconciliation workbooks |
| McNulty, Emmett | 5/14/2020 | 1.0 | Conference call with K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| DiNatale, Trevor | 5/15/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to master Claims filed for class action litigation in order to prepare workbook for Proskauer |
| DiNatale, Trevor | 5/15/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |

**Exhibit E**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **February 1, 2020 through May 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/15/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/15/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford to discuss July claim objections, undeliverable mail, ACR process, and class action litigation |
| Harmon, Kara | 5/15/2020 | 1.1 | Conference call with B. Wadzita, E. McNulty and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |
| Harmon, Kara | 5/15/2020 | 0.3 | Participate in conference call with T. DiNatale related to master Claims filed for class action litigation in order to prepare workbook for Proskauer |
| Herriman, Jay | 5/15/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford to discuss July claim objections, undeliverable mail, ACR process, and class action litigation |
| McNulty, Emmett | 5/15/2020 | 1.1 | Conference call with B. Wadzita and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |
| Wadzita, Brent | 5/15/2020 | 1.1 | Conference call with B. Wadzita and K. Harmon regarding analysis of AP claim reconciliation workbooks for final reconciliation by Commonwealth |
| Wadzita, Brent | 5/15/2020 | 1.1 | Prepare AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 5/15/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford to discuss July claim objections, undeliverable mail, ACR process, and class action litigation |
| Harmon, Kara | 5/17/2020 | 0.2 | Participate in discussion with T. DiNatale and K. Harmon related to joinder motion filed for class action litigation Claims |
| DiNatale, Trevor | 5/18/2020 | 0.2 | Participate in discussion with T. DiNatale, N. Erlach and K. Harmon related to categorization of master litigation data |
| DiNatale, Trevor | 5/18/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to master litigation tracker and agency files for Commonwealth review |
| DiNatale, Trevor | 5/18/2020 | 0.6 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Erlach, Nicole | 5/18/2020 | 0.2 | Participate in discussion with T. DiNatale, N. Erlach and K. Harmon related to categorization of master litigation data |
| Harmon, Kara | 5/18/2020 | 0.2 | Participate in discussion with T. DiNatale, N. Erlach and K. Harmon related to categorization of master litigation data |
| Harmon, Kara | 5/18/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to master litigation tracker and agency files for Commonwealth review |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 5/18/2020 | 0.4 | Conference call with B. Wadzita, E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 5/18/2020 | 0.6 | Participate in discussion with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Herriman, Jay | 5/18/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to master litigation tracker and agency files for Commonwealth review |
| Herriman, Jay | 5/18/2020 | 0.3 | Call with L. Stafford re: discuss changes to UCC claims reconciliation status presentation |
| Hertzberg, Julie | 5/18/2020 | 0.2 | Review suggested revisions to UCC Claims reconciliation status presentation |
| McNulty, Emmett | 5/18/2020 | 0.4 | Conference call with B. Wadzita and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 5/18/2020 | 0.4 | Conference call with E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| DiNatale, Trevor | 5/19/2020 | 0.6 | Participate in discussion with T. DiNatale and K. Harmon related to litigation Claim workstream status and next steps in reconciliation process |
| Harmon, Kara | 5/19/2020 | 0.6 | Participate in discussion with T. DiNatale and K. Harmon related to litigation Claim workstream status and next steps in reconciliation process |
| Carter, Richard | 5/20/2020 | 1.1 | Conference call with B. Wadzita, R. Carter and E. McNulty regarding AP claims which we need to reach out to the respective creditors to gain further information to ensure proper reconciliation. |
| DiNatale, Trevor | 5/20/2020 | 0.3 | Participate in discussion with T. DiNatale, J. Herriman and K. Harmon related to litigation Claim workstream status and next steps in reconciliation process |
| DiNatale, Trevor | 5/20/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Schepper related to filed litigation Claims and corresponding asserted case numbers |
| Harmon, Kara | 5/20/2020 | 0.3 | Participate in discussion with T. DiNatale, J. Herriman and K. Harmon related to litigation Claim workstream status and next steps in reconciliation process |
| Harmon, Kara | 5/20/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Schepper related to filed litigation Claims and corresponding asserted case numbers |
| Herriman, Jay | 5/20/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review status of ACR / ADR claims, Omni objections, and next steps in claims process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 5/20/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, and C. Schepper related to filed litigation Claims and corresponding asserted case numbers |
| Herriman, Jay | 5/20/2020 | 0.3 | Participate in discussion with T. DiNatale, J. Herriman and K. Harmon related to litigation Claim workstream status and next steps in reconciliation process |
| Hertzberg, Julie | 5/20/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review status of ACR / ADR claims, Omni objections, and next steps in claims process |
| McNulty, Emmett | 5/20/2020 | 1.1 | Conference call with B. Wadzita and R. Carter regarding AP claims which we need to reach out to the respective creditors to gain further information to ensure proper reconciliation |
| Wadzita, Brent | 5/20/2020 | 1.1 | Conference call with R. Carter and E. McNulty regarding AP claims which we need to reach out to the respective creditors to gain further information to ensure proper reconciliation |
| Harmon, Kara | 5/22/2020 | 0.5 | Participate in conference call with M Zeiss, K. Harmon, J. Herriman, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and bond claims |
| Herriman, Jay | 5/22/2020 | 0.5 | Participate in conference call with M Zeiss, K. Harmon, J. Herriman, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and bond claims |
| Zeiss, Mark | 5/22/2020 | 0.5 | Participate in conference call with M Zeiss, K. Harmon, J. Herriman, L. Stafford, and P. Fishkind related to July omnibus objections, undeliverable mailings, and bond claims |
| Harmon, Kara | 5/26/2020 | 0.4 | Conference call with B. Wadzita, E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 5/26/2020 | 0.4 | Conference call with B. Wadzita and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 5/26/2020 | 0.4 | Conference call with E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Carter, Richard | 5/27/2020 | 0.4 | Conference call with K. Harmon and R. Carter related to unreconciled accounts payable Claims |
| Harmon, Kara | 5/27/2020 | 0.1 | Conference call with B. Wadzita, E. McNulty and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 5/27/2020 | 0.2 | Conference call with B. Wadzita and K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 5/27/2020 | 0.4 | Conference call with K. Harmon and R. Carter related to unreconciled accounts payable Claims |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*February 1, 2020 through May 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 5/27/2020 | 0.2 | Conference call with K. Harmon regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| DiNatale, Trevor | 5/29/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/29/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 5/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch regarding miscellaneous Claims analysis, responses to omnibus objections, and pension letters for ACR process |
| Herriman, Jay | 5/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch regarding miscellaneous Claims analysis, responses to omnibus objections, and pension letters for ACR process |
| Zeiss, Mark | 5/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and A. Bloch regarding miscellaneous Claims analysis, responses to omnibus objections, and pension letters for ACR process |

| **Subtotal** | | **238.3** | |
| *Grand Total* | | 6,339.7 | |

*Page 239 of 239*

# **Exhibit F**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE SIXTH INTERIM FEE APPLICATION PERIOD**
**FEBRUARY 1, 2020 THROUGH MAY 31, 2020**

*Exhibit F*

> ### *Commonwealth of Puerto Rico*
> ### *Expense Detail by Category*
> ### *February 1, 2020 through May 31, 2020*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 2/3/2020 | $350.00 | Airfare: Omnibus Hearing |
| Herriman, Jay | 2/24/2020 | $400.22 | Airfare: Omnibus Hearing |
| **Expense Category Total** | | **$750.22** | |

## *Hotel*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 3/2/2020 | $300.00 | Hotel: Omnibus Hearing |
| Herriman, Jay | 3/3/2020 | $300.00 | Hotel: Omnibus Hearing |
| Herriman, Jay | 3/4/2020 | $300.00 | Hotel: Omnibus Hearing |
| **Expense Category Total** | | **$900.00** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 3/3/2020 | $35.96 | Individual Meals: Dinner |
| Herriman, Jay | 3/4/2020 | $39.10 | Individual Meals: Dinner |
| **Expense Category Total** | | **$75.06** | |

## *Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 2/29/2020 | $2,333.53 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 3/31/2020 | $2,666.99 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 4/30/2020 | $2,522.89 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 5/30/2020 | $2,484.24 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$10,007.65** | |

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**February 1, 2020 through May 31, 2020**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 3/3/2020 | $13.13 | Taxi: Hotel to Department of Health |
| Herriman, Jay | 3/4/2020 | $22.00 | Taxi: Taxi from Airport to Hotel |
| Herriman, Jay | 3/4/2020 | $7.64 | Taxi: Counsel's Office to Hotel |
| Herriman, Jay | 3/5/2020 | $6.18 | Taxi: Hotel to Counsel's Office |
| Herriman, Jay | 3/5/2020 | $17.57 | Taxi: Counsels office to Airport |
| Herriman, Jay | 3/6/2020 | $68.33 | Taxi: Airport to Home |
| **Expense Category Total** | | **$134.85** | |
| **Grand Total** | | **$11,867.78** | |

## <u>Exhibit G</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
SERVICES PERFORMED BY CATEGORY
FOR THE SIXTH INTERIM FEE APPLICATION PERIOD
FEBRUARY 1, 2020 THROUGH MAY 31, 2020**

*Exhibit G*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### February 1, 2020 through May 31, 2020

---

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors regarding the claims
reconciliation process: notably, claims review, categorization and
analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 69.5 | $63,870.50 |
| Herriman, Jay | Managing Director | $893 | 313.6 | $280,044.80 |
| Harmon, Kara | Director | $675 | 675.2 | $455,760.00 |
| Zeiss, Mark | Director | $630 | 475.8 | $299,754.00 |
| Koncar, John | Consultant | $498 | 411.4 | $204,877.20 |
| Wirtz, Paul | Consultant | $498 | 556.8 | $277,286.40 |
| Waters, Erik | Associate | $415 | 161.0 | $66,815.00 |
| Carter, Richard | Consultant II | $550 | 425.4 | $233,970.00 |
| DiNatale, Trevor | Consultant II | $550 | 367.5 | $202,125.00 |
| Collier, Laura | Senior Associate | $525 | 675.2 | $354,480.00 |
| Wadzita, Brent | Analyst | $420 | 819.0 | $343,980.00 |
| Erlach, Nicole | Analyst | $400 | 375.6 | $150,240.00 |
| McNulty, Emmett | Analyst | $400 | 756.7 | $302,680.00 |
| | | | 6082.7 | $3,235,882.90 |
| | | *Average Billing Rate* | | $531.98 |

*Exhibit G*

> ### Commonwealth of Puerto Rico
> ### Summary of Time Detail by Professional
> ### February 1, 2020 through May 31, 2020

**Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 8.4 | $7,501.20 |
| Zeiss, Mark | Director | $630 | 4.4 | $2,772.00 |
| Grussing, Bernice | Operations Manager | $341 | 4.6 | $1,568.60 |
| Corbett, Natalie | Para Professional | $250 | 1.3 | $325.00 |
| | | | 18.7 | $12,166.80 |
| | *Average Billing Rate* | | | $650.63 |

*Exhibit G*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### February 1, 2020 through May 31, 2020

**Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or
advisors to present findings or discuss various matters related to the claims
process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 20.0 | $18,380.00 |
| Herriman, Jay | Managing Director | $893 | 68.9 | $61,527.70 |
| Harmon, Kara | Director | $675 | 69.0 | $46,575.00 |
| Zeiss, Mark | Director | $630 | 17.9 | $11,277.00 |
| Koncar, John | Consultant | $498 | 6.1 | $3,037.80 |
| Wirtz, Paul | Consultant | $498 | 9.2 | $4,581.60 |
| Waters, Erik | Associate | $415 | 1.1 | $456.50 |
| Carter, Richard | Consultant II | $550 | 6.2 | $3,410.00 |
| DiNatale, Trevor | Consultant II | $550 | 14.3 | $7,865.00 |
| Collier, Laura | Senior Associate | $525 | 7.8 | $4,095.00 |
| Wadzita, Brent | Analyst | $420 | 8.0 | $3,360.00 |
| Erlach, Nicole | Analyst | $400 | 2.0 | $800.00 |
| McNulty, Emmett | Analyst | $400 | 7.8 | $3,120.00 |
| | | | 238.3 | $168,485.60 |
| | | *Average Billing Rate* | | $707.03 |

# <u>Exhibit H</u>

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE SIXTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
|               Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3284-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO | ) |
| | |
|               Debtor | |

---------------------------------------------------------------------------

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN RESPECT OF SIXTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS
REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, FOR THE
PERIOD**

<u>**FEBRUARY 1, 2020 THROUGH MAY 31, 2020**</u>

Pursuant to the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter

11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58,

Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner

and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors

for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

representative of the Commonwealth of Puerto Rico (the "Debtor"), pursuant to section 315(b) of

the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"),[2] hereby

certifies with respect to A&M's Sixth interim application for allowance of compensation for

services rendered and reimbursement of expenses incurred with respect to the Debtor's Title III

case, dated July 16, 2020 (the "Application"),[3] for the period from February 1, 2020 through and

including May 31, 2020 (the "Compensation Period") as follows:

1.  I am the professional designated by A&M in respect of compliance with the Guidelines
    and Local Rule 2016-1.

2.  I make this certification in support of the Application for interim compensation and
    reimbursement of expenses incurred during the Compensation Period in Accordance with
    the Guidelines and Local Rule 2016-1.

3.  In respect of the Guidelines and Local Rule 2016-1, I certify that:

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

a. I have read the Application;

b. to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

c. except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

d. in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4. I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: July 16, 2020

/s/_____
Julie M. Hertzberg

# **PROPOSED ORDER**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
|        Debtors. [1] | | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3283-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
|   as representative of | ) | |
| | ) | **)** |
| THE COMMONWEALTH OF PUERTO RICO | ) | |

Debtor

-------------------------------------------------------------------------

**ORDER APPROVING SIXTH INTERIM FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF
PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF
PUERTO RICO, FOR THE PERIOD
<u>FEBRUARY 1, 2020 THROUGH MAY 31, 2020</u>**


Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Commonwealth of Puerto Rico (the "Debtor")

under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the

Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee*

*Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed*

*under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United

States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF

No. 3269], an allowance of interim compensation for professional services rendered by A&M for

the period commencing February 1, 2020 through and including May 31, 2020 in the amount of

**$3,074,881.77**, $3,054,950.01 of which represents fees earned outside of Puerto Rico and

$19,931.76 of which represents fees earned in Puerto Rico, and for reimbursement of its actual

and necessary expenses in the amount of **$11,867.78** incurred during the Compensation Period;

and, this Court having determined that the legal and factual bases set forth in the Application

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefore, it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation
   Period is allowed on an interim basis in the amount of **$3,074,881.77**, $3,054,950.01 of
   which represents fees earned outside of Puerto Rico and $19,931.76 of which represents
   fees earned in Puerto Rico,

3. Reimbursement to A&M for expenses incurred during the Compensation Period is
   allowed on an interim basis in the amount of **$11,867.78**.

---

[2] Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

4. The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including those that were previously held back pursuant to the Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Interim Compensation Order.

5. The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this order in accordance with the Application.

Dated: _____, 2020
       San Juan, Puerto Rico                        _____

                                             Honorable Laura Taylor Swain
                                             United States District Judge