**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On July 10, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **Exhibit A**; to be served via first class mail on the CW Notice Parties Service List attached hereto as **Exhibit B**:

- First Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 13603]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On July 10, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **Exhibit C**; to be served via first class mail on the ERS Notice Parties Service List attached hereto as **Exhibit D**:

- First Notice of Transfer of Claims to Administrative Claims Reconciliation
  [Docket No. 13603]

On July 10, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **Exhibit E**; to be served via first class mail on the HTA Notice Parties Service List attached hereto as **Exhibit F**:

- First Notice of Transfer of Claims to Administrative Claims Reconciliation
  [Docket No. 13603]

Dated: July 17, 2020

*/s/ Christian Rivera*
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 17, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 43941

## Exhibit A

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **July 10, 2020**
Designated Claimant(s):
Address:

Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:

---

This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "ACR Designated Claim(s)") in **the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "Administrative Reconciliation Procedures") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "Title III Court") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("Pension/Retiree Claims"), Claims for tax refunds ("Tax Refund Claims"), Claims for salaries and benefits owed to public employees ("Public Employee Claims"), and union grievances ("Grievance Claims"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim.

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

### AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **10 de julio de 2020**

Reclamante(s) designados:

Dirección:

Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1] Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **El Estado Libre Asociado de Puerto Rico** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **del Estado Libre Asociado de Puerto Rico** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: ***(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado***. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **El Estado Libre Asociado de Puerto Rico** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de **Sistema de Retiro de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico** se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa.

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

**<u>Descripción General de los Procedimientos de Reconciliación
Administrativa de Reclamaciones</u>**

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **<u>Reclamaciones de pensión/jubilación</u>**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **<u>Reclamaciones de reembolso de contribuciones</u>**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

7

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Exhibit B</u>**

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1424938 | Acosta Castillo, Angel R | REDACTED | | | |
| 1081988 | ACOSTA CRUZ, RAMONA | REDACTED | | | |
| 4366 | ACOSTA NAZARIO, ARIEL | REDACTED | | | |
| 4366 | ACOSTA NAZARIO, ARIEL | REDACTED | | | |
| 641004 | AGOSTINI AVILES, EDITH | REDACTED | | | |
| 9772 | Alamo Ramos, Carmen E. | REDACTED | | | |
| 16194 | ALMEYDA PEREZ, MIGUEL A | REDACTED | | | |
| 1418455 | Amalbert Ramos, Irmarelis | REDACTED | | | |
| 1177194 | APONTE RAMIREZ, CARLOS J | REDACTED | | | |
| 1162138 | APONTE RAMOS, AMANDA I | REDACTED | | | |
| 1470119 | APONTE, JUAN | REDACTED | | | |
| 742628 | Ayende, Ramon W | REDACTED | | | |
| 123560 | AYUSO RIVERA, DANIEL | REDACTED | | | |
| 1061653 | Baez Rodriguez, Migdalia | REDACTED | | | |
| 1171766 | BARALT DE JIMENEZ, AURORA | REDACTED | | | |
| 1200031 | BELLENGER, ENRIQUE | REDACTED | | | |
| 464971 | BETANCOURT GARCIA, RODERICK | REDACTED | | | |
| 1469937 | Bezares Ruiz, Celenia | REDACTED | | | |
| 834091 | CALDERA GOMEZ, LUIS F | REDACTED | | | |
| 1067580 | CALDERON VAZQUEZ, NANCY | REDACTED | | | |
| 1197522 | CAMERON IRIZARRY, ELIZABETH | REDACTED | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | REDACTED | | | |
| 1423962 | Carmona Jimenez, Johanna M. | REDACTED | | | |
| 1464943 | Carrillo Calzada, Edward | REDACTED | | | |
| 1229033 | CASILLA FIGUEROA, JONATHAN | REDACTED | | | |
| 1205706 | CASTILLO MORALES, FRANCES MARIE | REDACTED | | | |
| 1423630 | Castro Farrulla, Lisandra | REDACTED | | | |
| 1457861 | Chanza Avino, Jose A | REDACTED | | | |
| 99343 | Colon Ortiz, Evelinda | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 99504 | Colon Ortiz, Vanessa | REDACTED | | | |
| 1424013 | Colon Rodriguez, Edgardo J | REDACTED | | | |
| 1423945 | Colon Rodriguez, Edgardo J. | REDACTED | | | |
| 1386915 | CORA ANAYA, LITZY M | REDACTED | | | |
| 1223590 | CORDERO REYES, JANET | REDACTED | | | |
| 1458796 | COTTO EUSTACHE, WILLIAM | REDACTED | | | |
| 928511 | CRUZ CRIADO, NIVIA M | REDACTED | | | |
| 503668 | CRUZ DIAZ, RUTH D | REDACTED | | | |
| 503668 | CRUZ DIAZ, RUTH D | REDACTED | | | |
| 22195 | CRUZ MALDONADO, ANA | REDACTED | | | |
| 1460084 | CRUZ MORALES, EMILDA | REDACTED | | | |
| 1470192 | CRUZ RIOS, FELIX | REDACTED | | | |
| 1455963 | Cruz Rodriguez, Sheila | REDACTED | | | |
| 924292 | Cubero Soto, Melania | REDACTED | | | |
| 1458938 | DAVILA ROMAN, KENNETH | REDACTED | | | |
| 1471799 | DE JESUS DIAZ, ADELY | REDACTED | | | |
| 1466831 | DE JESUS SANTIAGO, SAMUEL | REDACTED | | | |
| 835008 | De Lourdes Fonseca Benitez, Maria | REDACTED | | | |
| 834969 | DELGADO NAZARIO, YAHAIRA | REDACTED | | | |
| 834963 | Diaz Lopez, Raquel | REDACTED | | | |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | REDACTED | | | |
| 1470327 | ENCARNACION RIVERA, DAVID | REDACTED | | | |
| 1090714 | ESPINOSA MORALES, SAMUEL | REDACTED | | | |
| 1470087 | ESTRADA DE JESUS, YARITZA L | REDACTED | | | |
| 1458849 | Estrada Pabon, Efrain | REDACTED | | | |
| 1231496 | ESTRADA RIVERA, JOSE A | REDACTED | | | |
| 1472477 | Estrada Santos, Garcia J. | REDACTED | | | |
| 171127 | FIGUEROA MUJICA, ROCHELLY | REDACTED | | | |
| 835048 | Figueroa Nater, Raquel E | REDACTED | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 172871 | FIGUEROA TORRES, LUZ A | REDACTED | | | |
| 835012 | FIGUEROA, BRENDA GAUD | REDACTED | | | |
| 1177296 | FIOL MATTA, CARLOS J | REDACTED | | | |
| 834529 | Flores, Eby Waleska Fuentes | REDACTED | | | |
| 1464498 | FONTANEZ DELGADO, MARIA D | REDACTED | | | |
| 710335 | Fontanez Delgado, Maria D. | REDACTED | | | |
| 884639 | FRANCO VILLAFANE, ANTONIO | REDACTED | | | |
| 835072 | GALDOS CRUZ, FABIOLA | REDACTED | | | |
| 1271700 | GARCIA LUCIANO, CRISTINO | REDACTED | | | |
| 187724 | GARCIA RIVERA, VICTOR | REDACTED | | | |
| 1079740 | GARCIA, RAFAEL | REDACTED | | | |
| 736608 | GERENA RODRIGUEZ, PEDRO L | REDACTED | | | |
| 1423637 | Gerena Rodriguez, Pedro L. | REDACTED | | | |
| 1459066 | GERMAN BETONCOURT, FERNANDO E | REDACTED | | | |
| 1459049 | GOMEZ RAMOS, JOSE E | REDACTED | | | |
| 1466451 | GONZALEZ AROCHO, EDWIN | REDACTED | | | |
| 196124 | GONZALEZ AROCHO, GLENDA LIZ | REDACTED | | | |
| 835094 | GONZALEZ CASTRO, JULIA M | REDACTED | | | |
| 198182 | GONZALEZ DIAZ, LUIS M | REDACTED | | | |
| 1047204 | GONZALEZ FIGUEROA, MADELINE | REDACTED | | | |
| 203903 | Gonzalez Rodriguez, Isidoro | REDACTED | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | REDACTED | | | |
| 1168251 | GONZALEZ SANTIAGO, ANGELICA | REDACTED | | | |
| 1423691 | Gonzalez-Candelario, Javier Enrique | REDACTED | | | |
| 835121 | Guevara Munoz, Rosalinda M | REDACTED | | | |
| 1464486 | GULICK MALDONADO, RAFAEL E | REDACTED | | | |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | REDACTED | | | |
| 614370 | HERNANDEZ MELENDEZ, ARIEL | REDACTED | | | |
| 834268 | HERNANDEZ REYES, ELSIE | REDACTED | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 225194 | HUERTAS ACEVEDO, BRENDA L. | REDACTED | | | |
| 1466969 | JAIME CRUZ, ELVIN | REDACTED | | | |
| 229023 | JIMENEZ BAEZ, IRIS N | REDACTED | | | |
| 1110371 | JORDAN OLIVER, MARIA | REDACTED | | | |
| 247113 | JOSE E GARCES RIVERA | REDACTED | | | |
| 886669 | LAMBERTY ITHIER, BRENDA | REDACTED | | | |
| 1186269 | LANDRAU LUGO, CRUZ V | REDACTED | | | |
| 1423955 | Lebron Rivera, Frances Miriam | REDACTED | | | |
| 1458834 | LOPEZ ORTIZ, LUIS A | REDACTED | | | |
| 280606 | Lugo Cruz, Carmen | REDACTED | | | |
| 1470069 | LUGO ROSARIO, GUILLERMO | REDACTED | | | |
| 1427697 | Lugo, Xavier Santiago | REDACTED | | | |
| 834967 | Maldonado Salas, Liz Mar | REDACTED | | | |
| 1418462 | Marrero Deya, Nayda I. | REDACTED | | | |
| 1431946 | Marrero Pagan, Angel G | REDACTED | | | |
| 1466132 | MARTINEZ CLAUDIO, MARTHA | REDACTED | | | |
| 1065695 | MARTINEZ MALDONADO, MIRIAM | REDACTED | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | REDACTED | | | |
| 1060027 | MAYRA L MEDINA GONZALEZ | REDACTED | | | |
| 319490 | Medina Gonzalez, Mayra L | REDACTED | | | |
| 76063 | MELENDEZ AYALA, CARMEN M. | REDACTED | | | |
| 324010 | MELENDEZ RODRIGUEZ, SANDRA L | REDACTED | | | |
| 664585 | MELENDEZ SERRANO, HECTOR L | REDACTED | | | |
| 328436 | Mercado Gomez, Siomara | REDACTED | | | |
| 1460959 | MERCADO LOPEZ, FREDDIE E | REDACTED | | | |
| 1472932 | Mercado Ortiz, Blanca | REDACTED | | | |
| 749443 | MILLAN PABELLON, ROSENDO | REDACTED | | | |
| 334203 | Millán Pabellón, Rosendo | REDACTED | | | |
| 834321 | Miranda, Wanda Ortiz | REDACTED | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 337174 | MITCHELL ZALDUONDO, LUZ | REDACTED | | | |
| 1423995 | Montes Santiago, Enio E | REDACTED | | | |
| 1072613 | MORALES GALARZA, NORMA | REDACTED | | | |
| 1091682 | MORALES MARIN, SANDRA | REDACTED | | | |
| 1423643 | Morales Ocana, Nilsa Ivette | REDACTED | | | |
| 1254964 | MORALES ORTIZ, LUIS | REDACTED | | | |
| 692589 | Morales, Julia | REDACTED | | | |
| 1423957 | Morales-Martinez, Vivian M | REDACTED | | | |
| 1423981 | Morales-Martinez, Vivian M. | REDACTED | | | |
| 1470174 | MUNIZ LOPEZ, NELSON | REDACTED | | | |
| 1467848 | NAZARIO ACOSTA, OMAR | REDACTED | | | |
| 1425568 | Negron Delgado, Mayra G. | REDACTED | | | |
| 1114619 | NUNEZ FIGUEROA, MARINA | REDACTED | | | |
| 1423660 | O'Neill Alicea, Cristie | REDACTED | | | |
| 1423660 | O'Neill Alicea, Cristie | REDACTED | | | |
| 1218298 | ORTIZ AYALA, IRIS C | REDACTED | | | |
| 950411 | ORTIZ FLORES, AMILCAR | REDACTED | | | |
| 1468273 | ORTIZ ILARRAZA, JOSE | REDACTED | | | |
| 387746 | Otero Ruiz, Monsita D. | REDACTED | | | |
| 1466246 | PABON RODRIGUEZ, JARELIS | REDACTED | | | |
| 1241149 | PADILLA MATOS, JUAN C | REDACTED | | | |
| 1245919 | PADRO RIVERA, KARLY | REDACTED | | | |
| 1056248 | Padua Quiles, Marilia | REDACTED | | | |
| 987931 | PAGAN DIAZ, EMMA | REDACTED | | | |
| 834545 | PAGAN, MARTA TREVINO | REDACTED | | | |
| 1466202 | Pagan, Roberto | REDACTED | | | |
| 902736 | PARRILLA MUNIZ, HERIBERTO | REDACTED | | | |
| 214701 | PERALES RIVERA, HECTOR | REDACTED | | | |
| 1247159 | PEREZ CRUZ, LEILA M | REDACTED | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 401603 | PEREZ DE LEON, MARTA I | REDACTED | | | |
| 403516 | Perez Maldonado, Efrain | REDACTED | | | |
| 76665 | PEREZ ROSA, CARMEN | REDACTED | | | |
| 1170550 | PEREZ, ARISMAR | REDACTED | | | |
| 1051150 | PICHARDO VAZQUEZ, MARIA DEL CARMEN | REDACTED | | | |
| 834346 | Queipo, Roberto Cruz | REDACTED | | | |
| 911982 | QUINONES ORTEGA, JUAN A | REDACTED | | | |
| 1158558 | RAMOS ACEVEDO, AIDA | REDACTED | | | |
| 1045041 | RAMOS FIGUEROA, LUZ D | REDACTED | | | |
| 1464660 | RAMOS GARCIA, REYNALDO | REDACTED | | | |
| 429126 | RAMOS ROSA, WANDA | REDACTED | | | |
| 1418496 | Ramos, Irmarelis Amalbert | REDACTED | | | |
| 647692 | RIVERA ARROYO, ENRIQUE | REDACTED | | | |
| 1170288 | RIVERA BARBOSA, ARELIES M | REDACTED | | | |
| 1470445 | Rivera Belardo, Ricardo | REDACTED | | | |
| 1162760 | RIVERA CLAUDIO, ANA C | REDACTED | | | |
| 1050259 | RIVERA DELGADO, MARIA A | REDACTED | | | |
| 1183304 | RIVERA GARCIA, CARMEN S | REDACTED | | | |
| 1467253 | RIVERA JIMENEZ, MARITZA | REDACTED | | | |
| 1418480 | Rivera Marrero, Fernando | REDACTED | | | |
| 1449752 | Rivera Montanez, Brenda L. | REDACTED | | | |
| 1052130 | RIVERA RODRIGUEZ, MARIA E | REDACTED | | | |
| 459844 | RIVERA SOTO, ANA | REDACTED | | | |
| 854644 | RIVERA VELEZ, MARIA DEL C | REDACTED | | | |
| 1061417 | ROBLES ABRAHAM, MICHAEL | REDACTED | | | |
| 406467 | Robles, Gladys Perez | REDACTED | | | |
| 834981 | Rodrguez Carrero, Neritza | REDACTED | | | |
| 1418502 | Rodriguez Camacho, Yanir Enid | REDACTED | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | REDACTED | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1434374 | RODRIGUEZ COLLADO, GRISELDA | REDACTED | | | |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | REDACTED | | | |
| 1471898 | Rodriguez Cuevas, Harry | REDACTED | | | |
| 471881 | Rodriguez Hernandez, Oscar | REDACTED | | | |
| 1423971 | Rodriguez Maisonet, Migdalia | REDACTED | | | |
| 1198187 | RODRIGUEZ RIVERA, ELLIOT | REDACTED | | | |
| 835044 | Rodriguez Rodriguez, Iris M. | REDACTED | | | |
| 1418482 | Rodriguez Rodriguez, Nestor J. | REDACTED | | | |
| 1424029 | Rodriguez, Oscar Diaz | REDACTED | | | |
| 1191783 | ROHENA HERNANDEZ, EDDIE | REDACTED | | | |
| 1460318 | ROIG ROSARIO, PEDRO | REDACTED | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | REDACTED | | | |
| 1070055 | ROMERO GARCIA, NESTOR W | REDACTED | | | |
| 1215844 | ROMERO QUINONES, HERIBERTO | REDACTED | | | |
| 490660 | Rosa Calvente, Noellie | REDACTED | | | |
| 1458613 | ROSA HERNANDEZ, MARIA D | REDACTED | | | |
| 1423973 | Rosado, Johany Rosario | REDACTED | | | |
| 1461748 | Rosario Reyes, Juan | REDACTED | | | |
| 1463620 | ROSARIO ROSADO, JOHANY | REDACTED | | | |
| 914356 | RUIZ REYES, KARENLY | REDACTED | | | |
| 835130 | Ruvira, Deyka Laguna | REDACTED | | | |
| 1466408 | SALAMAN CHICO, TOMAS | REDACTED | | | |
| 857926 | SANCHEZ COLON, JERIMAR Y | REDACTED | | | |
| 500390 | SANCHEZ ESTRADA, RUBILIANY | REDACTED | | | |
| 1198011 | SANCHEZ NIEVES, ELIZABETH | REDACTED | | | |
| 1424003 | Santiago Morales, Gladys | REDACTED | | | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | REDACTED | | | |
| 768857 | Santoni , Yolanda Aviles | REDACTED | | | |
| 1450719 | SERRANO HERNANDEZ, EDGAR | REDACTED | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 1465525 | Serrano Terron, Esq., Carlos | REDACTED | | | |
| 1423706 | Soto, Melania Cubero | REDACTED | | | |
| 1384272 | Soto-Paz, Edgardo | REDACTED | | | |
| 544331 | TAPIA COSME, CARMEN I | REDACTED | | | |
| 1423953 | Tio Garcia, Jose A. | REDACTED | | | |
| 835014 | Tirado Fonseca, Carlos Manuel | REDACTED | | | |
| 1449157 | TORRES GUILBE, LUIS | REDACTED | | | |
| 705374 | TORRES MARTINEZ, LUZ MARIA | REDACTED | | | |
| 944456 | TORRES ROMAN, SHAIZA | REDACTED | | | |
| 835092 | VARGAS NUESI, FILIBERTO | REDACTED | | | |
| 302824 | VAZQUEZ AGOSTO, MARISOL | REDACTED | | | |
| 1064550 | Vazquez Velazquez, Milagros | REDACTED | | | |
| 1479009 | Vega Baez, Victor M | REDACTED | | | |
| 1444010 | Vega La Santa, Neihomy | REDACTED | | | |
| 923480 | VELEZ PARRILLA, MARITZA I | REDACTED | | | |
| 1466074 | VISBAL DE SANTOS, GLADYS NILDA | REDACTED | | | |
| 1093535 | WEIR SANTIAGO, SHIRLEY | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit C</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **July 10, 2020**
Designated Claimant(s):
Address:

Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in the **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim.

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

# <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

### AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **10 de julio de 2020**

Reclamante(s) designados:

Dirección:

Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]      Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **Sistema de Retiro de los Empleados** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **de Sistema de Retiro de los Empleados** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **Sistema de Retiro de los Empleados** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de **Sistema de Retiro de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico** se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa.

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Exhibit D</u>**

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---:|---|---|---|---|---|
| 1455873 | ABIGAIL VAZQUEZ AND ARELI ALICEA | REDACTED | | | |
| 135614 | Abreu Rivera, Diana | REDACTED | | | |
| 1214 | ABREU RIVERA, DIANA M | REDACTED | | | |
| 892714 | ABREU RIVERA, DIANA M | REDACTED | | | |
| 960421 | ACEVEDO RAMOS, ARMANDO | REDACTED | | | |
| 1121639 | ACEVEDO RAMOS, MONSERRATE | REDACTED | | | |
| 1048340 | ACEVEDO RIVERA, MANUEL E | REDACTED | | | |
| 836436 | Acevedo Toledo, Ever M. | REDACTED | | | |
| 1477504 | ACOSTA CRUZ, RAMONA | REDACTED | | | |
| 1472145 | ACOSTA CRUZ, RAMONA | REDACTED | | | |
| 1192901 | AGOSTINI AVILES, EDITH | REDACTED | | | |
| 1096301 | AGUILAR MARTINEZ, TIRSA I | REDACTED | | | |
| 1432001 | Alameda Betancourt, Alba | REDACTED | | | |
| 11581 | ALEJANDRO CLAUSELL, EMMA | REDACTED | | | |
| 12118 | ALEMAN RIOS, MARITZA | REDACTED | | | |
| 14243 | ALICEA CARDONA, ALEX J | REDACTED | | | |
| 1205883 | ALICEA DIAZ, FRANCIS M | REDACTED | | | |
| 1186922 | ALMODOVAR RODRIGUEZ, DAMARIS | REDACTED | | | |
| 1386965 | Alvarado Sierra, Lourdes | REDACTED | | | |
| 1447551 | Alvarez Loyola, Luis A. | REDACTED | | | |
| 1186310 | ALVAREZ, CYNTHIA A | REDACTED | | | |
| 302991 | Alvarez, Maritza Gonzalez | REDACTED | | | |
| 1248960 | Alvero Flores, Lisa M | REDACTED | | | |
| 1455256 | ANA M DIAZ GONZALEZ | REDACTED | | | |
| 23894 | ANDINO ROHENA, ANA MILAGROS | REDACTED | | | |
| 1097781 | ANDUJAR ARROYO, VICTOR A | REDACTED | | | |
| 943689 | ANDUJAR TORRES, LUZ | REDACTED | | | |
| 836577 | Anglero Pacheco, Manuel J | REDACTED | | | |
| 1097005 | APONTE CRUZ, VANESSA | REDACTED | | | |
| 1050360 | APONTE DONES, MARIA | REDACTED | | | |
| 1240770 | APONTE, JUAN | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 839075 | AQUINO TORRES, NICOLAS A | REDACTED | | | |
| 1466472 | Arce Cruz, Johanna M | REDACTED | | | |
| 1478385 | Arce Villanueva, Angel O. | REDACTED | | | |
| 1103142 | ARGUELLES ROSALY, WILLIAM | REDACTED | | | |
| 942530 | ARNOL OLIVERA RIVERA | REDACTED | | | |
| 1091182 | ARROYO DAVILA, SANDRA | REDACTED | | | |
| 1201292 | ASENCIO SANTAELLA, ERNIE M | REDACTED | | | |
| 37519 | AULET BERRIOS, LILLIAM | REDACTED | | | |
| 742628 | Ayende, Ramon W | REDACTED | | | |
| 1172290 | AZLYN D PEREZ SOTO | REDACTED | | | |
| 1458833 | BAEZ MARENGO, IRMA | REDACTED | | | |
| 1203573 | BAEZ NAVARRO, FELICITA | REDACTED | | | |
| 1459884 | Ballester, Ninochka | REDACTED | | | |
| 885487 | BARALT DE JIMENEZ, AURORA | REDACTED | | | |
| 836465 | BARRETO GONZALEZ, YANIRA | REDACTED | | | |
| 943126 | BARROSO RIVERA, GLADYS | REDACTED | | | |
| 1189537 | BARTOLOMEI REGUERA, DENISE M | REDACTED | | | |
| 1174967 | BATISTA BARBOSA, BRENDA V | REDACTED | | | |
| 1190553 | BATISTA GOMEZ, DINA S | REDACTED | | | |
| 1189272 | BAUZO CALDERON, DELIA | REDACTED | | | |
| 1190445 | BEARD RAMOS, DIGNA M | REDACTED | | | |
| 373544 | BELEN , BELKYS AYALA | REDACTED | | | |
| 1468372 | BELLENGER, ENRIQUE | REDACTED | | | |
| 1211846 | Beltran Laviena, Gregorio | REDACTED | | | |
| 1226095 | BENITEZ CASTRO, JESSICA | REDACTED | | | |
| 636937 | Benzaquen Parkes, Deborah | REDACTED | | | |
| 857997 | BERMUDEZ QUINONES, JOSE | REDACTED | | | |
| 1446510 | BERRIOS DIAZ, NANCY | REDACTED | | | |
| 51894 | BETANCOURT DIAZ, ELIEZER | REDACTED | | | |
| 1093552 | BETANCOURT FLORES, SIDNEY | REDACTED | | | |
| 1093553 | BETANCOURT FLORES, SIDNEY | REDACTED | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1443678 | BIRRIEL OCASIO, JATHIEL | REDACTED | | | |
| 1156621 | Bobe Ferrer, Abraham | REDACTED | | | |
| 1091257 | BONILLA SOLER, SANDRA E | REDACTED | | | |
| 1478249 | Bonilla Valle, Doris | REDACTED | | | |
| 1459548 | Bourdoin Morales , Maria I | REDACTED | | | |
| 1056412 | BOWE DERONCELE, MARILYN | REDACTED | | | |
| 598975 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | REDACTED | | | |
| 1429105 | BURGOS AYALA, MARLENE | REDACTED | | | |
| 59897 | BURGOS MILLAN, RAQUEL | REDACTED | | | |
| 1233389 | BURGOS PEREZ, JOSE C | REDACTED | | | |
| 1454642 | BURGOS TORRES, MILAGROS | REDACTED | | | |
| 1454311 | BURGOS TORRES, MILAGROS | REDACTED | | | |
| 1464920 | CABAN MEDINA, LUIS J. | REDACTED | | | |
| 1050381 | CABOT BONILLA, MARIA B | REDACTED | | | |
| 62047 | Cabrera Chinea, Enilda | REDACTED | | | |
| 1206382 | CACERES SANTIAGO, FRANCISCO J | REDACTED | | | |
| 1047939 | CALDERON MELENDEZ, MAIRIM B | REDACTED | | | |
| 1460104 | CALDERON VAZQUEZ, NANCY | REDACTED | | | |
| 1472846 | Calvente, Noellie Rosa | REDACTED | | | |
| 1099708 | CAMACHO MARTINEZ, VIRGENMINA | REDACTED | | | |
| 1202702 | CAMACHO QUINONES, EVELYN M | REDACTED | | | |
| 1477620 | Campos Santiago, Eric | REDACTED | | | |
| 1249233 | CANCEL ROSAS, LISSETTE | REDACTED | | | |
| 1165317 | CANDELARIA QUINONES, ANGEL D | REDACTED | | | |
| 1085880 | CAPESTANY QUINONES, ROBERTO | REDACTED | | | |
| 982646 | CAPO CAPO, EDNA J | REDACTED | | | |
| 1246358 | CAPO COLON, KENNETH J | REDACTED | | | |
| 1104354 | CARABALLO ORENGO, WILSON | REDACTED | | | |
| 1477205 | CARABALLO TORRES, HECTOR | REDACTED | | | |
| 69858 | CARDEC REYES, SANDRA W. | REDACTED | | | |
| 1064019 | CARDENAS ZAITER, MILAGNIA Y | REDACTED | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1199783 | CARDIN HERNANDEZ, ENID | REDACTED | | | |
| 70363 | CARDONA LUQUE, MARIA C. | REDACTED | | | |
| 70493 | CARDONA ORTIZ, MARISEL | REDACTED | | | |
| 783657 | Cardona Ortiz, Marisel | REDACTED | | | |
| 1180043 | CARMEN D OJEDA CASTRO | REDACTED | | | |
| 77060 | CARMEN T LARACUENTE/ EDGAR ACEVEDO | REDACTED | | | |
| 1385631 | CARRASQUILLO HUERTAS, ISABELO | REDACTED | | | |
| 92071 | Carrero Mercado, Clara | REDACTED | | | |
| 1464923 | CARRILLO CALZADA, EDWARD | REDACTED | | | |
| 1462466 | Carrillo Maldonado, Lourdes M. | REDACTED | | | |
| 1449224 | CARRION COLON, JANEZA | REDACTED | | | |
| 993736 | CARRION TORRES, FELIX T T | REDACTED | | | |
| 1433827 | Cartagena Martinez, William | REDACTED | | | |
| 1077397 | CASABLANCA ROSARIO, PEDRO J | REDACTED | | | |
| 1238161 | CASANOVA GONZALEZ, JOSE R | REDACTED | | | |
| 655077 | CASTILLO MORALES, FRANCES M | REDACTED | | | |
| 903181 | CASTRO ACEVEDO, HIRAM | REDACTED | | | |
| 1102282 | CASTRO CAMACHO, WILFREDO | REDACTED | | | |
| 268235 | CASTRO FARRULLA, LISANDRA | REDACTED | | | |
| 1224016 | CASTRO GONZALEZ, JANNETTE E | REDACTED | | | |
| 1098325 | CASTRO TORRES, VICTOR M | REDACTED | | | |
| 1235100 | CENTENO SALGADO, JOSE J | REDACTED | | | |
| 1229464 | Cepeda Ceballos, Jorge | REDACTED | | | |
| 87380 | CEPEDA ESCOBAR, ANGEL | REDACTED | | | |
| 1243665 | CHAPMAN FIGUEROA, JUANITA | REDACTED | | | |
| 1028715 | CHARDON HERRERA, JULIO E | REDACTED | | | |
| 1056043 | CHEZ VELEZ, MARIELA | REDACTED | | | |
| 1470574 | CLIMENT GARCIA, LAURA E | REDACTED | | | |
| 1474689 | Collazo Gonzalez, Norberto | REDACTED | | | |
| 929406 | COLLAZO SANTOS, OLGA | REDACTED | | | |
| 968567 | COLMENARES DE MUNIZ, CARMEN | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1246479 | COLOM NIEVES, KETTY M. | REDACTED | | | |
| 1077404 | COLON ADORNO, PEDRO J | REDACTED | | | |
| 1466832 | Colon Alvira, Rolando L. | REDACTED | | | |
| 1231258 | COLON COLON, JOSE A | REDACTED | | | |
| 836468 | Colon Ocasio, Efrain | REDACTED | | | |
| 1202306 | Colon Ortiz, Evelinda | REDACTED | | | |
| 99413 | COLON ORTIZ, LINEDSA | REDACTED | | | |
| 100888 | Colon Rodriguez, Xiomara | REDACTED | | | |
| 1247893 | COLON SANCHEZ, LETZA A | REDACTED | | | |
| 840870 | CONCEPCION FELICIANO, ANIBAL | REDACTED | | | |
| 1246627 | CONCEPCION MORALES, KIMIRIS | REDACTED | | | |
| 1179189 | CONCEPCION SERRANO, CARMELO | REDACTED | | | |
| 1241987 | CONTRERAS LASALLE, JUAN J | REDACTED | | | |
| 1162930 | CONTY CRUZ, ANA E | REDACTED | | | |
| 1464929 | CORDERO ESCOBAR, YARITZA | REDACTED | | | |
| 1443686 | Cordero Matias, Doris | REDACTED | | | |
| 300664 | CORREA CASTRO, MARIBEL | REDACTED | | | |
| 818 | CORREA RIVERA, ABNIEL | REDACTED | | | |
| 1449243 | COSME RIVERA, HERIBERTO | REDACTED | | | |
| 1458784 | COTTO EUSTACHE, WILLIAM | REDACTED | | | |
| 111036 | COTTO LEON, DENISSE | REDACTED | | | |
| 1095159 | Cotto, Suanette Adorno | REDACTED | | | |
| 1223932 | CRESPO HERNANDEZ, JANICK | REDACTED | | | |
| 852537 | CRESPO LORENZO, EVELYN | REDACTED | | | |
| 237395 | CRESPO RODRIGUEZ, JENNIFER | REDACTED | | | |
| 1097530 | CRUZ CABEZA, VERONICA | REDACTED | | | |
| 1470063 | Cruz Díaz, Johana | REDACTED | | | |
| 115710 | CRUZ GARCIA, RAFAEL | REDACTED | | | |
| 179191 | CRUZ LINARES, FRANKLIN | REDACTED | | | |
| 1062342 | CRUZ MATOS, MIGUEL A | REDACTED | | | |
| 1199116 | Cruz Morales, Emilda | REDACTED | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1093274 | CRUZ RODRIGUEZ, SHEILA | REDACTED | | | |
| 1454324 | CRUZ RODRIGUEZ, SHEILA | REDACTED | | | |
| 1213393 | CRUZ ROLON, HECTOR LUIS | REDACTED | | | |
| 119365 | CRUZ ROSARIO, GILBERTO | REDACTED | | | |
| 852586 | CRUZ ROSARIO, GILBERTO | REDACTED | | | |
| 1161168 | CRUZ SANTANA, ALFREDO | REDACTED | | | |
| 1235708 | CRUZ VEGA, JOSE L | REDACTED | | | |
| 1002640 | CRUZ VERA, HECTOR | REDACTED | | | |
| 267207 | CUEVAS MATOS, LILIANA | REDACTED | | | |
| 1478205 | Cuevas Saavedra, Jose M | REDACTED | | | |
| 1186429 | CYNTHIA SANTIAGO RAMIREZ | REDACTED | | | |
| 1458821 | DAVILA ROMAN, KENNETH | REDACTED | | | |
| 1201309 | DE JESUS COLOM, ERROL | REDACTED | | | |
| 1251457 | DE JESUS CRUZ, LUIS A | REDACTED | | | |
| 1454651 | De Jesus Jimenez Ortiz, Felipe | REDACTED | | | |
| 127941 | DE JESUS MELENDEZ, BEGONA | REDACTED | | | |
| 1446095 | DE JESUS PEREZ, MARIBEL | REDACTED | | | |
| 1090684 | DE JESUS SANTIAGO, SAMUEL | REDACTED | | | |
| 843133 | DE JESUS VELAZQUEZ, EFRAIN E | REDACTED | | | |
| 925346 | DEL RIO VELEZ, MIGUEL A. | REDACTED | | | |
| 1094653 | DEL VALLE ECHEVARR, SONIA NOEMI | REDACTED | | | |
| 124492 | DEL VALLE RIVERA, DAVID | REDACTED | | | |
| 839635 | DEL VALLE, PABLO ROLDAN | REDACTED | | | |
| 1454966 | DELERME BONANO, PAULINA | REDACTED | | | |
| 1468718 | Delgado Garcia, Edgar | REDACTED | | | |
| 836443 | Delgado Martinez, Maria del C. | REDACTED | | | |
| 133405 | DELGADO ORTIZ, JOSE A. | REDACTED | | | |
| 544147 | Delgado Soto, Tania | REDACTED | | | |
| 916722 | DELGADO TORRES, LUIS C | REDACTED | | | |
| 135241 | DESARDEN INDIO, ZENAIDA | REDACTED | | | |
| 1107740 | DESARDEN INDIO, ZENAIDA | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1004174 | DIANA AVILES, HERIBERTO | REDACTED | | | |
| 147272 | DIAZ BURGOS, EDGARDO | REDACTED | | | |
| 136660 | Diaz Carrasquillo, Carlos G. | REDACTED | | | |
| 1451020 | DIAZ LABRADOR, DAMARIS | REDACTED | | | |
| 1196077 | DIAZ PEREZ, EILEEN | REDACTED | | | |
| 1050508 | DIAZ PEREZ, MARIA C | REDACTED | | | |
| 1093181 | DIAZ PEREZ, SHARILYS | REDACTED | | | |
| 879440 | Diaz Ramirez, Adalberto | REDACTED | | | |
| 1124698 | DIAZ RAMOS, NESTOR E | REDACTED | | | |
| 140996 | DIAZ ROJAS, DAMARIS | REDACTED | | | |
| 1070384 | Dominguez De Alicea, Nilda | REDACTED | | | |
| 1260779 | EMMA BETANCOURT CRUZ | 1235 LIVINGSTON ST | BETHLEHEM | PA | 18017 |
| 636347 | ENCARNACION RIVERA, DAVID | REDACTED | | | |
| 1079654 | ESPINAL, RAFAEL | REDACTED | | | |
| 1458853 | Estrada Pabon, Efrain | REDACTED | | | |
| 1459103 | ESTRADA RIVERA, JOSE A | REDACTED | | | |
| 1127690 | ESTREMERA JESUS, NYDIA H | REDACTED | | | |
| 1170186 | FEBLES PABON, ARAMINTA | REDACTED | | | |
| 884922 | FEBLES PABON, ARAMINTA | REDACTED | | | |
| 1047557 | FEBO VAZQUEZ, MAGALY | REDACTED | | | |
| 917084 | FEBRES BULTRON, LUIS | REDACTED | | | |
| 843058 | FELICIANO PEREZ, EDWARD | REDACTED | | | |
| 1118649 | FELICIANO VALENTIN, MIGUEL | REDACTED | | | |
| 1204095 | FELIX CRUZ RIOS | REDACTED | | | |
| 985811 | FERNANDEZ PEREZ, ELIOT MARTES | REDACTED | | | |
| 1045382 | FERNANDEZ ROMAN, LUZ | REDACTED | | | |
| 1332432 | FERNANDO CHALAS GONZALEZ | URB LOS ADOQUINES | SAN JUAN | PR | 00926 |
| 851789 | FERRER MUÑOZ, YVONNE | REDACTED | | | |
| 1458522 | Figueroa Alicea, Leticia | REDACTED | | | |
| 1182864 | FIGUEROA BELL, CARMEN P | REDACTED | | | |
| 1249588 | Figueroa Betancourt, Lizbeth | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1209215 | FIGUEROA CRUZ, GILBERTO | REDACTED | | | |
| 1469730 | Figueroa Hernandez, Benjamin | REDACTED | | | |
| 171462 | FIGUEROA PAGAN, ELIZABETH | REDACTED | | | |
| 1137901 | FIGUEROA PEREZ, RAMONITA | REDACTED | | | |
| 1433995 | FIGUEROA RAMOS, LUIS ANTONIO | REDACTED | | | |
| 792144 | Figueroa Rodriguez, Carmen G | REDACTED | | | |
| 1254013 | FIGUEROA ROURE, LUIS | REDACTED | | | |
| 917096 | FIGUEROA ROURE, LUIS | REDACTED | | | |
| 1198726 | FIGUEROA SANTA, ELVIN | REDACTED | | | |
| 172750 | Figueroa Soto, Carlos I. | REDACTED | | | |
| 1223124 | FIGUEROA SUAREZ, JAIME L | REDACTED | | | |
| 1439966 | Fonseca Casillas, Pablo | REDACTED | | | |
| 1433662 | Fonseca-Casillas, Pablo | REDACTED | | | |
| 1207298 | FRANSICO J MERCADO SILVA | REDACTED | | | |
| 180411 | FUENTES GONZALEZ, ADALBERTO | REDACTED | | | |
| 1193348 | GARCIA COLLAZO, EDRIC | REDACTED | | | |
| 185111 | GARCIA FIGUEROA, NANCY I | REDACTED | | | |
| 852975 | GARCIA FIGUEROA, NANCY IVETTE | REDACTED | | | |
| 793320 | GARCIA GONZALEZ, JOHN | REDACTED | | | |
| 1158128 | GARCIA HERNANDEZ, AIDA E | REDACTED | | | |
| 1454921 | GARCIA MERCADO, RUTH | REDACTED | | | |
| 301324 | GARCIA MORENO, MARIELI | REDACTED | | | |
| 187038 | GARCIA PERALES, CLARILINDA | REDACTED | | | |
| 1466349 | GARCIA RIVERA, VICTOR | REDACTED | | | |
| 1472708 | Garcia Rosario, Emilse | REDACTED | | | |
| 1465226 | GARCIA, RAFAEL | REDACTED | | | |
| 927140 | GARCIAFIGUEROA , NANCY I | REDACTED | | | |
| 333781 | Garcia-Rodriguez, Mildred | REDACTED | | | |
| 1204962 | GERMAN BETONCOURT, FERNANDO E | REDACTED | | | |
| 845966 | Gil Nieves, Juan R | REDACTED | | | |
| 1385539 | GOMEZ ADORNO, INES | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1459158 | GOMEZ RAMOS, JOSE E | REDACTED | | | |
| 946271 | GOMEZ RODRIGUEZ, AGNES | REDACTED | | | |
| 1433632 | GONELL GUZMAN, NATALIE | REDACTED | | | |
| 1194567 | GONZALEZ AROCHO, EDWIN | REDACTED | | | |
| 193169 | GONZALEZ AROCHO, GLENDA L | REDACTED | | | |
| 1427111 | Gonzalez Arroyo, Roberto R | REDACTED | | | |
| 918911 | GONZALEZ DIAZ, LYDIA | REDACTED | | | |
| 1200549 | GONZALEZ DURAN, ERIC J | REDACTED | | | |
| 1076250 | GONZALEZ FLORES, PABLO L | REDACTED | | | |
| 837355 | Gonzalez Martinez, Milagros | REDACTED | | | |
| 200974 | GONZALEZ MENDEZ, ELVIRA M | REDACTED | | | |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | REDACTED | | | |
| 1227795 | GONZALEZ RAMOS, JOAQUINA | REDACTED | | | |
| 1102457 | GONZALEZ RODRIGUEZ, WILFREDO | REDACTED | | | |
| 1472942 | GONZALEZ SALCEDO, HILDA I | REDACTED | | | |
| 204803 | GONZALEZ SANTANA, ANGIE | REDACTED | | | |
| 844299 | GONZALEZ SANTOS, MADELYN | REDACTED | | | |
| 1165003 | GONZALEZ SILVA, ANGEL A | REDACTED | | | |
| 1199252 | GONZALEZ VELEZ, EMILIO | REDACTED | | | |
| 206564 | GONZALEZ, JENINE | REDACTED | | | |
| 1177011 | GOTAY, CARLOS GOTAY | REDACTED | | | |
| 207015 | GOVEO MONTANEZ, MARIA M | REDACTED | | | |
| 1107249 | GUENARD MARTINEZ, YOVANSKA | REDACTED | | | |
| 1464122 | GULICK MALDONADO, RAFAEL E | REDACTED | | | |
| 1443780 | Guzman Marquez, Lisaura | REDACTED | | | |
| 1196244 | GUZMAN MEDRANO, ELAINE | REDACTED | | | |
| 1474260 | GUZMAN TORRES, LUZ | REDACTED | | | |
| 664803 | HECTOR M BELLO GOMEZ | REDACTED | | | |
| 1441781 | Hernandez Ayala, Marilyn A | REDACTED | | | |
| 746658 | HERNANDEZ COLON, ROBERTO | REDACTED | | | |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1479897 | Hernandez Gutierrez, Laura | REDACTED | | | |
| 1045664 | HERNANDEZ GUZMAN, LUZ M | REDACTED | | | |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | REDACTED | | | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | REDACTED | | | |
| 1094323 | HERNANDEZ MENDEZ, SONIA | REDACTED | | | |
| 1160071 | HERNANDEZ ORSINI, ALEX | REDACTED | | | |
| 1467599 | Hernandez Ramos, Gloria E | REDACTED | | | |
| 221088 | HERNANDEZ RIVERA, ORLANDO | REDACTED | | | |
| 1076546 | HERRERA OSPINA, PAOLA | REDACTED | | | |
| 1174704 | HUERTAS ACEVEDO, BRENDA L | REDACTED | | | |
| 57434 | HUERTAS ACEVEDO, BRENDA L | REDACTED | | | |
| 238032 | IRIZARRY BONILLA, JESSICA | REDACTED | | | |
| 755253 | IRIZARRY CACERES, SONIA N | REDACTED | | | |
| 1177170 | IRIZARRY GONZALEZ, CARLOS | REDACTED | | | |
| 1202644 | IRIZARRY SOTO, EVELYN | REDACTED | | | |
| 1198747 | JAIME CRUZ, ELVIN | REDACTED | | | |
| 1212223 | JIMENEZ MEDINA, GRISSEL | REDACTED | | | |
| 1046839 | JIMENEZ MONTES, LYMARI | REDACTED | | | |
| 240234 | JIMENEZ ORTIZ, LUIS I | REDACTED | | | |
| 1180814 | JORGE DE SALAMAN, CARMEN I | REDACTED | | | |
| 1231413 | JOSE A DE JESUS VERA | REDACTED | | | |
| 255101 | JUARBE REYES, IRIS N | REDACTED | | | |
| 886670 | LAMBERTY ITHIER, BRENDA | REDACTED | | | |
| 1174839 | Lamberty Ithier, Brenda | REDACTED | | | |
| 1383844 | LANDRAU LUGO, CRUZ V | REDACTED | | | |
| 1058943 | LARA ROSARIO, MARTIDES | REDACTED | | | |
| 851108 | LAUREANO, VANESSA GONZALEZ | REDACTED | | | |
| 1093772 | LEBRON GOMEZ, SIMON | REDACTED | | | |
| 1454328 | Lebrón Peña, José A. | REDACTED | | | |
| 177350 | LEBRON RIVERA, FRANCES M | REDACTED | | | |
| 264710 | LEBRON VARGAS, ADALIZ | REDACTED | | | |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 702260 | LEDESMA FONALLEDAS, LUIS F | REDACTED | | | |
| 1453710 | Ledesma Munoz, Brenda | REDACTED | | | |
| 265925 | LEON TORRES, NAYDA TERESA | REDACTED | | | |
| 1249911 | Lopez Alayon, Angel M | REDACTED | | | |
| 1047659 | LOPEZ BILBRAUT, MAGAVIL | REDACTED | | | |
| 1123386 | LOPEZ CRUZ, NEFTALI | REDACTED | | | |
| 845531 | LOPEZ ESCUDERO, JORGE | REDACTED | | | |
| 272475 | LOPEZ GOYCO, EVELYN | REDACTED | | | |
| 1194423 | LOPEZ JIMINIAN, EDWIN E | REDACTED | | | |
| 1094385 | LOPEZ LANDRAU, SONIA I | REDACTED | | | |
| 987898 | LOPEZ LUGO, EMMA M | REDACTED | | | |
| 843075 | LOPEZ MULERO, EDWIN E | REDACTED | | | |
| 274181 | LOPEZ NIEVES, MARGARITA | REDACTED | | | |
| 1251754 | LOPEZ ORTIZ, LUIS A | REDACTED | | | |
| 837353 | Lopez Perez, Liza F. | REDACTED | | | |
| 1449326 | Lopez Quiros, Rafael | REDACTED | | | |
| 275327 | LOPEZ RIVERA, BRENDA L. | REDACTED | | | |
| 923626 | LOPEZ RIVERA, MARLYN | REDACTED | | | |
| 1477088 | LOPEZ VARGAS, ALEXANDER | REDACTED | | | |
| 1183271 | LOPEZ, CARMEN S | REDACTED | | | |
| 1459470 | LORENZO HERNANDEZ , RUBEN | REDACTED | | | |
| 278339 | LOTTI RODRIGUEZ, GLORIANNE M | REDACTED | | | |
| 1108045 | LOZADA FLORES, ZORAIDA | REDACTED | | | |
| 1228729 | Lozada Rodriguez, John M | REDACTED | | | |
| 1454218 | Lugo Cardona, Cesar Augusto | REDACTED | | | |
| 1469876 | LUGO ROSARIO, GUILLERMO | REDACTED | | | |
| 1171393 | LUGO URBAN, ASHMYR | REDACTED | | | |
| 1253503 | LUIS E DOMINGUEZ ROSARIO | REDACTED | | | |
| 1188676 | LUNA DE JESUS, DAVID O. | REDACTED | | | |
| 1045402 | LUZ GUZMAN TORRES | REDACTED | | | |
| 1423718 | MACEIRA, JEANETTE PEREZ | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1472335 | Madera Rosario, Eliezer | REDACTED | | | |
| 1443656 | Maladonado Albaladejo, Benito | REDACTED | | | |
| 1473928 | Maldonado Aviles, Carol | REDACTED | | | |
| 1477647 | Maldonado Avilés, Carol | REDACTED | | | |
| 243586 | MALDONADO FERRA, JORGE C | REDACTED | | | |
| 291576 | MALDONADO JORGE, SANDRA I | REDACTED | | | |
| 1464796 | MALDONADO PEREZ, KATHERINE | REDACTED | | | |
| 1096944 | MALDONADO RIVERA, VALERIE | REDACTED | | | |
| 1107297 | MALDONADO RIVERA, YVETTE | REDACTED | | | |
| 1190514 | MALDONADO SOTO, DIMARY | REDACTED | | | |
| 647439 | MALDONADO TORRES, ENNA | REDACTED | | | |
| 1226240 | MANGUAL LAUREANO, JESSICA | REDACTED | | | |
| 295479 | MARCANO CONCEPCION, TERESA | REDACTED | | | |
| 1454707 | Marcano Gonzalez, Geannina | REDACTED | | | |
| 847188 | MARI ANGELLY PADILLA SOLER | REDACTED | | | |
| 1176735 | MARIN FERNANDEZ, CARLOS E | REDACTED | | | |
| 1111489 | Marin Lugo, Maria | REDACTED | | | |
| 643465 | MARIN REYES, EFREN | REDACTED | | | |
| 1388014 | MARIN RIVERA, MEDE L | REDACTED | | | |
| 1260815 | Marquez Herandez, Matilde | REDACTED | | | |
| 1454599 | MARQUEZ RIVERA, NESTOR | REDACTED | | | |
| 1446804 | Marquez Rosario, Carlos F | REDACTED | | | |
| 48606 | MARSH KENNERLEY, BENJAMIN J | REDACTED | | | |
| 944229 | MARTINEZ ARIAS, ORLANDO | REDACTED | | | |
| 973772 | MARTINEZ AVILES, CARMEN R | REDACTED | | | |
| 973771 | MARTINEZ AVILES, CARMEN R | REDACTED | | | |
| 642098 | MARTINEZ CARTAGENA, EDWIN A | REDACTED | | | |
| 1195092 | MARTINEZ COLON, EDWIN R | REDACTED | | | |
| 1059108 | MARTINEZ COTTO , AIDA M | REDACTED | | | |
| 1082174 | MARTINEZ COTTO, RAMONITA | REDACTED | | | |
| 1389386 | MARTINEZ GONZALEZ, SERGIO | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1086306 | MARTINEZ GUADALUPE, ROBERTO | REDACTED | | | |
| 1436379 | MARTINEZ OLIVERAS, LOURDES | REDACTED | | | |
| 311156 | Martinez Ortiz, Miguel A | REDACTED | | | |
| 1104219 | MARTINEZ ORTIZ, WILMARY | REDACTED | | | |
| 1192981 | MARTINEZ PAGAN, EDITH R | REDACTED | | | |
| 1464704 | MARTINEZ RAMOS, EMMANUEL | REDACTED | | | |
| 1476031 | Martinez Rivera, Evelyn | REDACTED | | | |
| 1454965 | MARTINEZ SIERRA, EVELYN | REDACTED | | | |
| 1078876 | MARTINEZ VILLANUEVA, QUETCY A | REDACTED | | | |
| 1211373 | Martinez, Glorimar | REDACTED | | | |
| 995483 | MARTY, FRANCISCO CARBO | REDACTED | | | |
| 912776 | MASS ALVAREZ, JUAN | REDACTED | | | |
| 972711 | MASSOL SANTANA, CARMEN | REDACTED | | | |
| 1443778 | MATEO NIEVES, JOSE LUIS | REDACTED | | | |
| 1095687 | MATOS SANTOS, TAINA E | REDACTED | | | |
| 1060360 | MATOS, MEILYNG A | REDACTED | | | |
| 755829 | Maysonet Santiago, Stephanie | REDACTED | | | |
| 1171508 | MCCONNELL JIMENEZ, AUDREY W | REDACTED | | | |
| 1214695 | MEDINA DELGADO, HECTOR | REDACTED | | | |
| 1054149 | Medina Morales, Maria R | REDACTED | | | |
| 1060993 | MEDINA SILVA, MERARI | REDACTED | | | |
| 1460663 | Medina Vega, Gerald | REDACTED | | | |
| 1445538 | Melendez Aviles, Deila | REDACTED | | | |
| 1431042 | MELENDEZ CRUZ, ELSIE | REDACTED | | | |
| 1217361 | MELENDEZ MELENDEZ, IDYS | REDACTED | | | |
| 1473194 | Melendez Miranda, Manuel Isaac | REDACTED | | | |
| 1247833 | MELENDEZ PINTO, LETICIA | REDACTED | | | |
| 1102597 | MELENDEZ RODRIGUEZ, WILFREDO | REDACTED | | | |
| 1470291 | Melendez, Gualbert Gonzalez | REDACTED | | | |
| 1200538 | MENDEZ CANCEL, ERIC I | REDACTED | | | |
| 1466432 | Mendez Cordero, Jesus F | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1454318 | MENDEZ FIGUEROA, YAMEL R | REDACTED | | | |
| 770221 | MENDEZ HERNANDEZ, ZULLIRMA Y | REDACTED | | | |
| 1045238 | MENDEZ MELENDEZ, LUZ E | REDACTED | | | |
| 1458520 | Mendez Mercado, Diana | REDACTED | | | |
| 365912 | MENDEZ RIVERA, NOEL | REDACTED | | | |
| 1148442 | MENDEZ RIVERA, SYLMA | REDACTED | | | |
| 924205 | MENDEZ RODRIGUEZ, MAYRA | REDACTED | | | |
| 535510 | MENDEZ ROSARIO, SONIA | REDACTED | | | |
| 1455064 | MENDEZ ROSARIO, SONIA I | REDACTED | | | |
| 943315 | MENDEZ VAZQUEZ, JAMES | REDACTED | | | |
| 1053911 | MENDOZA MEDINA, MARIA | REDACTED | | | |
| 179564 | MERCADO LOPEZ, FREDDIE E | REDACTED | | | |
| 1473403 | Mercado Ortiz, Blanca | REDACTED | | | |
| 1435572 | Mercado Rivera, Luis A. | REDACTED | | | |
| 1477728 | MERCED CASTRO, EDALYS | REDACTED | | | |
| 957483 | MIRABAL CATARINEAU, ANGELES | REDACTED | | | |
| 1451513 | Miranda Rodriguez, Melitza | REDACTED | | | |
| 1465064 | MITCHELL ZALDUONDO, LUZ | REDACTED | | | |
| 846347 | MOJICA AYALA, LETICIA | REDACTED | | | |
| 929564 | MOLINA NEGRON, OLGA | REDACTED | | | |
| 1437182 | MOLINA PEREZ, CARLOS A | REDACTED | | | |
| 1470348 | Molina Pinna, Josefine | REDACTED | | | |
| 1472919 | MOLINARIS GELPI, CARLOS | REDACTED | | | |
| 853729 | MONSERRATE GARCIA, MARIA E | REDACTED | | | |
| 1061385 | MONTALVO LORENZANA, MICHAEL | REDACTED | | | |
| 341271 | MONTANEZ NAZARIO, BRENDA | REDACTED | | | |
| 624851 | MONTERO HERNANDEZ, CARMELO | REDACTED | | | |
| 1476996 | MONTERO MOLINA, DANIS YANET | REDACTED | | | |
| 1452778 | Montero Torres, Maria | REDACTED | | | |
| 718710 | MORALES ANTOMPIETRI, MAYRA L. | REDACTED | | | |
| 343387 | MORALES CARO, LUZ M | REDACTED | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1244188 | MORALES FLORES, JULIA | REDACTED | | | |
| 1455039 | Morales Hernandez, Johara | REDACTED | | | |
| 1232080 | MORALES MONTALVO, JOSE A | REDACTED | | | |
| 1452096 | Morales Montalvo, Maria | REDACTED | | | |
| 1006196 | MORALES MORALES, IDA | REDACTED | | | |
| 214168 | MORALES MUNOZ, HECTOR L. | REDACTED | | | |
| 1050209 | MORALES NEGRON, MARIA A | REDACTED | | | |
| 1465080 | MORALES ORTIZ, LUIS | REDACTED | | | |
| 1362121 | MORALES RIVERA, NEIDA | REDACTED | | | |
| 1178211 | MORALES RODRIGUEZ, CARLOS | REDACTED | | | |
| 692589 | Morales, Julia | REDACTED | | | |
| 1104571 | Moran Rios, Winnie | REDACTED | | | |
| 1121779 | MUNIZ GONZALEZ, MONSERRATE | REDACTED | | | |
| 1069324 | Muniz Lopez, Nelson | REDACTED | | | |
| 905944 | MUNIZ MARIN, JANNELLE | REDACTED | | | |
| 1088351 | MUNOZ BISONO, ROSA M | REDACTED | | | |
| 1090857 | MUNOZ MARRERO, SAMUEL | REDACTED | | | |
| 751196 | MURIEL DE LA PAZ, SAMUEL | REDACTED | | | |
| 352952 | MURPHY SANTANA, JAIME | REDACTED | | | |
| 839710 | Murray-Soto, Luisa | REDACTED | | | |
| 1228305 | NARANJO ALICEA, JOELFRI | REDACTED | | | |
| 836466 | Narvaez Hernandez, Angel G. | REDACTED | | | |
| 1222780 | NARVAEZ PONS, JACQUELINE | REDACTED | | | |
| 1074154 | NAZARIO ACOSTA, OMAR | REDACTED | | | |
| 1067274 | NEGRON CRUZ, MYRNA R | REDACTED | | | |
| 1104927 | NEGRON TORRES, YADIRA | REDACTED | | | |
| 1167615 | NEGRON VAZQUEZ, ANGEL R | REDACTED | | | |
| 1452700 | NIEVES CORTES, MARIA DEL C | REDACTED | | | |
| 1452700 | NIEVES CORTES, MARIA DEL C | REDACTED | | | |
| 1459597 | Nieves Jimenez, Francisco | REDACTED | | | |
| 1169043 | NIEVES LESALLE, ANTHONY L | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 363104 | Nieves Mendez, Carmen Z | REDACTED | | | |
| 1248788 | NIEVES SANTIAGO, LINDA | REDACTED | | | |
| 1139431 | NIEVES VELAZQUEZ, RENE | REDACTED | | | |
| 368529 | NYURKA TORRES | REDACTED | | | |
| 369101 | OCASIO GUZMAN, MIGUEL A | REDACTED | | | |
| 1099411 | OCASIO NIEVES, VILMA | REDACTED | | | |
| 1478318 | Ocasio Ortiz, Ana H. | REDACTED | | | |
| 1467438 | OLIVENCIA HENRIQUEZ, EIRA S | REDACTED | | | |
| 1249056 | OLIVERA ACEVEDO, LISANDRA | REDACTED | | | |
| 698795 | OLIVERAS CARTAGENA, LIZZETTE | REDACTED | | | |
| 890978 | Oliveras De Jesus, Charlene S | REDACTED | | | |
| 1202001 | OLMO TUBENS, EURENCIA | REDACTED | | | |
| 373542 | OPE / DIANA M ABREU RIVERA | REDACTED | | | |
| 1471595 | Oquendo Torano, Liliana J | REDACTED | | | |
| 1214123 | OROZCO FIGUEROA, HECTOR L | REDACTED | | | |
| 1460182 | Orsini Velez, Hector L | REDACTED | | | |
| 1465586 | Ortega Rios, Grisel | REDACTED | | | |
| 1465249 | Ortega Rios, Grisel | REDACTED | | | |
| 853962 | ORTEGA SANTIAGO, ELIZABETH | REDACTED | | | |
| 1465188 | ORTIZ AYALA, IRIS C | REDACTED | | | |
| 880138 | Ortiz Collazo, Aideliza | REDACTED | | | |
| 1467410 | ORTIZ COLON, RAMONITA | REDACTED | | | |
| 1219762 | ORTIZ CRUZ, ISABEL | REDACTED | | | |
| 1188079 | ORTIZ GOMEZ, DAPHNE | REDACTED | | | |
| 1467226 | Ortiz Ilarraza, Jose | REDACTED | | | |
| 1184394 | Ortiz Navarro, Cesar A | REDACTED | | | |
| 1072630 | ORTIZ PEREZ, NORMA | REDACTED | | | |
| 748354 | ORTIZ RAMIREZ, ROSA I | REDACTED | | | |
| 1080919 | ORTIZ SANTANA, RAMON A | REDACTED | | | |
| 617127 | ORTIZ TORRES, AXEL | REDACTED | | | |
| 1465737 | Ortiz Vazquez, Sonia | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 887286 | ORTIZ VELAZQUEZ, CARLOS DELFIN | REDACTED | | | |
| 734079 | OSVALDO, BABILONIA | REDACTED | | | |
| 1255088 | OTERO RIVERA, LUIS O | REDACTED | | | |
| 1455499 | OTERO RIVERA, MARELYN | REDACTED | | | |
| 1066577 | Otero Ruiz, Monsita D | REDACTED | | | |
| 1168781 | PABON SANCHEZ, ANNABELLE | REDACTED | | | |
| 1127146 | PACHECO GOLDEROS, NORMA I | REDACTED | | | |
| 46673 | PACHOT VAZQUEZ, BEATRIZ | REDACTED | | | |
| 1443736 | PADILLA SANCHEZ, GLENDA E | REDACTED | | | |
| 1014078 | PADRO GONZALEZ, JORGE L | REDACTED | | | |
| 1433952 | PAGAN AMADOR, ELVE | REDACTED | | | |
| 1192054 | PAGAN VIRUET, EDGAR J | REDACTED | | | |
| 1466329 | Pagan, Roberto | REDACTED | | | |
| 1459643 | PARRILLA MUNIZ, HERIBERTO | REDACTED | | | |
| 1017186 | PASCUAL BARALT, JOSE F | REDACTED | | | |
| 1449738 | PERALES RIVERA, HECTOR | REDACTED | | | |
| 399747 | PEREZ ACEVEDO, ADARLYN | REDACTED | | | |
| 1446367 | PEREZ BUTLER, YANIRA | REDACTED | | | |
| 1459832 | PEREZ CRUZ, LEILA | REDACTED | | | |
| 402622 | PEREZ GONZALEZ, RAMON | REDACTED | | | |
| 1181525 | PEREZ HERNANDEZ, CARMEN L | REDACTED | | | |
| 1469270 | Perez Maldonado, Ilia M | REDACTED | | | |
| 1218943 | PEREZ MARTINEZ, IRIS V | REDACTED | | | |
| 1466710 | Perez Mendez , Yadira | REDACTED | | | |
| 74839 | PEREZ PEREZ, CARMEN D | REDACTED | | | |
| 149391 | PEREZ PIETRI, EDWIN | REDACTED | | | |
| 959526 | PEREZ SANJURJO, ANTONIO | REDACTED | | | |
| 854207 | PEREZ SANTIAGO, JOVINO | REDACTED | | | |
| 766751 | PEREZ VILLANUEVA, WILLIE | REDACTED | | | |
| 1467936 | Perez, Arismar | REDACTED | | | |
| 409678 | PIETRI MARRERO, AMINDRA | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1184400 | PILLOT GONZALEZ, CESAR A | REDACTED | | | |
| 1053654 | PINERO CORDERO, MARIA M | REDACTED | | | |
| 1423641 | Pinto, Lourdes Armaiz | REDACTED | | | |
| 1225122 | PIZARRO VARGAS, JAZMIN N | REDACTED | | | |
| 1232355 | POLACO ROMAN, JOSE A | REDACTED | | | |
| 1387238 | PORRATA COLON, LUIS R | REDACTED | | | |
| 412939 | PORRATA COLON, LUIS R. | REDACTED | | | |
| 741538 | QUILES DIAZ, RAMON A | REDACTED | | | |
| 1454394 | QUINONES BARRIS, EDNA | REDACTED | | | |
| 1093997 | QUINONES ESTRADA, SOL J | REDACTED | | | |
| 1202499 | QUINONES HERNANDEZ, EVELYN D | REDACTED | | | |
| 418355 | QUINONES SIERRA, VIVIANA | REDACTED | | | |
| 643535 | QUINTANA GUERRERO, EILEEN I | REDACTED | | | |
| 1196092 | QUINTANA GUERRERO, EILEEN J | REDACTED | | | |
| 951275 | QUINTANA SANCHEZ, ANA E. E. | REDACTED | | | |
| 1080457 | RAFAEL SANCHEZ GONZALEZ | REDACTED | | | |
| 1237231 | Ramirez Alvarez, Jose M. | REDACTED | | | |
| 314450 | RAMIREZ MULLER, MARYANN | REDACTED | | | |
| 423400 | RAMIREZ TORRES, CINDY | REDACTED | | | |
| 424912 | RAMOS ALMODOVAR, CARLOS T | REDACTED | | | |
| 247491 | RAMOS CARRERO, JOSE F | REDACTED | | | |
| 1471108 | Ramos Colon, Martin | REDACTED | | | |
| 839625 | Ramos Colon, Migdalia | REDACTED | | | |
| 1464887 | RAMOS GARCIA, REYNALDO | REDACTED | | | |
| 1449252 | Ramos Hernandez, Carlos E | REDACTED | | | |
| 1159036 | RAMOS ROMAN, ALBA | REDACTED | | | |
| 1454244 | Ramos Rosa, Irvin Y | REDACTED | | | |
| 1466308 | RAMOS ROSA, WANDA | REDACTED | | | |
| 1252251 | RAMOS VELEZ, LUIS A | REDACTED | | | |
| 1202208 | REYES ALICEA, EVA Y | REDACTED | | | |
| 433746 | REYES AYALA, MIGDALIA | REDACTED | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1046732 | REYES COLON, LYDIA | REDACTED | | | |
| 1156330 | REYES OTERO, ABELARDO | REDACTED | | | |
| 1443849 | Reyes Rivera, Dario Luis | REDACTED | | | |
| 927767 | REYES RODRIGUEZ, NELSON | REDACTED | | | |
| 1174199 | REYES ROLON, BLANCA R | REDACTED | | | |
| 436563 | Reyes Vazquez , Jose A. | REDACTED | | | |
| 438575 | RIOS COSME, ANA R | REDACTED | | | |
| 1196671 | RIOS MATOS, ELENA | REDACTED | | | |
| 439322 | RIOS MONTAQES, LUZ H | REDACTED | | | |
| 846508 | RIOS ROSA, LIZBETH | REDACTED | | | |
| 839630 | RIOS RUIZ, PEDRO A | REDACTED | | | |
| 440285 | RIOS VALENTIN, DAVID | REDACTED | | | |
| 1461604 | RIVERA ACEVEDO, ROBERTO | REDACTED | | | |
| 1469792 | RIVERA ACEVEDO, ROBERTO | REDACTED | | | |
| 1477122 | RIVERA ACEVEDO, ROBERTO | REDACTED | | | |
| 1464197 | RIVERA ARROYO, ENRIQUE | REDACTED | | | |
| 1467567 | RIVERA BAEZ, ARNALDO | REDACTED | | | |
| 1470041 | RIVERA BELARDO, RICARDO | REDACTED | | | |
| 1105375 | RIVERA BETANCOURT, YAMILE | REDACTED | | | |
| 944439 | RIVERA CABRERA, SANDRA | REDACTED | | | |
| 1168888 | RIVERA CAMACHO, ANNETTE | REDACTED | | | |
| 1038323 | RIVERA CRUZ, LUZ | REDACTED | | | |
| 705228 | RIVERA CRUZ, LUZ M | REDACTED | | | |
| 1468393 | Rivera Cubano, Jose | REDACTED | | | |
| 1436068 | Rivera Delgado, Nelly M | REDACTED | | | |
| 1230265 | RIVERA GONZALEZ, JORGE L | REDACTED | | | |
| 707314 | RIVERA GONZALEZ, MAIDY A | REDACTED | | | |
| 448527 | RIVERA JIMENEZ, MARITZA | REDACTED | | | |
| 1418480 | Rivera Marrero, Fernando | REDACTED | | | |
| 1098936 | Rivera Medina, Victor | REDACTED | | | |
| 1459569 | Rivera Molina, Mayra Yasmin | REDACTED | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1449611 | Rivera Montanez, Brenda Liz | REDACTED | | | |
| 1103735 | RIVERA ORTIZ, WILLIAM | REDACTED | | | |
| 453252 | RIVERA OTERO, MYRNA | REDACTED | | | |
| 1443684 | RIVERA PEREZ, EDWIN | REDACTED | | | |
| 453972 | RIVERA PEREZ, MARIA DE L. | REDACTED | | | |
| 1433927 | Rivera Rivera, Albert | REDACTED | | | |
| 1456148 | Rivera Rivera, Felipe | REDACTED | | | |
| 1476978 | Rivera Rivera, Luis J. | REDACTED | | | |
| 1062930 | RIVERA RIVERA, MIGUEL A | REDACTED | | | |
| 944357 | RIVERA ROBLES , JUANITA | REDACTED | | | |
| 457226 | RIVERA RODRIGUEZ, JUANA | REDACTED | | | |
| 1190454 | RIVERA ROLDAN, DIGNA R | REDACTED | | | |
| 1099877 | RIVERA ROSADO, VIRGINIA | REDACTED | | | |
| 1458978 | RIVERA SANCHEZ, LYDIA S | REDACTED | | | |
| 458838 | RIVERA SANCHEZ, VICTOR | REDACTED | | | |
| 1452589 | RIVERA VELEZ, MARIA C | REDACTED | | | |
| 1452736 | RIVERA VELEZ, MARIA DEL C | REDACTED | | | |
| 461699 | RIVERA VELEZ, MARIA DEL C. | REDACTED | | | |
| 1423977 | Rivera, Karly Padro | REDACTED | | | |
| 940072 | RIVERA, WANDA I | REDACTED | | | |
| 924580 | ROBLES ABRAHAM, MICHAEL | REDACTED | | | |
| 463557 | ROBLES ADORNO, JUAN A | REDACTED | | | |
| 1099533 | ROBLES COLON, VILMARY | REDACTED | | | |
| 854663 | RODRIGUEZ ALEMAN, WANDA I. | REDACTED | | | |
| 1247862 | Rodriguez Alvarado, Leticia | REDACTED | | | |
| 1199879 | RODRIGUEZ BRACERO, ENID M | REDACTED | | | |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | REDACTED | | | |
| 1454445 | Rodriguez Camacho, Carmen M | REDACTED | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | REDACTED | | | |
| 1459501 | RODRIGUEZ CASAS, MAYRA M | REDACTED | | | |
| 1451569 | Rodriguez Cintron, Maria | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1464109 | RODRIGUEZ CLAUDIO, JEANNETTE | REDACTED | | | |
| 1212096 | Rodriguez Collado, Griselda | REDACTED | | | |
| 1434179 | RODRIGUEZ COLLADO, GRISELDA | REDACTED | | | |
| 1052139 | RODRIGUEZ CRUZ, MARIA E | REDACTED | | | |
| 836766 | Rodriguez De Jesus, Yessenia | REDACTED | | | |
| 655878 | Rodriguez Juarbe, Francisco J | REDACTED | | | |
| 959700 | RODRIGUEZ MARTY, ANTONIO | REDACTED | | | |
| 1250653 | Rodriguez Melendez, Lourdes | REDACTED | | | |
| 474039 | RODRIGUEZ MELENDEZ, ORLANDO | REDACTED | | | |
| 1181595 | RODRIGUEZ NIEVES, CARMEN L. | REDACTED | | | |
| 1092291 | RODRIGUEZ OLMEDA, SANTOS J. | REDACTED | | | |
| 1196821 | RODRIGUEZ ORTIZ, ELIANA | REDACTED | | | |
| 1067446 | RODRIGUEZ OTERO, NADIA | REDACTED | | | |
| 477223 | RODRIGUEZ QUINONEZ, HERIBERTO | REDACTED | | | |
| 477877 | RODRIGUEZ RIOS, JOHNNY | REDACTED | | | |
| 836459 | RODRIGUEZ RIVERA, SANDRA I | REDACTED | | | |
| 1102852 | RODRIGUEZ RIVERA, WILFREDO | REDACTED | | | |
| 1140113 | RODRIGUEZ ROCHA, RITA | REDACTED | | | |
| 1162286 | RODRIGUEZ RODRIGUEZ, AMARILYS | REDACTED | | | |
| 1424630 | RODRIGUEZ RODRIGUEZ, DORIS E | REDACTED | | | |
| 847807 | RODRIGUEZ RODRIGUEZ, MAYDA | REDACTED | | | |
| 1418482 | Rodriguez Rodriguez, Nestor J. | REDACTED | | | |
| 754219 | Rodriguez Rodriguez, Simon | REDACTED | | | |
| 836434 | Rodriguez Rosa, Nohemi D. | REDACTED | | | |
| 659560 | RODRIGUEZ ROSADO, GILBERTO | REDACTED | | | |
| 1444243 | Rodriguez Ruiz, Jose L | REDACTED | | | |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | REDACTED | | | |
| 1058078 | RODRIGUEZ SALAS, MARITZA | REDACTED | | | |
| 840150 | RODRIGUEZ TORRES, ABIGAIL | REDACTED | | | |
| 1059676 | RODRIGUEZ, MAYDA RODRIGUEZ | REDACTED | | | |
| 1191783 | ROHENA HERNANDEZ, EDDIE | REDACTED | | | |

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1460288 | Roig Rosario, Pedro I | REDACTED | | | |
| 485066 | Rojas Rodriguez, Milagros | REDACTED | | | |
| 1087457 | ROLANDO TORRES , GARCIA | REDACTED | | | |
| 1072493 | ROLDAN ARZUAGA, NORMA I | REDACTED | | | |
| 1073282 | ROMAN DAVILA, ODETTE | REDACTED | | | |
| 1052161 | ROMAN LOZADA, MARIA E | REDACTED | | | |
| 1091499 | ROMAN MONTOYO, SANDRA I | REDACTED | | | |
| 1020947 | Roman Ocasio, Jose | REDACTED | | | |
| 1196587 | ROMAN RIVERA, ELDA | REDACTED | | | |
| 360658 | ROMERO GARCIA, NESTOR | REDACTED | | | |
| 1215844 | ROMERO QUINONES, HERIBERTO | REDACTED | | | |
| 858419 | ROMERO RAMIREZ, MIRIAM | REDACTED | | | |
| 1451604 | Romero Ramirez, Ricardo Javier | REDACTED | | | |
| 1086880 | ROSA BERRIOS, ROBZEIDA | REDACTED | | | |
| 692868 | ROSA CORREA, JULIO A | REDACTED | | | |
| 1458140 | ROSA HERNANDEZ, MARIA D | REDACTED | | | |
| 623761 | ROSA LOPEZ, CARLOS M | REDACTED | | | |
| 493350 | ROSADO CORDERO, JOSE A | REDACTED | | | |
| 1168129 | ROSADO PACHECO, ANGELA N | REDACTED | | | |
| 1252532 | ROSADO RIVERA, LUIS A | REDACTED | | | |
| 1466900 | Rosado Rodriguez, Lesbia | REDACTED | | | |
| 917684 | ROSARIO BADILLO, LUIS R | REDACTED | | | |
| 1143979 | ROSARIO GARCIA, RUBEN | REDACTED | | | |
| 1243251 | ROSARIO REYES, JUAN | REDACTED | | | |
| 1228623 | ROSARIO ROSADO, JOHANY | REDACTED | | | |
| 1183657 | ROSARIO ROSARIO, CARMEN Z | REDACTED | | | |
| 1093469 | ROSARIO VELAZQUEZ, SHEYLA E | REDACTED | | | |
| 1009508 | ROSARIO VIERA, ISABEL | REDACTED | | | |
| 1091511 | RUIZ ORTIZ, SANDRA I | REDACTED | | | |
| 1467382 | RUIZ REYES, KARENLY | REDACTED | | | |
| 1467615 | Ruiz Rios, Jose R | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1073114 | RUIZ SOTO, OBDULIA | REDACTED | | | |
| 1096504 | SALAMAN CHICO, TOMAS | REDACTED | | | |
| 1232825 | SANABRIA SANTIAGO, JOSE A | REDACTED | | | |
| 1225920 | Sanchez Colon, Jerimar Y | REDACTED | | | |
| 288757 | SANCHEZ RIVERA, MADELINE | REDACTED | | | |
| 1208107 | SANCHEZ, GEITELMARIE | REDACTED | | | |
| 1218794 | SANTANA AYALA, IRIS N | REDACTED | | | |
| 512757 | SANTANA CARO, ORIA I. | REDACTED | | | |
| 1057512 | SANTANA SANTIAGO, MARISOL | REDACTED | | | |
| 208297 | SANTANA SOLER, GRISELDA | REDACTED | | | |
| 1143417 | SANTANA, ROSAURA MASSOL | REDACTED | | | |
| 514642 | SANTIAGO AROCHO, LUIS M | REDACTED | | | |
| 855087 | SANTIAGO CINTRON, JUAN | REDACTED | | | |
| 1184788 | Santiago Gambaro, Chary L | REDACTED | | | |
| 1433773 | Santiago Lugo, Xavier | REDACTED | | | |
| 1033250 | SANTIAGO RIVERA, LUIS A | REDACTED | | | |
| 1385185 | SANTIAGO SANCHEZ, GILBERT | REDACTED | | | |
| 900119 | Santiago Sanchez, Gilbert | REDACTED | | | |
| 1219179 | SANTIAGO TORRES, IRMA I | REDACTED | | | |
| 1450335 | SANTIAGO TORRES, SERGIO J | REDACTED | | | |
| 839620 | Santiago, Evelyn Brunelle | REDACTED | | | |
| 1055696 | SANTINI RIVERA, MARIBEL | REDACTED | | | |
| 301304 | SANTINI RODRIGUEZ, MARIELA T | REDACTED | | | |
| 1182884 | SANTOS GUADALUPE, CARMEN P | REDACTED | | | |
| 648314 | SANTOS HERNANDEZ, ERICK | REDACTED | | | |
| 432440 | SANTOS HERNANDEZ, RENE | REDACTED | | | |
| 855176 | SARMIENTO, MIRTHA | REDACTED | | | |
| 713063 | SERRANO CRESPO, MARIA M | PO BOX 109 | SAN LORENZO | PR | 00754 |
| 1115170 | SERRANO HEREDIA, MARITZA | REDACTED | | | |
| 529271 | SERRANO HERNANDEZ, EDGAR | REDACTED | | | |
| 1459964 | Serrano Traval, Lilliam | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 839637 | SIERRA REYES, NILDA LUZ | REDACTED | | | |
| 1210394 | SIERRA VERA, GLADYS | REDACTED | | | |
| 1079635 | SILVA DIAZ, RAFAEL E | REDACTED | | | |
| 628469 | SILVA EFRE, CARMEN R | REDACTED | | | |
| 979277 | SILVA SANTOS, DAVID | REDACTED | | | |
| 1052707 | SOLER FIGUEROA, MARIA I | REDACTED | | | |
| 1443767 | SOTO REY, ANA L | REDACTED | | | |
| 1461572 | Soto Torres, Ineabelle | REDACTED | | | |
| 836463 | Soto Vega, Israel | REDACTED | | | |
| 1107389 | SOTO VELAZQUEZ, ZAHIREH I | REDACTED | | | |
| 1148167 | SUAREZ CEREZO, SONIA | REDACTED | | | |
| 1095792 | TANIA FONTANEZ FUENTES | REDACTED | | | |
| 642940 | TAPIA GUADALUPE, EDWIN | REDACTED | | | |
| 1443641 | Teron Mendez, Enid H | REDACTED | | | |
| 1053207 | TOLENTINO MORALES, MARIA L | REDACTED | | | |
| 1180660 | TORANO ROBLES, CARMEN H | REDACTED | | | |
| 1178711 | TORRES APONTE, CARLOS R | REDACTED | | | |
| 1468143 | Torres Class, Yonaida | REDACTED | | | |
| 972435 | TORRES COLLAZO, CARMEN M | REDACTED | | | |
| 1242134 | Torres Gonzalez, Juan J | REDACTED | | | |
| 1094092 | TORRES HERNANDEZ, SOLIMAR | REDACTED | | | |
| 1223370 | TORRES MORALES, JAIME | REDACTED | | | |
| 1472762 | Torres Ortiz, Roberto | REDACTED | | | |
| 933641 | TORRES RIVERA, REINALDO | REDACTED | | | |
| 1428413 | TORRES RIVERA, SONYMAR | REDACTED | | | |
| 731708 | TORRES VENCEBI, NYDIA | REDACTED | | | |
| 559967 | TOUSET BAEZ, MARISEL | REDACTED | | | |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | REDACTED | | | |
| 1210260 | Trinidad Hernandez, Gladys N | REDACTED | | | |
| 561102 | TROCHE GARCIA, JOSE J. | REDACTED | | | |
| 564720 | VALENTIN FONFRIAS, RITA C. | REDACTED | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1454186 | VARGAS GARCIA, EDWIN | REDACTED | | | |
| 1195458 | VARGAS GARCIA, EDWIN | REDACTED | | | |
| 1080970 | VARGAS RIVERA, RAMON A | REDACTED | | | |
| 1452918 | Vasquez Martinez, Martiza | 10 Flamingo Apartments 11203 | Bayamón | PR | 00959 |
| 1444208 | Vasquez Rodriguez, Jo-Anne | REDACTED | | | |
| 1455697 | Vazquez Martinez, Maritza | 10 FLAMINGO APARTMENTS APT 11203 | BAYAMON | PR | 00959-4328 |
| 1467236 | VAZQUEZ PEREZ, JANNETTE | REDACTED | | | |
| 1165178 | Vazquez Rodriguez, Angel B | REDACTED | | | |
| 1174976 | VAZQUEZ RODRIGUEZ, BRENDA | REDACTED | | | |
| 1167691 | VAZQUEZ SANTIAGO, ANGEL R | REDACTED | | | |
| 1219185 | VAZQUEZ SANTIAGO, IRMA I | REDACTED | | | |
| 1466766 | VEGA GONZALEZ, RIGOBERTO | REDACTED | | | |
| 1449866 | VEGA PERALES, RAFAEL | REDACTED | | | |
| 1055975 | VEGA SANTIAGO, MARIED | REDACTED | | | |
| 1215231 | VELAQUEZ PEREZ, HECTOR | REDACTED | | | |
| 855500 | VELAZQUEZ ANDINO, GILMILLIE | REDACTED | | | |
| 855501 | VELAZQUEZ ANDINO, MILLIE G. | REDACTED | | | |
| 1477749 | VELAZQUEZ VEGA , JOSE M | REDACTED | | | |
| 1099682 | VELEZ COLLAZO, VIRGEN M | REDACTED | | | |
| 711684 | VELEZ MORALES, MARIA E | REDACTED | | | |
| 1443950 | Velez Negron, Milagros | REDACTED | | | |
| 1057838 | VELEZ PARRILLA, MARITZA I | REDACTED | | | |
| 1215996 | VELEZ RODRIGUEZ, HERMINIA | REDACTED | | | |
| 1454571 | VELEZ ROLON, OLGA L | REDACTED | | | |
| 1233133 | VELEZ VELAZQUEZ, JOSE A | REDACTED | | | |
| 1150461 | VICTOR C OTERO ARRIAGA | REDACTED | | | |
| 847732 | VILLEGAS BENITEZ, MARTHA | REDACTED | | | |
| 1158526 | VILLEGAS GOMEZ, AIDA N | REDACTED | | | |
| 1473649 | Zayas Berrios, Juan | REDACTED | | | |

**Exhibit E**

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **July 10, 2020**

Designated Claimant(s):

Address:


Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

---

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Puerto Rico Highways and Transportation Authority** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Puerto Rico Highways and Transportation Authority** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III</u> <u>Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Puerto Rico Highways and Transportation Authority** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim.

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that
will be taken to resolve your claim, the timing for resolving your claim, and any appeal
rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the
applicable time lines above, your claim will be designated as "resolved," and you will be paid
the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>  como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>  Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **10 de julio de 2020**

Reclamante(s) designados:

Dirección:

Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1] Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **Autoridad de Carreteras y Transportación** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **de Autoridad de Carreteras y Transportación** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **Autoridad de Carreteras y Transportación** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de **Sistema de Retiro de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico** se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa.

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

### Descripción General de los Procedimientos de Reconciliación
### Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

7

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Exhibit F</u>**

Exhibit F

HTA Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 1452794 | BERMUDEZ QUINONES, JOSE | REDACTED | | | |
| 853022 | GIL NIEVES, JUAN R | REDACTED | | | |
| 886635 | HUERTAS ACEVEDO, BRENDA L | REDACTED | | | |
| 1467392 | Russe Rivas, Hector A | REDACTED | | | |
| 1403864 | Sanchez Colon, Jerimar Y | REDACTED | | | |
| 571242 | VAZQUEZ MARTINEZ, MARITZA | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)