# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

```
-------------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

```
-------------------------------------------------------------x
```

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("**Prime Clerk**"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On July 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **Exhibit A**; to be served via first class mail on the Notice Parties Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: July 23, 2020

_/s/ Christian Rivera_
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 23, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

_/s/ JAMES A. MAPPLETHORPE_
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

2

**<u>Exhibit A</u>**

**Responda a esta carta el 15 de Agosto de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before August 15, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center

c/o Prime Clerk

Grand Central Station, PO Box 4708

New York, NY 10163-4708

T: (844) 822-9231

PRClaimsInfo@primeclerk.com

### \*\*\* Response Required \*\*\*

---

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR CLAIM.**

---

July 16, 2020

Re:     PROMESA Proof of Claim
        *In re Commonwealth of Puerto Rico*, Case No. 17-03283
        United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors). Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC as Proof of Claim Number            .  You may download a copy of your claim by visiting Prime Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim. The Debtors are unable to determine from the information you provided the basis, nature, or amount for the claim you are attempting to assert against one or more of the Debtors.  In responding to this letter, please ensure that you provide all of the information requested and as much detail as possible about your claim.  The descriptions you put on your proof of claim were too vague for the Debtors to understand the claim you are trying to assert, so please provide more detail and do not simply copy over the same information.

**Please respond to this letter on or before August 15, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to
PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following
address:

| **First Class Mail** | **Overnight or Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

If you do not respond to this request and do not provide the requested information and
documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at
(844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international
callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or
email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and
cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# <u>INFORMATION REQUESTED TO PROCESS YOUR CLAIM</u>

### <u>Instructions</u>

Please answer all four (4) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate now on what specific laws you are purporting to rely on, the year the law at issue was passed, and how and why you believe this particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- Copy of a pleading, such as a Complaint or an Answer;
- Any unpaid judgment or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following addresseses:

| <u>First Class Mail</u> | <u>Hand Delivery</u> |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

### <u>Questionnaire</u>

**1.  What is the basis of your claim?**

☐  A pending or closed legal action with or against the Puerto Rican government

☐  Current or former employment with the Government of Puerto Rico

☐  Other (Provide as much detail as possible below. Attach additional pages if needed.)

_____

**2.  What is the amount of your claim (how much money do you claim to be owed):**

_____

**3.  <u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

☐  No.  *Please continue to Question 4.*

☐  Yes.  **Answer Questions 3(a)-(d).**

3(a).  Identify the specific agency or department where you were or are employed:

_____

*Proof of Claim:*
*Claimant:*

3(b).  Identify the dates of your employment related to your claim:

_____

3(c).  Last four digits of your social security number: _____

3(d).  What is the nature of your employment claims (select all applicable):

      □  Pension

      □  Unpaid Wages

      □  Sick Days

      □  Union Grievance

      □  Vacation

      □  Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**4.  <u>Legal Action</u>.  Does your claim relate to a pending or closed legal action?**

      □  No.

      □  Yes.  **Answer Questions 4(a)-(f).**

4(a).  Identify the department or agency that is a party to the action.

_____

4(b).  Identify the name and address of the court or agency where the action is pending:

_____

4(c).  Case number: _____

4(d).  Title, Caption, or Name of Case: _____

4(e).  Status of the case (pending, on appeal, or concluded): _____

4(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

      If yes, what is the date and amount of the judgment? _____

Centro de procesamiento de información complementaria
del Estado Libre Asociado de Puerto Rico
Grand Central Station, PO Box 4708
New York, NY 10163-4708
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

### *** Se requiere respuesta ***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE
RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS
AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD
ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS
INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE,
LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU
RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

16 de julio de 2020

Asunto:  Evidencia de reclamación en virtud de la ley PROMESA
*En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo
del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la
Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del
gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores). Prime Clerk
LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se
comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha
sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación          . Usted
puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://
cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación.
Con la información que usted ha proporcionado, los Deudores no pueden determinar los
fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno
o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información
solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su
evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la
reclamación que trata de formular; por ese motivo, proporcione más información y <u>no</u> se limite
simplemente a copiar la misma información.

1

**Responda a esta carta el 15 de agosto de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente direcciones:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

*Número de Evidencia de Reclamación:*

*Reclamante:*

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Responda las cuatro (4) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas**. Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
| --- | --- |
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   ☐   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   ☐   Empleo actual o anterior en el gobierno de Puerto Rico

   ☐   Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

*Número de Evidencia de Reclamación:*
*Reclamante:*

3. **Empleo.** **¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

   □   No. *Pase a la Pregunta 4.*

   □   Sí.  **Responda preguntas 3(a)-(d).**

3(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

3(b).  Identifique las fechas de su empleo con relación a su reclamación:

_____

3(c).  Últimos cuatro dígitos de su número de seguro social: _____

3(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   □   Jubilación

   □   Salarios impagos

   □   Días por enfermedad

   □   Queja con el sindicato

   □   Vacaciones

   □   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

4. **Acción legal.** **¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

   □   No.

   □   Sí.  **Responda Preguntas 4(a)-(f).**

4(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

4(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:

_____

4(c).  Número de caso: _____

4(d).  Título, epígrafe, o nombre del caso:

_____

*Número de Evidencia de Reclamación:*

*Reclamante*:

4(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado):

_____

4(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

**Exhibit B**

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11106907 | ALVAREZ BENITEZ, MARITZA | REDACTED | | | |
| 11106869 | Antonino Garcia, George | REDACTED | | | |
| 11107440 | Beltran Ramirez, Francisco | REDACTED | | | |
| 11106934 | Bemos Padilla, Maria J. | REDACTED | | | |
| 11106848 | BERMUDEZ RIVERA, LYDIA M | REDACTED | | | |
| 11107616 | BOURET ECHEVARRIA, POULLETTE | REDACTED | | | |
| 11107615 | BOURET ECHEVARRIA, POULLETTE | REDACTED | | | |
| 11107512 | Brito Cartagena, Lydia | REDACTED | | | |
| 11107617 | Burgos Ortiz, Pablo | REDACTED | | | |
| 11106868 | Caceres-Morell, Nilda A. | REDACTED | | | |
| 11106900 | Cadiz Ortiz, Miriam | REDACTED | | | |
| 11106898 | Camacho Nieves, Leyla | REDACTED | | | |
| 11106840 | CARRASQUILLO ORTIZ, CARMEN I. | REDACTED | | | |
| 11106865 | CARRILLO GONZALEZ, EVELYN | REDACTED | | | |
| 11107278 | CASTILLO MORALES, LIBRADO | REDACTED | | | |
| 11106945 | Castro Reyes, Clamaris | REDACTED | | | |
| 11106885 | Cerda Soto, Fernando Luis | REDACTED | | | |
| 11106884 | Cerda Soto, Fernando Luis | REDACTED | | | |
| 11106897 | Cerda Soto, Fernando Luis | REDACTED | | | |
| 11106856 | COLON CALZADA, LUCIA M | REDACTED | | | |
| 11107220 | Colon Feliciano, Carlos M. | REDACTED | | | |
| 11106860 | Cruz Cuevas, Ana C. | REDACTED | | | |
| 11107336 | Cruz Olivera, Haydee | REDACTED | | | |
| 11107335 | Cruz Olivera, Haydee | REDACTED | | | |
| 11106939 | DE JESUS GAUTIER, VILMA E | REDACTED | | | |
| 11106870 | Delgado Collazo, Dalia Janet | REDACTED | | | |
| 11106947 | Delgado, Maribel Class | REDACTED | | | |
| 11106949 | Estrada Arroyo, Emeli | REDACTED | | | |
| 11106875 | Felix Matos, Abigail | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11106879 | FERNANDEZ SANCHEZ, ROSA M | REDACTED | | | |
| 11106938 | FIGUEROA RIVERA, JAN C. | REDACTED | | | |
| 11106864 | GARCIA HERNANDEZ, ENID | REDACTED | | | |
| 11106852 | Garcia Maldonado, Nilda L | REDACTED | | | |
| 11106849 | GOMEZ FERMAINTT, ERIK | REDACTED | | | |
| 11106882 | GOMEZ FERMAINTT, ERIK | REDACTED | | | |
| 11106913 | GONZALEZ FALU, CLARA | REDACTED | | | |
| 11106914 | GONZALEZ FALU, CLARA | REDACTED | | | |
| 11107610 | Gonzalez Texidor, Francisco | REDACTED | | | |
| 11106906 | HERNANDEZ FONTANEZ, IVETTE M | REDACTED | | | |
| 11106827 | HERNANDEZ GOMEZ, RAMON A. | REDACTED | | | |
| 11106836 | HUERTAS COLON, MIRIAM | REDACTED | | | |
| 11106821 | IRIZARRY IRIZARRY, DARIO | REDACTED | | | |
| 11106833 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | REDACTED | | | |
| 11107348 | Izquierdo Domenech, William B. | REDACTED | | | |
| 11107586 | Jaiman, Catalina | REDACTED | | | |
| 11107014 | Jalvalle Ramos, Angel I. | REDACTED | | | |
| 11107397 | Jimenez Cruz, Manuel | REDACTED | | | |
| 11107198 | Jimenez Cuevas, Carmen D. | REDACTED | | | |
| 11107145 | Jimenez Miranda, Aurea | REDACTED | | | |
| 11107434 | Jose A. Ayala Rivera / Jose A. Alvarado Rivera | REDACTED | | | |
| 11107504 | Juan Echevarria, Jose | REDACTED | | | |
| 11107582 | LABOY, DOMINGA LEBRON | REDACTED | | | |
| 11107574 | Laporte, Frances M. | REDACTED | | | |
| 11107013 | Laracuente Cruz, Miriam M | REDACTED | | | |
| 11107494 | Lebron Cruz, Heliodoro | REDACTED | | | |
| 11107094 | Lebron Marvelt, Roberto | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107373 | Lebron Reyes, Efrain | REDACTED | | | |
| 11107050 | Lebron Zambrana, Quisenia | REDACTED | | | |
| 11107243 | Ledee Rivera, Jose Antonio | REDACTED | | | |
| 11107283 | Leon Gonzalez, Miguel A. | REDACTED | | | |
| 11107227 | Leon Gonzalez, Orlando | REDACTED | | | |
| 11107363 | Lind Luzunaris, Cesar A. | REDACTED | | | |
| 11107281 | Lopez Cardona, Luis A. | REDACTED | | | |
| 11107239 | Lopez Cintron, Guillermo | REDACTED | | | |
| 11107301 | Lopez David, Miriam | REDACTED | | | |
| 11107460 | Lopez De Jesus, Jose Angel | REDACTED | | | |
| 11107274 | Lopez Diaz, Johnny | REDACTED | | | |
| 11107607 | Lopez Enriquez, Julio Angel | REDACTED | | | |
| 11107609 | Lopez Lopez, Margarita | REDACTED | | | |
| 11107605 | Lopez Lopez, Margarita | REDACTED | | | |
| 11107395 | Lopez Marrero, Luis A. | REDACTED | | | |
| 11107077 | Lopez Morales, Hilda E. | REDACTED | | | |
| 11107345 | Lopez Navarro, Juan | REDACTED | | | |
| 11107541 | LOPEZ PLAZA, JOSE H | REDACTED | | | |
| 11107412 | Lopez Roche, Julio | REDACTED | | | |
| 11106837 | LOPEZ RUIZ, MARILYN | REDACTED | | | |
| 11107331 | LOPEZ SANCHEZ, RAMON | REDACTED | | | |
| 11107234 | Lopez Santiago, Jose A. | REDACTED | | | |
| 11107559 | Lopez Torres, Jose Ramon | REDACTED | | | |
| 11107539 | Lopez Torrez, Fransico A. | REDACTED | | | |
| 11107404 | Lopez, Angel L | REDACTED | | | |
| 11107472 | Lopez, Edwin | REDACTED | | | |
| 11107471 | Lopez, Edwin | REDACTED | | | |
| 11107479 | Lozano Santana, Felix R | REDACTED | | | |
| 11107399 | Lozano Santana, Juanita | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11107089 | Lugo Agront, Soraya | REDACTED | | | |
| 11107121 | Lugo Justiniano, Aurora | REDACTED | | | |
| 11106892 | LUGO LOPEZ, VIVIAN D | REDACTED | | | |
| 11107261 | Lugo Marberi, Jose Manuel | REDACTED | | | |
| 11107244 | Lugo Melbelt, Felix | REDACTED | | | |
| 11107252 | Lugo Tirado, Ramon | REDACTED | | | |
| 11107315 | Luis Negron, Angel | REDACTED | | | |
| 11107316 | Luna Rodriguez, Carmen S. | REDACTED | | | |
| 11107279 | Luna Soto, William | REDACTED | | | |
| 11107280 | Luna, Mildred Ayala | REDACTED | | | |
| 11107600 | Luzunaris Hernandez, Elias | REDACTED | | | |
| 11107211 | Malave Malave, Ely Sandra | REDACTED | | | |
| 11107236 | Malave Malave, Ely Sandra | REDACTED | | | |
| 11107159 | Malave Rodriguez, Esther | REDACTED | | | |
| 11107344 | Maldonado Diaz, Ricardo | REDACTED | | | |
| 11107154 | Maldonado Ferrer, Larry Martin | REDACTED | | | |
| 11107223 | Maldonado Gonzalez, Jose Luis | REDACTED | | | |
| 11107564 | MALDONADO REYES, SAUL L | REDACTED | | | |
| 11107521 | Maldonado Rodriguez, Cecilio Rafael | REDACTED | | | |
| 11107531 | Maldonado Rojas, Jose L. | REDACTED | | | |
| 11107214 | Maldonado Rojas, Jose L. | REDACTED | | | |
| 11107367 | Maldonado Vaquez, Ramon | REDACTED | | | |
| 11107578 | Maldonado, Zoraida Claudio | REDACTED | | | |
| 11107602 | Maldonado, Zoraida Claudio | REDACTED | | | |
| 11107579 | Maldonado, Zoraida Claudio | REDACTED | | | |
| 11107603 | Maldonado, Zoraida Claudio | REDACTED | | | |
| 11106880 | Manuel Giraud Perez & Maria N. Rodriguez Lisboa | REDACTED | | | |
| 11107469 | Marbelt Candelario, Concepcion | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107018 | March Torres, Ana M | REDACTED | | | |
| 11107166 | Maria Cruz, Rosa | REDACTED | | | |
| 11106937 | Maria N. Rodriguez Lisboa, Manuel J. Girau Perez | REDACTED | | | |
| 11107082 | Marin Ortiz Toro, Joseline | REDACTED | | | |
| 11107125 | Marquez Alvarado, Abigail | REDACTED | | | |
| 11106862 | Marquez Perez, Isabel | REDACTED | | | |
| 11107313 | Marquez Santiago, Anibal | REDACTED | | | |
| 11107055 | Marquez Vazquez, Ventura E. | REDACTED | | | |
| 11107169 | Marquez, Arnaldo Navarro | REDACTED | | | |
| 11107087 | Marrero Borges, Antonio Juan | REDACTED | | | |
| 11107337 | Marrero Luciano, Angel Samuel | REDACTED | | | |
| 11107285 | Marrero Reyes, Luz M. | REDACTED | | | |
| 11107357 | Marria Santiago, Heriberto | REDACTED | | | |
| 11107598 | Marte Figueroa, Maria N | REDACTED | | | |
| 11107193 | Martell Gonzalez, Irardo Javier | REDACTED | | | |
| 11107047 | Martinez Alicea, Hipolita | REDACTED | | | |
| 11107332 | Martinez Cuevas, Radames | REDACTED | | | |
| 11107108 | Martinez Gonzalez, Eladia | REDACTED | | | |
| 11107536 | Martinez Guzman, Carmen J. | REDACTED | | | |
| 11107401 | MARTINEZ HOMS, NATALIA | REDACTED | | | |
| 11107122 | Martinez Lugo, Elsie | REDACTED | | | |
| 11107257 | Martinez Mercado, Carmen D | REDACTED | | | |
| 11107411 | Martinez Ortiz, Alberto | REDACTED | | | |
| 11107413 | Martinez Ortiz, Alberto | REDACTED | | | |
| 11107476 | Martinez Quinones, Gerardo | REDACTED | | | |
| 11107566 | Martinez Rivera, Angel L | REDACTED | | | |
| 11107052 | Martinez Rodriguez, Ann Lydia | REDACTED | | | |
| 11107054 | Martinez Rodriguez, Henry | REDACTED | | | |

## Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11106932 | Martinez Rodriguez, Omayra | REDACTED | | | |
| 11107309 | Martinez Torres, Felipe | REDACTED | | | |
| 11107006 | Martinez Vega, Judith | REDACTED | | | |
| 11107353 | Martinez, Nelly Concepcion | REDACTED | | | |
| 11106895 | Marylin Baez Esquilin and Elias Gomez Candelario | REDACTED | | | |
| 11106912 | Marylin Baez Esquilin/Elias Gomez Candelario | REDACTED | | | |
| 11107171 | Mateo Crespo, Antonio | REDACTED | | | |
| 11107195 | MATEO MELENDEZ, BLAS | REDACTED | | | |
| 11107260 | Mateo Rivera, Nilda Rosa | REDACTED | | | |
| 11107196 | Mateo Zayas, Freddy | REDACTED | | | |
| 11107323 | Matias Santiago, Edgardo | REDACTED | | | |
| 11106943 | MATIAS VIALIZ, NORMA | REDACTED | | | |
| 11106826 | MATOS RODRIGUEZ, MIRIANN | REDACTED | | | |
| 11106974 | Medina Colon, Eva | REDACTED | | | |
| 11107560 | Medina Diaz, Luis Giovanny | REDACTED | | | |
| 11107591 | Medina Silva, Norma | REDACTED | | | |
| 11106899 | Mejias Mercado, Luis David | REDACTED | | | |
| 11106930 | Melecio Sanjurjo, Jose L. | REDACTED | | | |
| 11107042 | Melendez Gonzaga, Elba L. | REDACTED | | | |
| 11107158 | Melendez Green, Antonia | REDACTED | | | |
| 11107321 | Melendez Marrero, Genaro | REDACTED | | | |
| 11107501 | Melendez Melendez, Elsie E. | REDACTED | | | |
| 11107200 | Melendez Rodriguez, Elba E. | REDACTED | | | |
| 11106985 | Melendez Sanchez, Rosa | REDACTED | | | |
| 11106920 | Melesio Ayala, Alexander | REDACTED | | | |
| 11107061 | Meletiche Torres, Carmen I | REDACTED | | | |
| 11106842 | Mendez Cacho, Daphne I. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107320 | MENDEZ SANCHEZ, RAMON | REDACTED | | | |
| 11107467 | Mendez Santiago, Wilber | REDACTED | | | |
| 11107391 | Menendez Figueroa, Kenney | REDACTED | | | |
| 11106921 | Mercado Soto, Nereida | REDACTED | | | |
| 11107032 | Mercado Torres, Angel | REDACTED | | | |
| 11107051 | Mercado Torres, Gladys | REDACTED | | | |
| 11106982 | Mercado Torres, Magdalena | REDACTED | | | |
| 11107048 | Mercado Torres, Milagros | REDACTED | | | |
| 11107350 | Merced Ortiz, Ana L. | REDACTED | | | |
| 11107587 | Mestre, Marilyn Maldonado | REDACTED | | | |
| 11107551 | Millan Bonen, Hermimo | REDACTED | | | |
| 11106954 | MIRABAL ROBERTS, LOURDES | REDACTED | | | |
| 11106955 | MIRABAL ROBERTS, LOURDES | REDACTED | | | |
| 11107448 | Mirabel Vazquez, Irma N | REDACTED | | | |
| 11107517 | Moctezuma Alvarez, Luz M | REDACTED | | | |
| 11106825 | MOJICA REYES, MARIA D | REDACTED | | | |
| 11107389 | MOLINA JUSTINIANO, DANIEL | REDACTED | | | |
| 11106929 | Molina Morales, Rosa I. | REDACTED | | | |
| 11106928 | Molina Morales, Rosa I. | REDACTED | | | |
| 11107407 | Monge Benabe, Luis F. | REDACTED | | | |
| 11107124 | Monroig Roman, Manuel A | REDACTED | | | |
| 11107079 | Montalvo Malone, Aida L. | REDACTED | | | |
| 11106933 | Montalvo Pagan, Edwin A. | REDACTED | | | |
| 11107168 | Montalvo Velez, Leonides | REDACTED | | | |
| 11107105 | Montanez Garcia, Mavel | REDACTED | | | |
| 11107202 | Montanez Navarro, Jose A. | REDACTED | | | |
| 11107245 | Montanez Navarro, Paulino | REDACTED | | | |
| 11107115 | Montigo Vega, Luz Celenia | REDACTED | | | |
| 11107378 | Morales Almodovar, Angel M | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11106857 | Morales Alvarado, Rosa M | REDACTED | | | |
| 11106958 | MORALES COLON, EUGENIO | REDACTED | | | |
| 11106959 | MORALES COLON, EUGENIO | REDACTED | | | |
| 11106962 | MORALES DE JESUS, JUANITA | REDACTED | | | |
| 11106960 | MORALES DE JESUS, MARIA DE L | REDACTED | | | |
| 11106961 | MORALES DE JESUS, MARIA DE L | REDACTED | | | |
| 11106965 | MORALES DE JESUS, MARITZA | REDACTED | | | |
| 11106966 | MORALES DE JESUS, MARITZA | REDACTED | | | |
| 11106969 | MORALES DE JESUS, MILAGROS | REDACTED | | | |
| 11106963 | MORALES DE JESUS, OLGA I | REDACTED | | | |
| 11106964 | MORALES DE JESUS, OLGA I | REDACTED | | | |
| 11106967 | MORALES DE JESUS, SONIA M | REDACTED | | | |
| 11106968 | MORALES DE JESUS, SONIA M | REDACTED | | | |
| 11107031 | Morales Marquez, Guillermo | REDACTED | | | |
| 11107023 | Morales Marquez, Guillermo | REDACTED | | | |
| 11107482 | Morales Morales, Candido R. | REDACTED | | | |
| 11107470 | Morales Morales, Candido R. | REDACTED | | | |
| 11107415 | Morales Muniz, Julio | REDACTED | | | |
| 11107293 | Morales Ortiz, Luis Andres | REDACTED | | | |
| 11106872 | MORALES PEREZ, MILTON | REDACTED | | | |
| 11107435 | Morales Rodriguez, Onoyola | REDACTED | | | |
| 11107372 | Morales Rodriguez, Santos | REDACTED | | | |
| 11107191 | Morales Sanchez, Yanira Imar | REDACTED | | | |
| 11107201 | Morales Sanchez, Yanira Imar | REDACTED | | | |
| 11107240 | Morales Vazquez, Luis Daniel | REDACTED | | | |
| 11107572 | Morales, Jose David | REDACTED | | | |
| 11107270 | Moreno David, Aida Iris | REDACTED | | | |
| 11107068 | Moreno Malave, Zoraida | REDACTED | | | |
| 11107120 | Moreno Rivera, Nereida | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11107210 | Moreno Torres, Antonio | REDACTED | | | |
| 11106823 | MULERO HERNANDEZ, ANA L. | REDACTED | | | |
| 11107303 | Muniz Carril, Herminio | REDACTED | | | |
| 11107199 | Muniz Carril, Miguel A | REDACTED | | | |
| 11107189 | Muniz Carril, Miguel A. | REDACTED | | | |
| 11107086 | MUNIZ GINEL, LUIS R | REDACTED | | | |
| 11107565 | MUNIZ RAMOS, FERDINAND | REDACTED | | | |
| 11107029 | Munoz Rodriguez, Hermer L. | REDACTED | | | |
| 11107604 | Munoz, Irma S. | REDACTED | | | |
| 11107452 | Nadal Gomez, Estrella Maria | REDACTED | | | |
| 11107254 | Naveira, Alicia Torres | REDACTED | | | |
| 11106822 | NAZARIO ALLENDE, MARIBEL | REDACTED | | | |
| 11107495 | Nazario Alvira, Haydee | REDACTED | | | |
| 11107073 | Nazario Rivera, Camelia | REDACTED | | | |
| 11107072 | Negron Colon, Elda L. | REDACTED | | | |
| 11107430 | Negron Figueroa, Bienvenido | REDACTED | | | |
| 11106859 | NEGRON ORTIZ, ELSIE M. | REDACTED | | | |
| 11107003 | Negron Ortiz, Idriana | REDACTED | | | |
| 11107409 | Negron Rodriguez, Ramon | REDACTED | | | |
| 11107272 | Nieves Lebron, Emilio | REDACTED | | | |
| 11107164 | Nieves Morales, Angel Enrique | REDACTED | | | |
| 11107209 | Nieves Rivera, Jose G | REDACTED | | | |
| 11107207 | Nieves Rivera, Jose G. | REDACTED | | | |
| 11107074 | Nieves Rivera, Sonia Noemi | REDACTED | | | |
| 11107593 | Nieves Serrano, Pedro Luis | REDACTED | | | |
| 11106926 | NIEVES, ALICIA | REDACTED | | | |
| 11106844 | NORAT PEREZ, SHARON | REDACTED | | | |
| 11107410 | Nunez Alicea, Adan R | REDACTED | | | |
| 11107030 | Ocasio Leon, Aristides | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107441 | Olavarria Morales, Sandra I | REDACTED | | | |
| 11106905 | OLIVERAS TORRES, LORNA J. | REDACTED | | | |
| 11106973 | Oliveras Torres, Marie Luz | REDACTED | | | |
| 11107011 | Olmo Roche, Irma | REDACTED | | | |
| 11107215 | Oquendo Santiago, Alex | REDACTED | | | |
| 11107167 | Ortega Crespo, Angel | REDACTED | | | |
| 11106956 | Ortega Rodriguez, Carmen H | REDACTED | | | |
| 11106953 | Ortega Rodriguez, Carmen H. | REDACTED | | | |
| 11107163 | Ortiz Berrios, Marcelino | REDACTED | | | |
| 11107033 | Ortiz Burgos, Petra M. | REDACTED | | | |
| 11107101 | Ortiz Campos, Mayra | REDACTED | | | |
| 11107130 | Ortiz Cancel, Angeles | REDACTED | | | |
| 11107487 | Ortiz Colon, Gabriel | REDACTED | | | |
| 11107544 | ORTIZ CORDEN, NAYDA SOCORRO | REDACTED | | | |
| 11107442 | Ortiz Correa, Angel M | REDACTED | | | |
| 11107078 | Ortiz David, Miguel A. | REDACTED | | | |
| 11107162 | Ortiz Echevarria, Luis Alberto | REDACTED | | | |
| 11107128 | Ortiz Feliano, Ermelinda | REDACTED | | | |
| 11107242 | Ortiz Feliciano, Yoel | REDACTED | | | |
| 11107419 | Ortiz Fernandez, Francisco | REDACTED | | | |
| 11106847 | Ortiz Garcia, Flor | REDACTED | | | |
| 11107355 | Ortiz Gonzalez, Carlos L. | REDACTED | | | |
| 11107256 | Ortiz Lopez, Roberto | REDACTED | | | |
| 11107420 | Ortiz Mangaul, Samuel | REDACTED | | | |
| 11107425 | Ortiz Mangual, Efrain | REDACTED | | | |
| 11107429 | Ortiz Mangual, Efrain | REDACTED | | | |
| 11107613 | Ortiz Montes, Lydia | REDACTED | | | |
| 11107352 | Ortiz Morales, Carlos Juan | REDACTED | | | |
| 11107172 | Ortiz Moreno, Awilda E. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107063 | Ortiz Ortiz, Wanda | REDACTED | | | |
| 11106992 | Ortiz Quinones, Marisel | REDACTED | | | |
| 11106994 | Ortiz Quinones, Marisel | REDACTED | | | |
| 11107537 | Ortiz Reyes, Iris C. | REDACTED | | | |
| 11107152 | Ortiz Rios, Francisco I | REDACTED | | | |
| 11107045 | Ortiz Rodriguez, Gloria | REDACTED | | | |
| 11107488 | Ortiz Rodriguez, PorFirio | REDACTED | | | |
| 11107403 | Ortiz Rojas, Alfonso | REDACTED | | | |
| 11107583 | Ortiz Ruiz, Victor | REDACTED | | | |
| 11107141 | Ortiz Ruperto, Ventura | REDACTED | | | |
| 11107310 | Ortiz Torres, Cruz | REDACTED | | | |
| 11107067 | ORTIZ TORRES, MARIA I | REDACTED | | | |
| 11107314 | Ortiz Vazquez, Many Y. | REDACTED | | | |
| 11107485 | Ortiz Vega, Jose A | REDACTED | | | |
| 11107595 | Ortiz Velazquez, Gertrudis | REDACTED | | | |
| 11107594 | Ortiz Vicente, Rosa | REDACTED | | | |
| 11107186 | Ortiz, Elvin T | REDACTED | | | |
| 11107039 | Ortiz, Madeline Rivera | REDACTED | | | |
| 11106829 | PABON ORTIZ, NORMAN | REDACTED | | | |
| 11107123 | PABON RODRIGUEZ, JUANA | REDACTED | | | |
| 11107138 | PABON RODRIGUEZ, JUANA | REDACTED | | | |
| 11107368 | Pabon Rodriguez, Luis Geraldo | REDACTED | | | |
| 11107585 | Padilla Cintron, Hilda | REDACTED | | | |
| 11107140 | Padilla Colon, Jorge Luis | REDACTED | | | |
| 11106927 | PADILLA GUERRIDO, VALENTINA | REDACTED | | | |
| 11107385 | Padilla Ortiz, Edwin | REDACTED | | | |
| 11107431 | Padilla Rivera, Hector M | REDACTED | | | |
| 11107062 | Padilla Santiago, Jose A | REDACTED | | | |
| 11107004 | Pagan Garcia, Jurieli M | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107351 | Pagan Gomez, Naida | REDACTED | | | |
| 11107340 | Pagan Martinez, Adrian | REDACTED | | | |
| 11107454 | Pagan Roman, Victor G | REDACTED | | | |
| 11107606 | Pagan Torres, Blanca Nieves | REDACTED | | | |
| 11106886 | PAGAN VIVAS, IVELYS | REDACTED | | | |
| 11107338 | Pardo, Antonio B. | REDACTED | | | |
| 11107562 | Patton, Robert S. | REDACTED | | | |
| 11106931 | PEDROGO APONTE, MELISSA | REDACTED | | | |
| 11106893 | Pena Garcia, Sheila E. | REDACTED | | | |
| 11106855 | PEREZ ACEVEDO, MARITZA | REDACTED | | | |
| 11106854 | PEREZ ACEVEDO, MARITZA | REDACTED | | | |
| 11106853 | PEREZ ACEVEDO, MARITZA | REDACTED | | | |
| 11107388 | Perez Alvarado, Faustino | REDACTED | | | |
| 11107183 | Perez Barreto, Jesus Edilberto | REDACTED | | | |
| 11106889 | Perez Burgos, Carmen I. | REDACTED | | | |
| 11107433 | Perez Colon, Eladio | REDACTED | | | |
| 11107379 | Perez Colon, Jose V | REDACTED | | | |
| 11107383 | Perez Colon, Luciano | REDACTED | | | |
| 11107217 | Perez Febus, Carmen Olga | REDACTED | | | |
| 11106915 | Perez Fonseca, Elias | REDACTED | | | |
| 11107127 | Perez Maestre, Juan | REDACTED | | | |
| 11107106 | Perez Maestre, Virginia | REDACTED | | | |
| 11107405 | Perez Montanez, Elba J. | REDACTED | | | |
| 11107484 | PEREZ MORALES, PATRIA | REDACTED | | | |
| 11107024 | Perez Perez, Gervasia | REDACTED | | | |
| 11107436 | Perez Santiago, Jose A. | REDACTED | | | |
| 11107151 | PEREZ SANTIAGO, SANTOS | REDACTED | | | |
| 11107535 | Perez Torres, Luis Antonio | REDACTED | | | |
| 11107563 | Perez Torruella, Joed | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107134 | Perez Velez, Luis A. | REDACTED | | | |
| 11107185 | Pibernus, Guillermo Santiago | REDACTED | | | |
| 11107284 | Pitre Gonzalez, Jose A | REDACTED | | | |
| 11107538 | Plaud Gutierrez, Wilman M. | REDACTED | | | |
| 11107028 | Playa Velez, Aurora | REDACTED | | | |
| 11106883 | POLACO QUINONES, ANELLYS | REDACTED | | | |
| 11107417 | Pons Ruiz, Orlando | REDACTED | | | |
| 11107422 | Pratts Rentas, Armando | REDACTED | | | |
| 11107009 | Pratts Rentas, Luz C. | REDACTED | | | |
| 11107446 | Prieto Garcia, Lizette | REDACTED | | | |
| 11107515 | Pueyo Colon, Victor Manuel | REDACTED | | | |
| 11107550 | Quiles Rivera, Ismael | REDACTED | | | |
| 11107524 | Quiles Torres, Ruben | REDACTED | | | |
| 11106861 | Quinones De Rivera, Nilma L. | REDACTED | | | |
| 11107295 | Quinones Ortiz, Sebastian | REDACTED | | | |
| 11107165 | Quintana Mendez, Danilo | REDACTED | | | |
| 11107400 | Quintana Ruiz, Yezenia | REDACTED | | | |
| 11107221 | Ramirez Alvarez, Ariel H. | REDACTED | | | |
| 11107518 | Ramirez Montes, Evelyn | REDACTED | | | |
| 11107155 | Ramirez Ocasio, Angel Rafael | REDACTED | | | |
| 11106918 | Ramirez Pinutt, Luz Nilda | REDACTED | | | |
| 11107277 | Ramirez Ruiz, Emerilda | REDACTED | | | |
| 11107113 | Ramirez, Fernando Garcia | REDACTED | | | |
| 11107548 | Ramos Archeval, Jose A. | REDACTED | | | |
| 11107543 | Ramos Ayala, Miguel A. | REDACTED | | | |
| 11107380 | RAMOS CONCEPCION, JOHNNY | REDACTED | | | |
| 11106948 | RAMOS DIAZ, MARIA I | REDACTED | | | |
| 11107304 | Ramos Miranda, Maribel | REDACTED | | | |
| 11107225 | Ramos Muniz, Pedro | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107187 | Ramos Pagan, Agustin | REDACTED | | | |
| 11107362 | Ramos Pagan, Jose Arnaldo | REDACTED | | | |
| 11107246 | Ramos Ramos, Maria Elsa | REDACTED | | | |
| 11107596 | Ramos Reyes, Carmen Julia | REDACTED | | | |
| 11107324 | RAMOS RIVERA, BRUNILDA | REDACTED | | | |
| 11107549 | Ramos Rivera, Olga A. | REDACTED | | | |
| 11106946 | Ramos Rodriguez, Gliceria | REDACTED | | | |
| 11107577 | Ramos Sostre, Julia | REDACTED | | | |
| 11107568 | Ramos Vazquez, Angel L. | REDACTED | | | |
| 11107432 | Ramos Vega, Jose D | REDACTED | | | |
| 11107394 | Raspaldo Pacheco, Francisco | REDACTED | | | |
| 11107573 | Reyes Cosme, Neneida | REDACTED | | | |
| 11107021 | Reyes De Jesus, Alba I. | REDACTED | | | |
| 11106878 | Reyes Lopategui, Lillian | REDACTED | | | |
| 11107354 | Reyes Malave, Edward | REDACTED | | | |
| 11107228 | Reyes Ruiz, Carmen | REDACTED | | | |
| 11107160 | Reyes Ruiz, Ramon | REDACTED | | | |
| 11107480 | Reyes Santiago, Jose Antonio | REDACTED | | | |
| 11107490 | REYES SANTIAGO, MARGARITA | REDACTED | | | |
| 11107590 | Reyes Torres, Alicia | REDACTED | | | |
| 11107144 | Rios Baco, Miguel Daniel | REDACTED | | | |
| 11107496 | Rios Medina, Carmen Amalia | REDACTED | | | |
| 11107443 | Rios Ortiz, Luis A | REDACTED | | | |
| 11106971 | Rios Rivera, Gloria M | REDACTED | | | |
| 11106936 | RIOS SANTIAGO, EVELYN | REDACTED | | | |
| 11107510 | Rivas Baez, Aurea | REDACTED | | | |
| 11107529 | RIVAS LUYANDO, LUIS E. | REDACTED | | | |
| 11107298 | RIVERA ALMODOVAR, EDITH | REDACTED | | | |
| 11106846 | Rivera Costas , Delia | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11106851 | RIVERA COSTAS, DELIA | REDACTED | | | |
| 11106850 | RIVERA COSTAS, DELIA | REDACTED | | | |
| 11107269 | Rivera Cruz, Jose R. | REDACTED | | | |
| 11107268 | Rivera Cruz, Jose R. | REDACTED | | | |
| 11107552 | Rivera Davila, Luis Manuel | REDACTED | | | |
| 11107366 | Rivera Felciano, Jose A. | REDACTED | | | |
| 11106979 | Rivera Feliciano, Adrian | REDACTED | | | |
| 11106989 | Rivera Fernandez, Heriberto | REDACTED | | | |
| 11107584 | Rivera Figueroa, Iris | REDACTED | | | |
| 11106876 | Rivera Flores, Michelle | REDACTED | | | |
| 11107523 | RIVERA JIMENEZ, RICARDO | REDACTED | | | |
| 11107126 | Rivera Jusino, Rafael | REDACTED | | | |
| 11107375 | Rivera Ledee, Manuel | REDACTED | | | |
| 11107347 | Rivera Malave, Hector | REDACTED | | | |
| 11107107 | Rivera Maldonado, Carmen Elidia | REDACTED | | | |
| 11107567 | Rivera Martinez, Judith | REDACTED | | | |
| 11107076 | Rivera Martinez, Pedro Juan | REDACTED | | | |
| 11107156 | Rivera Mejias, Manuel | REDACTED | | | |
| 11107364 | Rivera Melendez, Nelly | REDACTED | | | |
| 11106924 | RIVERA MORALES , IVELISSE | REDACTED | | | |
| 11106925 | RIVERA MORALES , IVELISSE | REDACTED | | | |
| 11107273 | Rivera Morales, Carlos Manuel | REDACTED | | | |
| 11107290 | Rivera Moret, Pedro | REDACTED | | | |
| 11107545 | Rivera Oviedo, Luis A. | REDACTED | | | |
| 11107382 | Rivera Pacheco, Jorge | REDACTED | | | |
| 11107322 | Rivera Perez, Carlos Manuel | REDACTED | | | |
| 11107213 | RIVERA PEREZ, WILLIAM | REDACTED | | | |
| 11107291 | Rivera Pitre, Jose | REDACTED | | | |
| 11106919 | RIVERA RAMOS, VIRGEN | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107365 | Rivera Renta, Luis | REDACTED | | | |
| 11107553 | Rivera Rivas, Armando | REDACTED | | | |
| 11107500 | Rivera Rivera, Carmen | REDACTED | | | |
| 11107190 | Rivera Rivera, Lyda Marta | REDACTED | | | |
| 11106835 | Rivera Rivera, Maria M | REDACTED | | | |
| 11106834 | Rivera Rivera, Maria M | REDACTED | | | |
| 11107614 | Rivera Rodriguez, Carmen H. | REDACTED | | | |
| 11107381 | Rivera Rodriguez, Manuel | REDACTED | | | |
| 11106839 | Rivera Rodriguez, Monserrate | REDACTED | | | |
| 11107349 | Rivera Rodriguez, William | REDACTED | | | |
| 11107421 | Rivera Rodriguez, William | REDACTED | | | |
| 11107081 | Rivera Rosario, Lydia | REDACTED | | | |
| 11107150 | Rivera Santiago, Angel Luis | REDACTED | | | |
| 11107288 | Rivera Santiago, Porfirio | REDACTED | | | |
| 11106843 | Rivera Suarez, Jasiel | REDACTED | | | |
| 11106978 | Rivera Toro, Ivonne D. | REDACTED | | | |
| 11107146 | Rivera Valquez, Roberto | REDACTED | | | |
| 11107084 | Rivera Vasques, Elba | REDACTED | | | |
| 11107083 | Rivera Vasques, Elba | REDACTED | | | |
| 11107294 | Rivera Vazquez, Juan Ramon | REDACTED | | | |
| 11107104 | Rivera Vazquez, Maria E. | REDACTED | | | |
| 11107114 | Rivera Vazquez, Wanda H | REDACTED | | | |
| 11107327 | RIVERA VEGA, PEDRO J. | REDACTED | | | |
| 11107493 | Rivera, Marina | REDACTED | | | |
| 11106986 | Robledo Vega, Gerardo | REDACTED | | | |
| 11107516 | Robles Mendez, Livia I | REDACTED | | | |
| 11106888 | ROBLES MORALES, ANA G | REDACTED | | | |
| 11107475 | Robles Rivera, Naida | REDACTED | | | |
| 11107505 | Robles Rodriguez, Carlos Luis | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107507 | ROBLES RODRIGUEZ, RODOLFO | REDACTED | | | |
| 11107330 | Roche Dominguez, Ramon | REDACTED | | | |
| 11106828 | ROCHE RABELL, NORMA | REDACTED | | | |
| 11107000 | Roche, Irma Olmo | REDACTED | | | |
| 11107056 | Roche, Paula | REDACTED | | | |
| 11107424 | Rodriguez Archeval, Gervasio | REDACTED | | | |
| 11106984 | Rodriguez Ayala, Maria A. | REDACTED | | | |
| 11107325 | Rodriguez Bonilla, Cesar | REDACTED | | | |
| 11107208 | Rodriguez Bonilla, Jose Miguel | REDACTED | | | |
| 11107043 | Rodriguez Burgos, Edith | REDACTED | | | |
| 11106903 | Rodriguez Burgos, Miguel A. | REDACTED | | | |
| 11107333 | Rodriguez Caban, Ana M. | REDACTED | | | |
| 11106831 | Rodriguez Calderon, Eric | REDACTED | | | |
| 11107292 | Rodriguez Campos, Manuel A. | REDACTED | | | |
| 11106993 | Rodriguez Caraballo, Doris | REDACTED | | | |
| 11107396 | Rodriguez Caraballo, Myriam | REDACTED | | | |
| 11107071 | Rodriguez Cartagena, Camilo | REDACTED | | | |
| 11106999 | Rodriguez Castillo, Elsa | REDACTED | | | |
| 11106911 | RODRIGUEZ CASTRO, ALBERTO | REDACTED | | | |
| 11107608 | Rodriguez Castro, Maria Luz | REDACTED | | | |
| 11107522 | Rodriguez Cedee, Nilda V. | REDACTED | | | |
| 11107464 | Rodriguez Cintron, Damaso | REDACTED | | | |
| 11107390 | RODRIGUEZ CINTRON, EDWIN | REDACTED | | | |
| 11107001 | Rodriguez Colon, Delfina | REDACTED | | | |
| 11107002 | Rodriguez Colon, Delfina | REDACTED | | | |
| 11107408 | Rodriguez Colon, Jorge L. | REDACTED | | | |
| 11107148 | Rodriguez Colon, Mirna | REDACTED | | | |
| 11107561 | Rodriguez Diamante, Nelson | REDACTED | | | |
| 11107457 | Rodriguez Escobar, Margarita | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11106991 | RODRIGUEZ FALCON, JOSE A | REDACTED | | | |
| 11106824 | Rodriguez Figuereo, Daphne | REDACTED | | | |
| 11107339 | Rodriguez Gomez, Luis A | REDACTED | | | |
| 11107361 | Rodriguez Gomez, Luis A | REDACTED | | | |
| 11107481 | Rodriguez Gonzalez, Carlos Ruben | REDACTED | | | |
| 11107229 | Rodriguez Gonzalez, Pedro C. | REDACTED | | | |
| 11107342 | Rodriguez Greo, Maria M. | REDACTED | | | |
| 11106877 | Rodriguez Heredia, Nestor H. | REDACTED | | | |
| 11107486 | Rodriguez Jaiwan, Ruben | REDACTED | | | |
| 11106904 | RODRIGUEZ LENIBOA AND GIRAUD PEREZ, MARIA N AND MANUEL J | REDACTED | | | |
| 11107299 | Rodriguez Leon, Ramon Luis | REDACTED | | | |
| 11106894 | RODRIGUEZ LOPEZ, SYLVIA | REDACTED | | | |
| 11107135 | Rodriguez Mandey, Jorge | REDACTED | | | |
| 11107136 | Rodriguez Mandey, Jorge | REDACTED | | | |
| 11107235 | Rodriguez Marrero, Luis A. | REDACTED | | | |
| 11107027 | Rodriguez Molina, Bladimira | REDACTED | | | |
| 11107427 | Rodriguez Monley, Jorge | REDACTED | | | |
| 11107426 | Rodriguez Monley, Jorge | REDACTED | | | |
| 11107611 | RODRIGUEZ MONTALVO, WILLIAM | REDACTED | | | |
| 11106867 | Rodriguez Morales, Ana D. | REDACTED | | | |
| 11106970 | RODRIGUEZ MORENO, LUIS J | REDACTED | | | |
| 11107117 | Rodriguez Oliveraz, Lydia E. | REDACTED | | | |
| 11107423 | Rodriguez Ortiz, Felix Ramon | REDACTED | | | |
| 11107468 | Rodriguez Ortiz, Felix Ramon | REDACTED | | | |
| 11107334 | Rodriguez Ortiz, Jose Lois | REDACTED | | | |
| 11107143 | Rodriguez Otero, Dora Hilda | REDACTED | | | |
| 11107075 | Rodriguez Pabon, Doris | REDACTED | | | |
| 11107418 | Rodriguez Perez, Julio | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107597 | Rodriguez Raymaker, Tina L. | REDACTED | | | |
| 11107414 | Rodriguez Reutas, Oswaldo | REDACTED | | | |
| 11107589 | Rodriguez Reyes, Vicenta | REDACTED | | | |
| 11107525 | Rodriguez Rivera, Ismael | REDACTED | | | |
| 11107497 | Rodriguez Rivera, Lydia E. | REDACTED | | | |
| 11107085 | Rodriguez Rodriguez, Angel L. | REDACTED | | | |
| 11107466 | Rodriguez Rodriguez, Jose M. | REDACTED | | | |
| 11107088 | Rodriguez Rodriguez, Roberto | REDACTED | | | |
| 11107259 | RODRIGUEZ ROMAN, MARIA | REDACTED | | | |
| 11107513 | Rodriguez Rosa, Cesar A | REDACTED | | | |
| 11107556 | RODRIGUEZ ROSA, OSCAR | REDACTED | | | |
| 11106996 | Rodriguez Santana, Angel L | REDACTED | | | |
| 11106997 | Rodriguez Santana, Angel L | REDACTED | | | |
| 11106995 | Rodriguez Santana, Angel L | REDACTED | | | |
| 11107571 | Rodriguez Santiago, Aurea E. | REDACTED | | | |
| 11107455 | RODRIGUEZ SANTIAGO, MIGUEL A | REDACTED | | | |
| 11106975 | Rodriguez Stgo, Annie D. | REDACTED | | | |
| 11107599 | Rodriguez Torres, Gricely | REDACTED | | | |
| 11106983 | Rodriguez Torres, Maria Luisa | REDACTED | | | |
| 11107008 | Rodriguez Torres, Noel | REDACTED | | | |
| 11107557 | Rodriguez Torres, Victor I. | REDACTED | | | |
| 11107098 | Rodriguez Vazquez, Amalia | REDACTED | | | |
| 11107037 | Rodriguez Zeno, Angela | REDACTED | | | |
| 11107026 | Rodriguez, Lizette Cruz | REDACTED | | | |
| 11107053 | Rodriguez, Miguel A. | REDACTED | | | |
| 11107384 | Rodriguez, Milagros Cora | REDACTED | | | |
| 11107546 | Rodriguez, Nivia Torres | REDACTED | | | |
| 11107241 | Rodriguez, Norberto Diaz | REDACTED | | | |
| 11107019 | Rojas, Raquel | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107428 | Roldan Merado, Esther | REDACTED | | | |
| 11107103 | Roldan Mercado, Esther | REDACTED | | | |
| 11106957 | Roldan Quinones, Lydia M | REDACTED | | | |
| 11106902 | Roman Andino, Luis | REDACTED | | | |
| 11107542 | ROMAN HUERTAS, DIEGO | REDACTED | | | |
| 11107519 | Roman Ruiz, Diego | REDACTED | | | |
| 11107204 | Roman, Fernando Reyes | REDACTED | | | |
| 11107212 | Romero Antonetti, Neftali | REDACTED | | | |
| 11107205 | Romero Antonetty, Luis A | REDACTED | | | |
| 11107116 | Romero Rivera, Evelyn | REDACTED | | | |
| 11107012 | Romero, Guillermo | REDACTED | | | |
| 11107392 | Rosa Diaz, Miguel Angel | REDACTED | | | |
| 11107267 | Rosa Santiago, Ana M. | REDACTED | | | |
| 11107176 | Rosa Serrano, Angel | REDACTED | | | |
| 11107099 | Rosa Silva, Antonio | REDACTED | | | |
| 11106866 | ROSA SUAREZ, DIANA | REDACTED | | | |
| 11106952 | Rosa, Carmen D. | REDACTED | | | |
| 11107188 | Rosa, Elmer Pagan | REDACTED | | | |
| 11107020 | Rosado Colon, Norma | REDACTED | | | |
| 11107097 | Rosado de Jesus, Luz Maria | REDACTED | | | |
| 11107180 | Rosado Gonzalez, Angel C. | REDACTED | | | |
| 11107118 | Rosado Gonzalez, Antonio | REDACTED | | | |
| 11106901 | Rosado Ramos, Erika | REDACTED | | | |
| 11107406 | ROSADO SANCHEZ, URSULO | REDACTED | | | |
| 11106830 | ROSADO SANTIAGO, NORICELIS | REDACTED | | | |
| 11106891 | Rosado Vazquez, Samuel | REDACTED | | | |
| 11107439 | Rosario Santiago, Jose L | REDACTED | | | |
| 11107264 | Rosario, Julio Cintron | REDACTED | | | |
| 11107058 | Rosas Pratts, Luis A. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107057 | Rosas Pratts, Luis A. | REDACTED | | | |
| 11106917 | Ruiz Fallecido, Adres Moreno | REDACTED | | | |
| 11106916 | Ruiz Fallecido, Adres Moreno | REDACTED | | | |
| 11106909 | Ruiz Fallecido, Andres Morreno | REDACTED | | | |
| 11106910 | Ruiz Fallecido, Andres Morreno | REDACTED | | | |
| 11107153 | Ruiz Mendez, Jorge A. | REDACTED | | | |
| 11107317 | Ruiz Negron, Jorge Luis | REDACTED | | | |
| 11107249 | Ruiz Rodriguez, Ada N. | REDACTED | | | |
| 11107139 | Ruiz Vazquez, Juan de Dios | REDACTED | | | |
| 11107459 | Sachez Ayala, Benjamin | REDACTED | | | |
| 11107049 | Saldana Negron, Maria | REDACTED | | | |
| 11107177 | Sanabria Morell, Orlando | REDACTED | | | |
| 11107096 | SANABRIA RIVERA, NELIDA | REDACTED | | | |
| 11107111 | Sanabria Torres, Alberto | REDACTED | | | |
| 11107080 | Sanchez Burgos, Jenny | REDACTED | | | |
| 11107474 | Sanchez Carlos, Fernandez | REDACTED | | | |
| 11107308 | Sanchez De Jesus, Carlos Alberto | REDACTED | | | |
| 11107576 | Sanchez De Leon, Frederico | REDACTED | | | |
| 11107450 | Sanchez DeAlba, Santos | REDACTED | | | |
| 11107230 | Sanchez Glz, Felix M. | REDACTED | | | |
| 11106990 | Sanchez Ortiz, Bernardo | REDACTED | | | |
| 11107319 | SANCHEZ PEREZ, ISRAEL | REDACTED | | | |
| 11107528 | Sanchez Quinones, Jose J. | REDACTED | | | |
| 11107059 | Sanchez Reyes, Migdalia | REDACTED | | | |
| 11107592 | Sanchez Ruiz, Ana Rita | REDACTED | | | |
| 11107149 | Sanchez Ruiz, Luis A. | REDACTED | | | |
| 11107007 | Sanchez Sanchez, Jorge | REDACTED | | | |
| 11107131 | Sanchez Santiago, Amparo | REDACTED | | | |
| 11107129 | Sanchez Santiago, Amparo | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107601 | Sanchez Torres, Herminio | REDACTED | | | |
| 11107612 | Sanchez Torres, Josefina | REDACTED | | | |
| 11107015 | Sanchez, Maria E. | REDACTED | | | |
| 11107307 | Sanchez-Cosme, Jorge A. | REDACTED | | | |
| 11106845 | Santana Centeno, Jose J. | REDACTED | | | |
| 11107046 | Santana Roman, Nereida | REDACTED | | | |
| 11107532 | Santel Colon, Billyberto | REDACTED | | | |
| 11107233 | Santell Colon, Manuel | REDACTED | | | |
| 11107318 | Santell Rivera, Augusto | REDACTED | | | |
| 11107238 | Santell Rivera, Genaro | REDACTED | | | |
| 11107398 | SANTIAGO ACEVEDO, ROBERTO | REDACTED | | | |
| 11107247 | Santiago Alicea, Luis A | REDACTED | | | |
| 11107312 | Santiago Aponte, Carlos J. | REDACTED | | | |
| 11107133 | Santiago Aponte, Juan O | REDACTED | | | |
| 11107311 | Santiago Aponte, Orlando | REDACTED | | | |
| 11107025 | Santiago Astacio, Irma L | REDACTED | | | |
| 11107060 | Santiago Ayala, Desiree N. | REDACTED | | | |
| 11107022 | Santiago Bermudez, Aida Iris | REDACTED | | | |
| 11107010 | Santiago Burgos, Rosario | REDACTED | | | |
| 11107064 | Santiago Centeno, Nancy | REDACTED | | | |
| 11107302 | Santiago Colon, Efrain | REDACTED | | | |
| 11107374 | Santiago Colon, Fernando | REDACTED | | | |
| 11107370 | Santiago Colon, Fernando | REDACTED | | | |
| 11107461 | Santiago Cotto, Luis A. | REDACTED | | | |
| 11107040 | Santiago Cruz, Asuncion | REDACTED | | | |
| 11107036 | Santiago Cruz, Danibel | REDACTED | | | |
| 11107066 | SANTIAGO CRUZ, EVELYN | REDACTED | | | |
| 11107147 | Santiago David, Anibal | REDACTED | | | |
| 11107558 | Santiago Davila, Maria A. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|-----------|
| 11107444 | Santiago de Jesus , Maria Luz | REDACTED | | | |
| 11107300 | Santiago De Jesus, Confesor | REDACTED | | | |
| 11107447 | Santiago Degro, Ramon Juan | REDACTED | | | |
| 11106942 | SANTIAGO FIGUEROA, EDGAR | REDACTED | | | |
| 11106941 | SANTIAGO FIGUEROA, EDGAR | REDACTED | | | |
| 11106940 | SANTIAGO FIGUEROA, EDGAR | REDACTED | | | |
| 11107192 | Santiago Figueroa, Maria T. | REDACTED | | | |
| 11107266 | Santiago Flores, Felicita | REDACTED | | | |
| 11107489 | Santiago Franceschi, Orlando | REDACTED | | | |
| 11107137 | Santiago Lopez, Luis G. | REDACTED | | | |
| 11106832 | SANTIAGO LOZADA, ALMA MILDRED | REDACTED | | | |
| 11107377 | SANTIAGO MALDONADO, DOMINGO | REDACTED | | | |
| 11107065 | Santiago Mangual, Carmen | REDACTED | | | |
| 11107271 | Santiago Martinez, Maria L. | REDACTED | | | |
| 11106987 | Santiago Martinez, Migdalia | REDACTED | | | |
| 11107530 | SANTIAGO NARVAEZ, IVAN | REDACTED | | | |
| 11107142 | Santiago Oliver, Presbitero | REDACTED | | | |
| 11107569 | Santiago Ramirez, Elvin | REDACTED | | | |
| 11107276 | Santiago Rivera, Rosa Margarita | REDACTED | | | |
| 11107282 | Santiago Rodriguez, Angel L. | REDACTED | | | |
| 11107376 | Santiago Rodriguez, Jaime | REDACTED | | | |
| 11107356 | Santiago Rodriguez, Osvaldo | REDACTED | | | |
| 11106976 | Santiago Rodriguez, William and Wiljenny | REDACTED | | | |
| 11107091 | Santiago Romero, Carmen Rosa | REDACTED | | | |
| 11107371 | Santiago Sanchez, Luz Esther | REDACTED | | | |
| 11107038 | Santiago Santiago, Awilda | REDACTED | | | |
| 11107458 | Santiago Santiago, Cesar | REDACTED | | | |
| 11107182 | Santiago Santiago, Eladio | REDACTED | | | |
| 11106972 | Santiago Santiago, Milagros | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107231 | Santiago Santiago, Rodolfo | REDACTED | | | |
| 11107275 | Santiago Torres, Calos Manel | REDACTED | | | |
| 11107297 | Santiago Torres, Edgar | REDACTED | | | |
| 11106980 | Santiago Torres, Maria V. | REDACTED | | | |
| 11107044 | SANTIAGO TORRES, SAMUEL | REDACTED | | | |
| 11107100 | Santiago Valentin, Lucelenia | REDACTED | | | |
| 11107237 | Santiago Vega, Margarita | REDACTED | | | |
| 11107492 | Santiago, Ruben | REDACTED | | | |
| 11107502 | Santos Diaz, Ana D. | REDACTED | | | |
| 11107306 | Satiago Colon, Efrain | REDACTED | | | |
| 11106998 | Segarra Maldonado, Elvira | REDACTED | | | |
| 11107477 | Segarra Torres, Edna Liz | REDACTED | | | |
| 11107554 | SERRANO GONZALEZ, ARCELIO | REDACTED | | | |
| 11106887 | Serrano Lugo, Sheila | REDACTED | | | |
| 11106890 | SERRANO PENA, ROSYNELL | REDACTED | | | |
| 11107534 | Serrano Soto, Francisco | REDACTED | | | |
| 11106944 | Serrano Tirado, Luz C | REDACTED | | | |
| 11106896 | SIERRA MOLINA, JUAN E | REDACTED | | | |
| 11106863 | Sierra Perez, Luz Esther | REDACTED | | | |
| 11107393 | Sierra Rodriguez, Wanda D. | REDACTED | | | |
| 11107520 | Silva Cruz, Manuela | REDACTED | | | |
| 11107157 | Silva Roman, Hector L | REDACTED | | | |
| 11107161 | SILVA ROMAN, HECTOR L | REDACTED | | | |
| 11107570 | Simonetty Green, Carlos | REDACTED | | | |
| 11107359 | Solivan Rodriguez, Arnaldo | REDACTED | | | |
| 11107358 | Solivan Sanchez, Arnaldo | REDACTED | | | |
| 11106977 | Sosa Ortiz, Edelmira | REDACTED | | | |
| 11107462 | Soto Nieves, Andres | REDACTED | | | |
| 11107514 | Soto Santiago, Lueia | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107437 | Soto Santiago, Santiago | REDACTED | | | |
| 11107109 | Soto Serrano, Carmen I. | REDACTED | | | |
| 11107250 | Soto Vazquez, Luis | REDACTED | | | |
| 11107090 | Stephen Santiago, Juan A. | REDACTED | | | |
| 11107112 | Suren Antonetty, Susana | REDACTED | | | |
| 11107451 | Tapia Ortiz, Pedro | REDACTED | | | |
| 11107173 | TIRADO DIAZ, SALUSTIANA | REDACTED | | | |
| 11106935 | TIRADO ROLON, YOLANDA | REDACTED | | | |
| 11107449 | Tirado Santiago, Tomas | REDACTED | | | |
| 11107508 | Tirado, Carlos | REDACTED | | | |
| 11107453 | Toro Ruiz, Alberto Luis | REDACTED | | | |
| 11107181 | Torrellas Perez, Sandra Issette | REDACTED | | | |
| 11107179 | Torres Acevedo, Amparo | REDACTED | | | |
| 11107174 | Torres Acevedo, Juan D.D. | REDACTED | | | |
| 11107265 | Torres Centeno, Diogenes | REDACTED | | | |
| 11107034 | Torres Cruz, Lizzette | REDACTED | | | |
| 11107035 | Torres Cruz, Wilda | REDACTED | | | |
| 11107216 | Torres Figueroa, Ada | REDACTED | | | |
| 11107110 | Torres Figueroa, Virgenmina | REDACTED | | | |
| 11107206 | Torres Garay, Feliberto | REDACTED | | | |
| 11107070 | Torres Garcia, Ana L. | REDACTED | | | |
| 11107386 | Torres Garcia, Orlando Luis | REDACTED | | | |
| 11107509 | Torres Lopez, Dalila | REDACTED | | | |
| 11107527 | Torres Maldonado, Eduardo | REDACTED | | | |
| 11107465 | Torres Maldonado, Mariano | REDACTED | | | |
| 11107478 | Torres Marrero , Elsie | REDACTED | | | |
| 11107526 | Torres Miranda, Carmen L. | REDACTED | | | |
| 11106922 | Torres Morales, Carmen Y. | REDACTED | | | |
| 11107483 | TORRES NEGRON, CRESCENCIA | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107232 | Torres Ortiz, Luis | REDACTED | | | |
| 11107588 | Torres Ramos, Gladys Maria | REDACTED | | | |
| 11107258 | Torres Ramos, Judith | REDACTED | | | |
| 11107092 | Torres Rivera, Smyrna | REDACTED | | | |
| 11107262 | Torres Ruiz, Angel | REDACTED | | | |
| 11107445 | Torres Santiago, Nelson | REDACTED | | | |
| 11107170 | Torres Serrano, Jose Anibal | REDACTED | | | |
| 11107346 | Torres Vega, Antonio | REDACTED | | | |
| 11106981 | Torres Velez, Norma I. | REDACTED | | | |
| 11107069 | Torres Zayas, Luis Angel | REDACTED | | | |
| 11107041 | Torres, Luz Maritza | REDACTED | | | |
| 11107017 | Torres, Russell Oliver | REDACTED | | | |
| 11107402 | Tort Lopez, Helen Enid | REDACTED | | | |
| 11106923 | Tosado Motos, Jose O | REDACTED | | | |
| 11107438 | Tristani Martinez, Carmen Nilas | REDACTED | | | |
| 11107296 | Valentin Pomales, Juan | REDACTED | | | |
| 11107286 | Valentin Santell, Edwin G | REDACTED | | | |
| 11107287 | Valentin Santell, Edwin G | REDACTED | | | |
| 11107305 | VALLE VARGAS, JUAN | REDACTED | | | |
| 11107005 | Vargas De Jesus, William | REDACTED | | | |
| 11106988 | Vargas Reyes, Silvia Felicita | REDACTED | | | |
| 11106950 | VARGAS REYES, YACHIRA M | REDACTED | | | |
| 11106951 | VARGAS REYES, YACHIRA M | REDACTED | | | |
| 11107473 | Vargas Rodriguez, Gloria M | REDACTED | | | |
| 11107416 | Vasquez Millan, Angel | REDACTED | | | |
| 11107387 | Vasquez Olivercia, Antonio | REDACTED | | | |
| 11106873 | Vazquez Almenas, Maria Socorro | REDACTED | | | |
| 11106874 | Vazquez Almenas, Maria Socorro | REDACTED | | | |
| 11107360 | Vazquez Ayola, Hector G | REDACTED | | | |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107506 | Vazquez Casillas, Carmen M. | REDACTED | | | |
| 11107226 | Vazquez Cintron, Aida M. | REDACTED | | | |
| 11107491 | Vazquez Cordero, Sylvia E | REDACTED | | | |
| 11106881 | Vazquez Damiani, Rafael G | REDACTED | | | |
| 11107456 | Vazquez Gonzalez, Pedro J | REDACTED | | | |
| 11106858 | VAZQUEZ LOPEZ, MARIEL I | REDACTED | | | |
| 11107341 | Vazquez Lozada, Felix | REDACTED | | | |
| 11107219 | Vazquez Millan, Angel | REDACTED | | | |
| 11107289 | Vazquez Santiago, Alfredo | REDACTED | | | |
| 11107197 | Vazquez Torres, Arcilia | REDACTED | | | |
| 11107194 | Vazquez Vazquez, Luis Manuel | REDACTED | | | |
| 11107581 | Vazquez, Adalberto Correa | REDACTED | | | |
| 11107575 | Vazquez, Julio | REDACTED | | | |
| 11107102 | Vega Casiano, Carmen M. | REDACTED | | | |
| 11107503 | Vega Matta, Nora | REDACTED | | | |
| 11107263 | Vega Muniz, Edmundo | REDACTED | | | |
| 11107184 | Vega Ortiz, Carmen L. | REDACTED | | | |
| 11107343 | Vega Rodriguez, Carlos | REDACTED | | | |
| 11107251 | Vega Torres, Miriam | REDACTED | | | |
| 11107248 | Vega Torres, Miriam | REDACTED | | | |
| 11106838 | Vega Vargas, David | REDACTED | | | |
| 11107016 | Vega, Eugenia Guzman | REDACTED | | | |
| 11107369 | Velazquez Alvarado, Jose | REDACTED | | | |
| 11107580 | Velazquez Arroyo, Elba Luz | REDACTED | | | |
| 11107540 | Velazquez Cora, Luis Alfonso | REDACTED | | | |
| 11106908 | VELAZQUEZ CRUZ, BETSY | REDACTED | | | |
| 11107224 | Veles Torres, Albina | REDACTED | | | |
| 11107132 | Velez Cruz, Luis Raul | REDACTED | | | |
| 11107328 | Velez Robles, Jorge W. | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 11107095 | Velez Santiago, Daisy | REDACTED | | | |
| 11107093 | Velez Santiago, Daisy | REDACTED | | | |
| 11107119 | Velez Sisco, Jose A. | REDACTED | | | |
| 11107329 | Velez Soto, Aida I | REDACTED | | | |
| 11107175 | Velez Soto, Pedro Juan | REDACTED | | | |
| 11107203 | Velez Velez, Gilberto | REDACTED | | | |
| 11107511 | Vidal Maldonado, Dolores | REDACTED | | | |
| 11106871 | Vidal Reyes, Hernan | REDACTED | | | |
| 11107222 | Villa Correa, Francisco | REDACTED | | | |
| 11107463 | Villo das Gevena, Arcelio | REDACTED | | | |
| 11106841 | Vives Martinez, Carlos R. | REDACTED | | | |
| 11107218 | Vivier Colon, Jorge Luis | REDACTED | | | |
| 11107253 | Zambrana Colon, Carlos M. | REDACTED | | | |
| 11107255 | Zambrana Colon, Maria Rosario | REDACTED | | | |
| 11107326 | Zambrana Ortiz, Herminio | REDACTED | | | |
| 11107178 | Zayas Diaz, Carmen M. | REDACTED | | | |
| 11107547 | Zayas Hernandez, Maribel | REDACTED | | | |
| 11107555 | Zayas Hernandez, Maribel | REDACTED | | | |
| 11107533 | Zayas Hernandez, Maribel | REDACTED | | | |
| 11107499 | Zayas Rosario, Rubelisa | REDACTED | | | |
| 11107498 | Zayas Rosasrio, Rubelisa | REDACTED | | | |