# EXHIBIT B

# Summary of hours and fees billed by each DGC accountant and paraprofessional

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Phyllis Lengle | N/A, Manager | 516.5 | 375.00 | 193,687.50 |
| Tomi Donahoe | N/A, Associate | 403.2 | 375.00 | 151,200.00 |
| Connor Reid | N/A, Associate | 348.9 | 375.00 | 130,837.50 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 271.1 | 375.00 | 101,662.50 |
| Andrew Feldman | N/A, Consulting Manager | 251.1 | 375.00 | 94,162.50 |
| Rebecca Saunders | N/A, Associate | 174.5 | 375.00 | 65,437.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 164.0 | 375.00 | 61,500.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 145.1 | 375.00 | 54,412.50 |
| Elisa Sartori | N/A, Manager | 111.7 | 375.00 | 41,887.50 |
| Tayna Bodell | N/A, Senior Advisor | 87.9 | 375.00 | 32,962.50 |
| Deborah Zaffiro | N/A, CPA | 55.7 | 375.00 | 20,887.50 |
| Daniel Graham | N/A, Associate | 38.0 | 375.00 | 14,250.00 |
| Lucas Garrity | N/A, Associate | 20.6 | 375.00 | 7,725.00 |
| Jessica Norris | N/A, Associate | 10.6 | 375.00 | 3,975.00 |
| Dennis Neier | N/A, Senior Advisor, CPA | 2.3 | 375.00 | 862.50 |
| Amy Talbott | N/A, Associate | 2.0 | 375.00 | 750.00 |
| Kimberly Train | N/A, Partner, CPA | 0.9 | 375.00 | 337.50 |
| Jennifer Wood | N/A, Manager, CPA | 0.8 | 375.00 | 300.00 |
| | TOTAL | 2,604.9 | | 976,837.50 |

EXHIBIT B DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY  1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH

# EXHIBIT C

Professional Compensation related to:

Debtor: Commonwealth

| PERIOD COVERED | TOTAL FEES |
|---|---|
| February 1, 2020 through May 31, 2020 | $976,837.50 |

EXHIBIT C: DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH

# EXHIBIT

# E-1



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      108470

Date        4/30/2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $293,175.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL LITIGATION COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/1/2020 | Donahoe | Avoidance Actions: Commonwealth | Creating schedule for R. Wexler to show required contract coverage if $2.5 million is removed from the avoidance amount. | 2.3 | 862.50 |
| 2/1/2020 | Sartori | Avoidance Actions: Commonwealth | Complete contract analysis for St. James & send to R. Wexler. | 0.9 | 337.50 |
| 2/1/2020 | Sartori | Avoidance Actions: Commonwealth | Complete Manpower preference analysis & memorandum & send to R. Wexler & P. Lengle. | 1.2 | 450.00 |
| 2/1/2020 | Wexler | Avoidance Actions: Commonwealth | Draft memo on contract coverage clarification and 4 sample recommendations. | 2.5 | 937.50 |
| 2/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review Computer Learning preference, telephone call with Attorney Bauermeister, follow up with email. | 0.7 | 262.50 |
| 2/2/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare and email preference testing worksheets in response to vendor request re Computer Learning Centers. | 0.3 | 112.50 |
| 2/2/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference testing for Transporte Sonnel using alternative methodology to adjust for delays in vendor's ability to invoice the Commonwealth. | 3.0 | 1,125.00 |
| 2/2/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare an invoice and payment triangulation for Transporte Sonnel to aid in preference analysis. | 2.5 | 937.50 |
| 2/2/2020 | Sartori | Avoidance Actions: Commonwealth | Internal discussion with R. Wexler regarding status of contract analysis approach, Manpower & St. James. | 0.2 | 75.00 |
| 2/2/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare St. James preference analysis. | 2.3 | 862.50 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review federal funds defense for Institucion Educative Nets and Pearson Pem and forward Exhibit 1 to R. sierra for AAFAR review. | 0.5 | 187.50 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Ready & Responsible - review contract status - request additional contracts from Attorney Cam. | 0.3 | 112.50 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond ref: Amanda, Production, Oracle, Caribbean Temporary Services, Puerto Rico Telephone Company, Bio-Medical, Transporte Sonnel, Oil Energy, Junio Bus, Kids Therapy, Professional Consulting, Promotions & direct, Transcore, Crist & John, AICA, Yabucoa, Saybolt, Apex, Dictonics. | 3.1 | 1,162.50 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review Manpower preference and discussion with to E. Sartori .2. | 0.6 | 225.00 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review updated tolling tracker and master matrix tracker. | 0.6 | 225.00 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Finalize contract coverage memo and email to R. Sierra, N. Bassett, S. Martinez, E. da Silva, S. Bevile. | 0.4 | 150.00 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Add sample request for vendors to contract coverage memo, add testing for contracts and preferences and email to DGC team. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES, SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/3/2020 | Bodell | Solvency | Weekly solvency meeting to analyze and discuss the recent research, modeling results. | 1.0 | 375.00 |
| 2/3/2020 | da Silva | Solvency | Weekly solvency meeting to analyze and discuss the recent research, modeling results. | 1.0 | 375.00 |
| 2/3/2020 | da Silva | Avoidance Actions: Commonwealth | Discussion with T. Donohoe on testing approach for vendor packages. | 0.2 | 75.00 |
| 2/3/2020 | Donohoe | Avoidance Actions: Commonwealth | Travel to/from Boston. | - | - |
| 2/3/2020 | Donohoe | Avoidance Actions: Commonwealth | Parking in Boston. | - | - |
| 2/3/2020 | Donohoe | Avoidance Actions: Commonwealth | Prep for meeting with C. Reid on vendor packages. Prepare summary of observations and methods to date. | 0.4 | 150.00 |
| 2/3/2020 | Donohoe | Avoidance Actions: Commonwealth | Meeting to discuss vendor contract analysis to date and procedures necessary for completion. Attendees include C. Reid and T. Donohoe. | 2.1 | 787.50 |
| 2/3/2020 | Donohoe | Avoidance Actions: Commonwealth | Discussion with E. da Silva on testing approach for vendor packages. | 0.2 | 75.00 |
| 2/3/2020 | Donohoe | Avoidance Actions: Commonwealth | Weekly solvency meeting to discuss analysis results and model refinements. | 1.0 | 375.00 |
| 2/3/2020 | Donohoe | Avoidance Actions: Commonwealth | Creating scheduled for R. Wexler to show required contract coverage if $2.5 million is removed from the avoidance amount. | 2.0 | 750.00 |
| 2/3/2020 | Donohoe | Avoidance Actions: Commonwealth | Email correspondence with A. Feldman regarding Bio-Medical Application of Puerto Rico. | 0.1 | 37.50 |
| 2/3/2020 | Donohoe | Avoidance Actions: Commonwealth | Reviewing support for Bio-Medical Applications of Puerto Rico and discussing questions with A. Feldman. | 0.4 | 150.00 |
| 2/3/2020 | Donohoe | Avoidance Actions: Commonwealth | Updating Commonwealth model for GDP vintage projections. | 1.0 | 375.00 |
| 2/3/2020 | Feldman | Solvency | Prepare cash flow forecast model around Commonwealth's budget and actual results. | 2.4 | 900.00 |
| 2/3/2020 | Feldman | Solvency | Weekly solvency meeting to discuss analysis results and model refinements. | 1.0 | 375.00 |
| 2/3/2020 | Feldman | Solvency | Prepare model for solvency meeting. | 0.4 | 150.00 |
| 2/3/2020 | Feldman | Solvency | Make structural edits and other revisions to cash flow forecast model. | 2.8 | 1,050.00 |
| 2/3/2020 | Feldman | Solvency | Complete refinements to population variables and model refinements. | 1.7 | 637.50 |
| 2/3/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.4 | 150.00 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Kids Therapy, Crist & John, Saybolt, Puerto Rico Telephone Company, Facsimile Paper, Promotions & Direct, Armada Productions; update Master Tracker as required. | 1.5 | 562.50 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Research and prepare instructions on methodology for imputing preference values for untested preference period payments, based on results of tested population. | 0.4 | 150.00 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors in WIP as of 2/3/20: Assigned, Unassigned and For Review. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES SPECIALIZED FINANCIAL MANAGEMENT
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors in preference review and in preference settlement discussions; update Master Tracker as required. | 0.3 | 112.50 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Complete vendor package for MMM Healthcare | 1.4 | 525.00 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference testing for MMM Healthcare. | 1.5 | 562.50 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference findings worksheet and memo for MMM Healthcare. | 0.9 | 337.50 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference testing strategy data for Puerto Rico telephone. | 0.9 | 337.50 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Research new value defenses for preferential payments. | 0.2 | 75.00 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Review information exchange request modification for AT&T Wireless for preference testing data requested. | 0.8 | 300.00 |
| 2/3/2020 | Reid | Avoidance Actions: Commonwealth | Meeting to discuss vendor contract analysis to date and procedures necessary for completion. Attendees include C. Reid and T. Donohoe. | 2.1 | 787.50 |
| 2/3/2020 | Reinhard | Case Administration | Review of budgeted hours and corresponding individual work performed. | 0.8 | 300.00 |
| 2/3/2020 | Reinhard | Case Administration | Weekly solvency meeting to discuss results and model refinements. | 1.0 | 375.00 |
| 2/3/2020 | Reinhard | Solvency | Solvency research, review, analysis including internal status call. | 0.8 | 300.00 |
| 2/3/2020 | Sartori | Avoidance Actions: Commonwealth | Complete St. James preference analysis. | 3.8 | 1,425.00 |
| 2/3/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memorandum regarding preference analysis results. | 0.4 | 150.00 |
| 2/3/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communication log. | 0.5 | 187.50 |
| 2/3/2020 | Saunders | Avoidance Actions: Commonwealth | Ecolift research on publicly available data. Compare to vendor information and contracts. | 2.3 | 862.50 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting at A. Estrella's office with Attorney Lavergne, and Sanchez, C. Infante, Y. Viera ref: Merck Sharp & Dohne preference claim. | 1.0 | 375.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting at A. Estrella's office with Attorney Arturo Bauermeister, C. Infante, Y. Viera ref: Computer Learning preference. | 1.2 | 450.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting at A. Estrella's office with Attorney Wilma Pena and Attorney Carlos Lopez, C. Infante, Y. Viera ref: Law Offices of Wolf Popper. | 1.0 | 375.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with C. Infante, Y. Viera, and Ivan Lebron Izzy rewf: data exchange for Distribuidora Lebron. | 0.6 | 225.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with L. Llach and J. Nieves - contract coverage, preferences. | 0.5 | 187.50 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Goldberg, J. Nieves ref: Taller de Desarrollo preference claim and settlement. | 1.1 | 412.50 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Ortiz and David Rodriguez ref: SHVP preference claim and settlement. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES-SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/4/2020 | Bodell | Solvency | CW - Discuss different financial data and accounting approaches with J. Reinhard | 1.0 | 375.00 |
| 2/4/2020 | Bodell | Solvency | CW - Review financial entries. | 0.7 | 262.50 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Travel to Boston. | - | - |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Creating scheduled for R. Wexler to show required contract coverage if $2.5 million is removed from the avoidance amount. | 2.9 | 1,087.50 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing vendor package and dismissal recommendation for Macam. | 0.3 | 112.50 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Checking FOMB website for documents released in the prior week related to our analysis of vendor payments or solvency analysis. | 0.3 | 112.50 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Gathering files and sending to J. Norris to schedule out financial statements and budget information from 2000 through 2004. | 0.8 | 300.00 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract testing for Populicom, Inc. | 2.6 | 975.00 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Adding Empresas ARR, Michica International, and Puerto Rico Supplies to table illustrating required contract coverage if $2.5 million is removed from the avoidance amount. | 0.7 | 262.50 |
| 2/4/2020 | Feldman | Solvency | Review contracts for Cabrera Grupo Automotriz, LLC vendor package. | 2.5 | 937.50 |
| 2/4/2020 | Feldman | Solvency | Continue to make structural edits and other revisions to cash flow forecast model. | 2.8 | 1,050.00 |
| 2/4/2020 | Feldman | Solvency | Perform sensitivity and error check on model. | 1.4 | 525.00 |
| 2/4/2020 | Feldman | Solvency | Make structural edits and other revisions to cash flow forecast model. | 2.0 | 750.00 |
| 2/4/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Review vendor-prepared preference analysis - re Transporte Sonnel. | 0.5 | 187.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare response to vendor-prepared preference analysis - re Transporte Sonnel. | 0.9 | 337.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone conversation with R. Wexler .1 re Transporte Sonnel and analysis vendor packages and assignments 1.0. | 1.1 | 412.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Revise workpapers for Elias E. Hijos, Inc. to reflect minimum contract coverage test; prepare recommendation memo. | 0.7 | 262.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Update action plan for vendors with preference information due to DCG. | 1.5 | 562.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Continue research on new value defenses for prefential payments. | 0.3 | 112.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Perform Datas Assess Communication preference review. | 0.9 | 337.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Perform additional contract testing for MCG and The Able Child. | 2.3 | 862.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Revise Additional Information Request for MCG and The Able Child. | 0.6 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES-SPECIAL CLIENT SERVICES/COMMONWEALTH
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (B/S) for 2004. | 0.6 | 225.00 |
| 2/4/2020 | Norris | Solvency | Scheduling out budget data for 2000. | 0.2 | 75.00 |
| 2/4/2020 | Norris | Solvency | Scheduling out budget data for 2001. | 0.3 | 112.50 |
| 2/4/2020 | Norris | Solvency | Scheduling out budget data for 2002. | 0.2 | 75.00 |
| 2/4/2020 | Norris | Solvency | Scheduling out budget data for 2003. | 0.2 | 75.00 |
| 2/4/2020 | Norris | Solvency | Scheduling out budget data for 2004. | 0.2 | 75.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2000. | 1.2 | 450.00 |
| 2/4/2020 | Norris | Solvency | Analyze and modelfinancial statements (I/S) for 2001. | 1.2 | 450.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2002. | 0.8 | 300.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2003. | 0.8 | 300.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2004. | 0.9 | 337.50 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (B/S) for 2001. | 0.5 | 187.50 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (B/S) for 2002. | 0.4 | 150.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (B/S) for 2000. | 0.6 | 225.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (B/S) for 2003. | 0.5 | 187.50 |
| 2/4/2020 | Reid | Avoidance Actions: Commonwealth | Preparing vendor package and dismissal recommendation for Macam. | 0.3 | 112.50 |
| 2/4/2020 | Reid | Avoidance Actions: Commonwealth | Vendor package contract analysis for Pitney Bowes Puerto Rico Inc. | 3.0 | 1,125.00 |
| 2/4/2020 | Reid | Avoidance Actions: Commonwealth | Analyze vendor contracts. Prepare summary of analysis. | 3.0 | 1,125.00 |
| 2/4/2020 | Reid | Avoidance Actions: Commonwealth | Comparing between contractor download and exhibit 1. | 2.5 | 937.50 |
| 2/4/2020 | Reid | Avoidance Actions: Commonwealth | Working through dismissal package process instructions. | 1.5 | 562.50 |
| 2/4/2020 | Reinhard | Solvency | Modeling for solvency analysis; solvency research, review and analysis. | 2.8 | 1,050.00 |
| 2/4/2020 | Reinhard | Solvency | Discussion with T. Bodell regarding Commonwealth financial reporting and scheduling for model. | 1.0 | 375.00 |
| 2/4/2020 | Sartori | Avoidance Actions: Commonwealth | Revise Manpower preference analysis & related memorandum. | 0.7 | 262.50 |
| 2/4/2020 | Sartori | Avoidance Actions: Commonwealth | Revise St. James contract analysis per new procedures. | 4.6 | 1,725.00 |
| 2/4/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communications log. | 1.0 | 375.00 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Update meeting schedules, review and update preference files. | 0.8 | 300.00 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Carlos Oyola preference claim - prepare for meeting on 2/4. | 0.7 | 262.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Review MCC status of MCCS preference claim - prepare for meeting on 2/4. | 0.5 | 187.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Review Transporte Sonnel preference and 4 month hold of invoices (.6) Telephone call with P. Lengle to review her changes and findings from calls with Attorney Malpica (.1). | 0.7 | 262.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Sierra - Intervoice, preference status. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Ortiz, Delgado, Santos, L. Llach, C. Infante ref: MCCS preference claim and settlement. | 1.1 | 412.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Florczak and follow up email reference next steps ref: Gila. | 0.2 | 56.25 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Malpica, Ortiz ref: Carlos Oyola, AICA, JLM, Yabucoa. | 1.1 | 412.50 |
| 2/5/2020 | Bodell | Solvency | CW - Solvency analysis and documentation of findings. | 1.0 | 375.00 |
| 2/5/2020 | da Silva | Solvency | Review of vendor analysis and comments from UCC counsel and FAs. | 0.5 | 187.50 |
| 2/5/2020 | da Silva | Solvency | Read suggestions to documentation of vendor analysis, analyze vendors completed to date for consistency. | 0.6 | 225.00 |
| 2/5/2020 | da Silva | Solvency | comparison of Commonwealh model to PREPA model for consistency. | 0.8 | 300.00 |
| 2/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Parking in Boston, left car at PO square after MSCPA event. | - | - |
| 2/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Travel home from Boston. | - | - |
| 2/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Commonwealth model to include Puerto Rico GDP projections from 1998 through 2010. | 2.1 | 787.50 |
| 2/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Commonwealth model to include Puerto Rico GDP projections from 2011 - 2018 and incorporation projections beyond the 2 years included in the Short Term Economic Projection Reports. | 2.4 | 900.00 |
| 2/5/2020 | Feldman | Solvency | Make structural edits and other revisions to cash flow forecast model. | 2.2 | 825.00 |
| 2/5/2020 | Feldman | Solvency | Review contracts for Cabrera Grupo Automotriz, LLC vendor package. | 2.1 | 787.50 |
| 2/5/2020 | Feldman | Solvency | Continue to make structural edits and other revisions to cash flow forecast model. | 2.8 | 1,050.00 |
| 2/5/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors in WIP as of 2/5/20: Assigned, Unassigned and For Review; update Master Tracker as required. | 1.0 | 375.00 |
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors in preference review and in preference settlement discussions; update Master Tracker as required. | 0.7 | 262.50 |
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare recommendation memo for MCG and The Able Child. | 0.3 | 112.50 |
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Finalize additional preference information request for National Building Maintenance. | 1.0 | 375.00 |
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Download listing of contracts for National Building Maintenance from Comptroller's registry; summarize and compare totals by agency to Exhibit 1 payments. | 2.5 | 937.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Feburary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Download contracts for National Building Maintenance from the Comptroller's registry; identify all contacts provided by vendor for National Building Maintenance and agree to Comptroller's listing. | 2.0 | 750.00 |
| 2/5/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2000. | 0.9 | 337.50 |
| 2/5/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2001. | 0.8 | 300.00 |
| 2/5/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2004. | 0.1 | 37.50 |
| 2/5/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2003. | 0.1 | 37.50 |
| 2/5/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2002. | 0.1 | 37.50 |
| 2/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Pitney Bowes Puerto Rico, Inc. | 3.0 | 1,125.00 |
| 2/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Pitney Bowes Puerto Rico, Inc. | 2.8 | 1,050.00 |
| 2/5/2020 | Reinhard | Solvency | Financial statement analysis and solvency modeling and analysis. Prepare memoranda regarding key findings. | 0.8 | 300.00 |
| 2/5/2020 | Saunders | Avoidance Actions: Commonwealth | Begin AT&T information exchange request modification. | 2.0 | 750.00 |
| 2/5/2020 | Saunders | Avoidance Actions: Commonwealth | Review new contract coverage process. | 1.0 | 375.00 |
| 2/5/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.0 | 375.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Community Cornerstone and email Y. Viera and C. Infante to follow up with contact and letter. | 0.2 | 75.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Luis Torres to review Genesis preference - conference in Roberto Morales. | 0.5 | 187.50 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Guillemard and J. Nieves ref: TrueNorth preference. | 1.0 | 375.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Wilma Rodriguez, Santos, Eliezer Ramo, C. Infante, J. Nieves - ref: preference claim. | 1.0 | 375.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting Attorney Camayd, Carlos Diaz J. Nieves ref: preference claim GM Security, St. James and data information on Ready & Responsible. | 1.2 | 450.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Numerous meetings at McConnel Valides with Attorney Flores, Arturo Garcia, Palacios, Zayas, Zouairabani, Soler to review status and information and preferences for 18 vendors. | 3.1 | 1,162.50 |
| 2/6/2020 | Bodell | Solvency | CW - Review cash flow projection model with A. Feldman | 1.1 | 412.50 |
| 2/6/2020 | Bodell | Solvency | CW - Work through cash flow model assumptions with modeling team (1.1) including A. Feldman, T. Donohoe. Prepare assumptions for model refinements. | 2.9 | 1,087.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLIENTS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Feburary 29, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 12 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/6/2020 | Bodell | Solvency | CW - Discuss status of Commonwealth analysis. | 1.8 | 675.00 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | assigning Kids Therapy Services vendor package to J. Reinhard. | 0.1 | 37.50 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating schedule of contract coverage, if $2.5 million is removed from avoidance amount, for contracts or other means of support provided by the vendors in the information exchange. | 2.9 | 1,087.50 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of data and support needed for Pitney-Bowes Puerto Rico. | 0.6 | 225.00 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of data and support needed for Grainger Caribe Inc. | 0.6 | 225.00 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of data and support needed for Crist and John Recycling. | 0.3 | 112.50 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Vendor package and testing for Armada Productions. | 1.8 | 675.00 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting with T. Bodell and A. Feldman re updating Commonwealth model for actual and projected GDP from Puerto Rico Short Term Economic Projection reports. | 1.1 | 412.50 |
| 2/6/2020 | Feldman | Solvency | Prepare for and participate in meeting with T. Bodell (1.1) re: assumptions for cash flow forecast model. | 2.6 | 975.00 |
| 2/6/2020 | Feldman | Solvency | Make structural edits and other revisions to cash flow forecast model. | 2.3 | 862.50 |
| 2/6/2020 | Feldman | Solvency | Review projection model with T. Bodell (1.1) and continue to make structural edits and other revisions to cash flow forecast model. (1.0). | 2.1 | 787.50 |
| 2/6/2020 | Feldman | Solvency | Prepare for and participate in meeting with T. Bodell, and T. Donahue re: research and analysis for Commonwealth solvency calculation. | 1.1 | 412.50 |
| 2/6/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/6/2020 | Graham | Solvency | Review of CW financial statements for blended component units and updated chart. | 2.1 | 787.50 |
| 2/6/2020 | Graham | Solvency | Reviewed chart for certain revenues and expenses. | 2.0 | 750.00 |
| 2/6/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors ready for review; ensure recommendation memos conform to current contract coverage language. | 1.0 | 375.00 |
| 2/6/2020 | Lengle | Avoidance Actions: Commonwealth | Perform additional preference testing for PCPS; prepare and QC preference findings worksheet and memo; prepare files for distribution to vendor and local counsel. | 2.3 | 862.50 |
| 2/6/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract and invoice testing for The Boston Consulting Group; prepare recommendation memo. | 2.9 | 1,087.50 |
| 2/6/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract testing for NTT Eas. Inc. | 1.8 | 675.00 |
| 2/6/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Pitney Bowes. | 3.0 | 1,125.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/6/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Grainger Caribe, Inc. | 3.0 | 1,125.00 |
| 2/6/2020 | Reid | Avoidance Actions: Commonwealth | Crist and John Recycling. | 3.0 | 1,125.00 |
| 2/6/2020 | Reid | Avoidance Actions: Commonwealth | Contact analysis for Girard Manufacturing, Inc. | 1.0 | 375.00 |
| 2/6/2020 | Reinhard | Solvency | Solvency research, review, analysis; including internal status meeting regarding modeling. | 2.4 | 900.00 |
| 2/6/2020 | Sartori | Avoidance Actions: Commonwealth | Begin comptroller contract review for Datas Access. | 1.9 | 712.50 |
| 2/6/2020 | Saunders | Avoidance Actions: Commonwealth | Research status and contracts for TRC Companies for R. Sierra and R. Wexler. | 1.2 | 450.00 |
| 2/6/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare summary statistics report of vendor contract analysis including those in process, waiting for information and completed. | 1.6 | 600.00 |
| 2/6/2020 | Saunders | Avoidance Actions: Commonwealth | Review and update second outreach trackers. | 2.0 | 750.00 |
| 2/6/2020 | Saunders | Avoidance Actions: Commonwealth | Review status of TRC Companies, Next Level Learning, Corporate Research. | 0.8 | 300.00 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting Attorney Jorge Catala and Manuel Riveria, C. Infante ref: preference claim Clinica de Terapia Pediatrics. | 1.1 | 412.50 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Review Pitney Bowes contract status and send memo to P. Lengle and T. Donahoe. | 0.2 | 75.00 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Review Saybolt - organize contract review call for Feb. 12 with agenda. | 0.2 | 56.25 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Organize Microsoft update call for Feb. 10. | 0.2 | 56.25 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Carlos Altiers, Mercedes Figueroa, J. Nieves, C. Infante. Review Allied, GFR, and Rocket Learning/Rocket Teaching. | 1.6 | 600.00 |
| 2/7/2020 | Bodell | Solvency | CW - Solvency documentation - draft documentation of findings. | 2.1 | 787.50 |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Travel to/from Boston. | - | - |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Parking in Boston. | - | - |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Emailing schedule of Commonwealth blended component data to J. Reinhard. | 0.1 | 37.50 |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Vendor Package testing for Armada Productions. | 0.2 | 75.00 |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Continue vendor Package testing for Armada Productions. | 2.8 | 1,050.00 |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Complete vendor Package testing for Armada Productions. | 1.7 | 637.50 |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing vendor package support for Girard Manufacturing with C. Reid. | 0.6 | 225.00 |
| 2/7/2020 | Feldman | Solvency | Review budget to actual analysis for vendor and solvency teams. | 5.0 | 1,875.00 |
| 2/7/2020 | Feldman | Solvency | Review contracts for Cabrera Grupo Automotriz, LLC vendor package. | 1.9 | 712.50 |
| 2/7/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.1 | 37.50 |
| 2/7/2020 | Graham | Solvency | Review of UN website for vintage GDP data. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
ACCOUNTING AND FINANCIAL ADVISORY SERVICES-SPECIAL CLAIMS COMMITTEE
Exhibit Exhibits Page 14 of 238
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Draft alternative information exchange request modification for AT&T Wireless in light of requirement for minimum contract coverage. | 1.4 | 525.00 |
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Finalize draft of additional information request for National Building Maintenance. | 1.0 | 375.00 |
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Complete contract testing NTT Eas Inc.; prepare recommendation memo. | 2.0 | 750.00 |
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference analysis for NTT Eas Inc. | 1.2 | 450.00 |
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference testing for Fast Enterprises; prepare and QC preference findings worksheet and memo; prepare files for distribution to vendor and counsel. | 1.6 | 600.00 |
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Discuss revised information exchange request modification and contract testing procedures with R. Saunders. | 0.6 | 225.00 |
| 2/7/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Sesco Technology Solutions. New process per T. Donahoe. | 3.0 | 1,125.00 |
| 2/7/2020 | Reid | Avoidance Actions: Commonwealth | Receiving vendor package support for Girard Manufacturing - T. Donahoe. | 0.6 | 225.00 |
| 2/7/2020 | Reid | Avoidance Actions: Commonwealth | Receiving and analyzing contract information from Girard Manufacturing, Inc. | 2.9 | 1,087.50 |
| 2/7/2020 | Reid | Avoidance Actions: Commonwealth | Work through processes and procedures. | 1.1 | 412.50 |
| 2/7/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Cabrera and Desarrollo. | 0.9 | 337.50 |
| 2/7/2020 | Reinhard | Solvency | Analyze vendor contracts and prepare recommendation memorandum. | 2.9 | 1,087.50 |
| 2/7/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare contracts analysis - Datas Access | 0.4 | 150.00 |
| 2/7/2020 | Saunders | Avoidance Actions: Commonwealth | Call with P. Lengle re: information exchange request modification & contract coverage process (.6) follow up documentation (.1). | 0.7 | 262.50 |
| 2/7/2020 | Saunders | Avoidance Actions: Commonwealth | Call with R. Wexler re: resources. | 0.5 | 187.50 |
| 2/7/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare summary statistics report of vendor contract analysis including those in process, waiting for information and completed. | 0.4 | 150.00 |
| 2/7/2020 | Saunders | Avoidance Actions: Commonwealth | Review new information provided for Promotions & Direct. | 0.5 | 187.50 |
| 2/7/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.5 | 187.50 |
| 2/7/2020 | Wexler | Avoidance Actions: Commonwealth | Review open items, stat report, vendor contact from Fedex mailing (.3), email Y. Viera and J. Perez ref: updating Fedex vendor lists (.15). | 0.5 | 168.75 |
| 2/7/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of contract coverage, WIP report, unassigned and call to R. Saunders regarding resources (.5). | 1.2 | 450.00 |
| 2/8/2020 | Donahoe | Avoidance Actions: Commonwealth | Requesting and downloading contracts for EcoLift. | 0.3 | 112.50 |
| 2/8/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting with R. Saunders about contract review process. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY POST-CLOSING SPECIAL CHECK CONTRACT PR
PERIOD OF SERVICE - February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/8/2020 | Saunders | Avoidance Actions: Commonwealth | Meeting with T. Donahoe about contract review. | 0.2 | 75.00 |
| 2/8/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare summary statistics report of vendor contract analysis including those in process, waiting for information and completed. | 0.8 | 300.00 |
| 2/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review information and contracts, website on TRC Companies and email R. Sierra. | 0.3 | 112.50 |
| 2/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review Feb. 3 stat report, compare to Jan. 3 report, update, send memo to R. Saunders and P. Lengle on items to update. | 0.5 | 187.50 |
| 2/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review R. Saunders updated info on Ecolift, research DGC data, Exhibit, 4 contracts downloaded, email T. Donahoe list of additional review and research required. | 0.8 | 300.00 |
| 2/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review, research, update contract coverage for 21 recommendation vendors dated 1/15 and 5 Batch #5 vendors. | 1.1 | 412.50 |
| 2/9/2020 | da Silva | Solvency | Read and analyze motion to dismiss filed by bondholders regarding debit limit. | 0.9 | 337.50 |
| 2/9/2020 | Wexler | Avoidance Actions: Commonwealth | Update status of preference claims, review worksheets, develop action list from meetings in Puerto Rico, emails ref: Houghton Mifflin, SHVP, Cardinal, Carlos Oyola, Clinica de Terapias, Computer Learning, Didacticos, Genesis, GILA, GM Security, Huellas, Institucion Educative, Intervoice, Jose Santiago, Wolf Popper, MCCS, Merck Sharp, Office Gallery, Pearson Pem, Pearson PEI, Taller, College Board, Trinity, TrueNorth. | 4.3 | 1,612.50 |
| 2/9/2020 | Wexler | Avoidance Actions: Commonwealth | Review Microsoft information request - update and circulate to all parties on the call on Feb 10. | 0.7 | 262.50 |
| 2/9/2020 | Wexler | Avoidance Actions: Commonwealth | Review N. Bassett and S. Martinez changes to recommendation memos, proposed template, P. Lengle suggested tracking and changes, email T. Donahoe, R. Saunders, P. Lengle with attachment for recommendation memos and meeting request. | 1.8 | 675.00 |
| 2/10/2020 | da Silva | Solvency | Weekly solvency meeting to discuss the Commonwealth model in detail. | 0.4 | 150.00 |
| 2/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Making edits, as requested by R. Wexler, to Contract Coverage Review table for January 15, 2020 recommendations and batch #5. | 0.5 | 187.50 |
| 2/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Weekly solvency meeting to discuss the Commonwealth model in detail (.4) and follow up documentation (.1). | 0.5 | 187.50 |
| 2/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contract information for Banco Popular Puerto Rico. | 2.1 | 787.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Conference call to discuss vendor package contract review with P. Lengle, R. Wexler, R. Saunders. | 0.8 | 300.00 |
| 2/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Contract Coverage Review table for January 15, 2020 recommendations and batch #5. | 0.6 | 225.00 |
| 2/10/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.9 | 337.50 |
| 2/10/2020 | Garrity | Avoidance Actions: Commonwealth | Downloading vendor documents and preliminary checks and/or negative news. | 0.1 | 37.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Research question on vendor statistics - decrease in No Contract Vendors in month of January, 2020. | 0.3 | 112.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Conversation with R. Wexler re implications of required minimum contract coverage testing. | 0.3 | 112.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Meeting with R. Wexler - open action items, preference analysis statuses. | 0.5 | 187.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Microsoft Corp, Microsoft Caribbean, Houghton Mifflin Harcourt, Wal Smart, Wal Mart, Cardinal Health, Huellas Therapy, Pitney Bowes, GAM Realty, Softtek; Quest Diagnostics, TransCore Atlantic, Caribbean Temporary Services; update Master Tracker as required. | 1.5 | 562.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare monthly report on Preference Settlement Discussions and Preferences in Review. | 2.0 | 750.00 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Wexler, T. Donahoe, R. Saunders re minimum required contract coverage. | 0.8 | 300.00 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Wexler re additional preference work required as a result of his settlement discussions with vendors. (.5) and follow up documentation (.1). | 0.6 | 225.00 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract review for Suzuki Del Caribe and design of revised procedures for  information exchange request modifications resulting from minimum required contract coverage testing. | 1.3 | 487.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone conversation with R. Wexler and vendor representatives from Microsoft Corp. and Microsoft Caribbean (J. Nieva, I. Fernandez, M. Milano, J. Niewves-Gonzalez, D. Silveira) regarding contract and invoice. data. | 0.5 | 187.50 |
| 2/10/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis, email, recommendation memo for Cabrera Grupo Automotriz. | 1.3 | 487.50 |
| 2/10/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Facsimile Paper Connection Corp. | 1.5 | 562.50 |
| 2/10/2020 | Reid | Avoidance Actions: Commonwealth | Update if contracts are downloadable for Banco Popular. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL FINANCIAL ANALYSIS
PERIOD OF SERVICE -February 1, 2020 to Feburary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/10/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Caribbean Temp Services, Inc. | 3.0 | 1,125.00 |
| 2/10/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis / email / recommendation memo for Caribbean Temp Services, Inc. | 0.9 | 337.50 |
| 2/10/2020 | Reinhard | Solvency | Continuing, solvency research, read, chart revenue and transaction detail, writing of solvency report. | 1.8 | 675.00 |
| 2/10/2020 | Reinhard | Solvency | Weekly solvency meeting to discuss the Commonwealth model in detail (.4) and follow up documentation (.1). | 0.5 | 187.50 |
| 2/10/2020 | Reinhard | Solvency | Follow up on to-do list post-internal solvency meeting. | 0.3 | 112.50 |
| 2/10/2020 | Sartori | Avoidance Actions: Commonwealth | Revise contract analysis for new protocol - AICA | 0.2 | 75.00 |
| 2/10/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze documents from the department of finance. | 1.3 | 487.50 |
| 2/10/2020 | Saunders | Avoidance Actions: Commonwealth | Update status of contract analysis including vendors without contact, needing more information and completed. | 1.0 | 375.00 |
| 2/10/2020 | Saunders | Avoidance Actions: Commonwealth | Meeting with R. Wexler, T. Donahue, P. Lengle  re: contract coverage testing. | 0.8 | 300.00 |
| 2/10/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.0 | 375.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Saunders, P. Lengle, T. Donahoe,  to review contract coverage procedures. (.8) and follow up documentation (.2). | 1.0 | 375.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Brian Dick ref: Suzuki and Didacticos. | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Review contract coverage Sesco, Pitney Bowes, Girard. | 0.6 | 225.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Davis ref: Grainger Caribe status - email C. Reid and T. Donahoe on bid vendor. | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Microsoft to review data request P. Lengle, J. Nieves, Ilena, Attorney Milano, Diana Silvera, Javier Nieva. (.5) and follow up documentation. (.3). | 0.8 | 300.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with P. Lengle - open action items, preference analysis statuses. | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Bio-Nuclear, Arroyo Flores, Caribbean Temporary Services. | 0.6 | 225.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with P. Lengle on contract coverage guidelines. (.3) and follow up documentation (.2). | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Update preference defense summary chart. | 1.1 | 412.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare for call with Banc Popular - review contract coverage report. | 0.6 | 225.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Banc Popular, C. Infante, Attorney Febres and Alvarez. | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to R. Sierra on Ecolift research. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL COUNSEL - COMMITTEE
PERIOD OF SERVICE - February 1, 2020 to Ferbuary 29, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS  Doc#:13829  Filed:07/24/20  Entered:07/24/20 15:45:22  Desc:
Exhibit Exhibits  Page 18 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to C. Infante, J. Nieves on Cartas Circularas authorizing faster payment during preference period. | 0.3 | 112.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to R. Sierra on Humana and my meeting with Attorney Fortuno on HIPA. | 0.2 | 75.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to E. Sartori - update contract coverage review for AICA, Yabucoa, JLM. | 0.3 | 112.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with J. Nieves on Circular. | 0.2 | 75.00 |
| 2/11/2020 | da Silva | Avoidance Actions: Commonwealth | Discussion with R. Wexler to review contract coverage and agenda for Brown Rudnick meeting on 2/12 (.6). Also analysis regarding defenses of various vendor actions, contracts available on comptroller's website, and analysis of vendors recommended to be dismissed. | 0.8 | 300.00 |
| 2/11/2020 | da Silva | Solvency | Review of debt documentation, discussion with J. Reinhard, T. Donahoe regarding adding debt load to financial model. | 0.7 | 262.50 |
| 2/11/2020 | da Silva | Solvency | Review of birth rates, agree to research reports. | 0.4 | 150.00 |
| 2/11/2020 | da Silva | Solvency | Review of debt disclosures in financial statements - 2008-2012. | 0.4 | 150.00 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Drafting Email to Armada Productions' counsel for additional contracts. | 0.4 | 150.00 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Email correspondence with C. Reid regarding Grainger Caribe vendor support. | 0.3 | 112.50 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with R. Wexler to discuss changes to Contract Coverage Review table and support for vendors awarded work through the bid process. | 0.4 | 150.00 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Contract Coverage Review table for January 15, 2020 recommendations and batch #5. | 0.9 | 337.50 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Armada Productions Corporation. | 1.4 | 525.00 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing Commonwealth of PR audited financial statements for detail related to future minimum debt payments. | 1.1 | 412.50 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for North Janitorial Services. | 0.6 | 225.00 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Conference call with E. da Silva, J. Reinhard to discuss layering debt into Commonwealth insolvency model. | 0.7 | 262.50 |
| 2/11/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.4 | 150.00 |
| 2/11/2020 | Graham | Solvency | Review of folders for Commonwealth debt schedules for analysis. | 0.3 | 112.50 |
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Edit monthly report on Preference Settlement Discussions and Preferences in Review; edit and format monthly Vendor Statistics report. | 1.4 | 525.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Research and prepare Vendor Ready for Review report. | 1.2 | 450.00 |
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Research and begin preparation of report on vendors in WIP needing additional preference data. | 1.0 | 375.00 |
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare exhibits for R. Wexler for meeting with Brown Rudnick regarding required minimum contract coverage. | 3.0 | 1,125.00 |
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Wexler regarding materials needed for meeting with Brown Rudnick on required minimum contract coverage. | 0.6 | 225.00 |
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare 3 examples of approaches to contract testing. | 1.0 | 375.00 |
| 2/11/2020 | Reid | Avoidance Actions: Commonwealth | Preparing Contract Coverage Review table for Preference Status Vendors. | 1.0 | 375.00 |
| 2/11/2020 | Reinhard | Solvency | Continuing solvency work - review of cash basis reporting, review of future debt service schedules for modeling. | 0.6 | 225.00 |
| 2/11/2020 | Reinhard | Solvency | Follow up items from internal call about the Commonwealth model and layering in the debt. | 0.1 | 37.50 |
| 2/11/2020 | Reinhard | Solvency | Internal call about the Commonwealth model and layering in the debt - T. Donahoe, E. da Silva. | 0.7 | 262.50 |
| 2/11/2020 | Reinhard | Solvency | Solvency work - review of cash basis reporting, review of future debt service schedules for modeling. | 1.6 | 600.00 |
| 2/11/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze AICA contracts. Prepare summary of findings. | 1.4 | 525.00 |
| 2/11/2020 | Saunders | Avoidance Actions: Commonwealth | Research contracts and communications with Ramon E. Morales. | 2.5 | 937.50 |
| 2/11/2020 | Saunders | Avoidance Actions: Commonwealth | Complete summary of status of 300 vendor analyses including data needed. | 0.5 | 187.50 |
| 2/11/2020 | Saunders | Avoidance Actions: Commonwealth | Set up ShareFile for Global Insurance. | 0.2 | 75.00 |
| 2/11/2020 | Saunders | Avoidance Actions: Commonwealth | Review communications and status of Estudios Tecnicos. | 1.2 | 450.00 |
| 2/11/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communication log & updates to master tracker statuses. | 1.2 | 450.00 |
| 2/11/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with E. da Silva to review contract coverage and agenda for Brown Rudnick meeting on 2/12. | 0.6 | 225.00 |
| 2/11/2020 | Wexler | Avoidance Actions: Commonwealth | Phone call with T. Donahoe to discuss changes to Contract Coverage Review table and support for vendors awarded work through the bid process. | 0.4 | 150.00 |
| 2/11/2020 | Wexler | Avoidance Actions: Commonwealth | Update recommendation memo, contract percentage schedules, stat report, sample worksheets, sample contract review schedule for meeting with Brown Rudnick on 2/12. Including discussion with P. Lengle regarding materials need for meeting (.6). | 3.2 | 1,200.00 |
| 2/12/2020 | da Silva | Avoidance Actions: Commonwealth | Discussion with R. Wexler regarding vendor documentation and number of vendor packages ready for review. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH
Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 20 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/12/2020 | da Silva | Avoidance Actions: Commonwealth | Meeting with R. Wexler and Brown Rudnick regarding vendor resolution and the process for mediation, defenses forwarded, communications with the UCC, planned analyses of contracts, status of all vendors report. | 1.9 | 712.50 |
| 2/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Cardinal Health P.R. | 0.6 | 225.00 |
| 2/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Manpower. | 0.7 | 262.50 |
| 2/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Evertec. | 0.6 | 225.00 |
| 2/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Truenorth. | 0.8 | 300.00 |
| 2/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Trinity Services. | 0.6 | 225.00 |
| 2/12/2020 | Feldman | Solvency | Analysis and collation of various work perfomed to date on solvency determination and vendor resolutions to date. | 8.0 | 3,000.00 |
| 2/12/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/12/2020 | Graham | Solvency | Set up staff on walking Commonwealth Debt Schedule back to 2000 for analysis. | 1.3 | 487.50 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Format and edit revised recommendation memo template. (1.0) Discussion with E. Sartori (.6). | 1.6 | 600.00 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors on hold because of negative news and vendors with Brown Rudnick for review. | 1.4 | 525.00 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Answer via email and telephone calls, team member questions on contract testing and preference testing. | 0.8 | 300.00 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Determine contract data available for Transportes Sonnel. | 0.5 | 187.50 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Review contract data available for Carlos J Oyola Rivera. | 0.5 | 187.50 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Perform high end preference testing for Truenorth. | 0.8 | 300.00 |
| 2/12/2020 | Reid | Avoidance Actions: Commonwealth | Prepare schedule of future debt service based on financial statements and bond offerings and debt service fund information. | 1.2 | 450.00 |
| 2/12/2020 | Reid | Avoidance Actions: Commonwealth | Updated invoice analysis to contract analysis for Arroyo-Flores Consulting Group. | 1.0 | 375.00 |
| 2/12/2020 | Reid | Avoidance Actions: Commonwealth | Prepare schedule of future debt service based on financial statements and bond offerings and debt service fund information. | 2.8 | 1,050.00 |
| 2/12/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and requesting contracts for Global Insurance Agency. | 0.5 | 187.50 |
| 2/12/2020 | Sartori | Avoidance Actions: Commonwealth | Continue with AICA contract testing. | 2.9 | 1,087.50 |
| 2/12/2020 | Sartori | Avoidance Actions: Commonwealth | Internal discussion with P. Lengle regarding contract testing procedures and preference analyses needing further testing. | 0.6 | 225.00 |
| 2/12/2020 | Sartori | Avoidance Actions: Commonwealth | Expand preference analysis to include payments made outside the high end of the range for Gila Inc. | 0.1 | 37.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/12/2020 | Saunders | Avoidance Actions: Commonwealth | Update master mailing matrix and tracker with new contact information. | 1.3 | 487.50 |
| 2/12/2020 | Saunders | Avoidance Actions: Commonwealth | Review Estudios Tecnicos invoices and contracts on data base. | 1.5 | 562.50 |
| 2/12/2020 | Saunders | Avoidance Actions: Commonwealth | Review contracts on comptroller database for Promotions & Direct. | 1.2 | 450.00 |
| 2/12/2020 | Saunders | Avoidance Actions: Commonwealth | Review Cabrera Auto files and respond to Sharlene that we received her documents. | 0.5 | 187.50 |
| 2/12/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with R. Sierra, Tristan, Matt Swayer, E. da Silva to review UCC changes to recommendation memo and procedures, negative news, chat news, transition to Matt Swayer, stat report, sample contract analysis, omnibus extension motion. (1.9). Follow up documentation and analysis (.4) | 2.3 | 862.50 |
| 2/12/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Florczak and Sieg, C. Infante to review GILA preference claim. | 0.7 | 262.50 |
| 2/12/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with E. da Silva on staffing and case update. (.3). Also, follow up documentation and analysis of vendor status. (.2) | 0.5 | 187.50 |
| 2/12/2020 | Wexler | Avoidance Actions: Commonwealth | Email avoidance team on Brown Rudnick meeting on recommendation memos and next steps. | 0.5 | 187.50 |
| 2/13/2020 | da Silva | Solvency | Internal discussion with J. Reinhard, R. Wexler, P. Lengle, C. Reid, T. Donahoe, R. Saunders, E. Sartori regarding contract testing and documentation. | 1.1 | 412.50 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Email to E. da Silva & R. Wexler on contract coverage and review of invoices. | 0.2 | 75.00 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Oracle Caribbean. | 0.6 | 225.00 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing testing workpaper template for contract review based on information available on contract database. | 1.2 | 450.00 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing support provided by Estudio Tecnicos. | 1.3 | 487.50 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing testing workpaper template for summary of contract review and procedures for invoice testing. Time includes circulating to vendor package team. | 1.8 | 675.00 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, R. Wexler, P. Lengle, C. Reid, E. Sartori, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.0 | 375.00 |
| 2/13/2020 | Feldman | Solvency | Revise and review cash flow assumptions in model, expand sensitivity. | 8.0 | 3,000.00 |
| 2/13/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/13/2020 | Graham | Solvency | Review of Debt Schedule for the Commonwealth for 2000-2005 and ensure calculation is correct flowing through to schedule. | 1.8 | 675.00 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review and validate previously prepared Request for Additional Information for MCG & The Able Child. | 0.4 | 150.00 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review previously prepared Request for Additional Information for Bristol-Myers Squibb Puerto Rico, Inc. | 0.4 | 150.00 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract review and Information Exchange Request Modification for AT&T Wireless. | 1.9 | 712.50 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare new value analysis for MMM Health Care. | 1.0 | 375.00 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare alternate Additional Information Request for National Building Maintenance. | 0.5 | 187.50 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, R. Wexler, E. Sartori, C. Reid, T. Donahoe, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.1 | 412.50 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Make revisions to Recommendation Memo template. | 2.6 | 975.00 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Meeting with  R. Wexler to review WIP report, contract coverage, preference claims. | 1.3 | 487.50 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Gila, Computer Network Systems, Physician HMO, Seguros N. Colon, Inc, Softek and GAM Realty; update Master Tracker as required. | 0.3 | 112.50 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Review of contract database for Global Insurance Agency Inc. | 0.5 | 187.50 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, R. Wexler, P. Lengle, E. Sartori, T. Donahoe, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.2 | 450.00 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Oracle Caribbean, Inc. | 3.0 | 1,125.00 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and vendor email draft for Oracle Caribbean, Inc. | 1.2 | 450.00 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Contact database and vendor package support for Global Insurance Agency. | 1.0 | 375.00 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract and vendor package review for Distribuidora Lebron. | 1.5 | 562.50 |
| 2/13/2020 | Reinhard | Solvency | Internal discussion with E. Sartori, R. Wexler, P. Lengle, C. Reid, T. Donahoe, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.0 | 375.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised memorandum regarding Intervoice Communications. | 0.2 | 75.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised preference analysis for GM Security Technologies to add high end of range of days. | 0.8 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 23 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised memorandum of findings re preference analysis for GM Security Technologies. | 0.2 | 75.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised preference analysis for Intervoice Communications of PR Inc. to add high end of range. | 0.8 | 300.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memorandum regarding revised preference analysis for Institucion Educativa Nets LLC to add high end of range. | 0.2 | 75.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, R. Wexler, P. Lengle, C. Reid, T. Donahoe, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.0 | 375.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised preference analysis - Jose Santiago Inc. to add high end of days & revised extrapolation calculation for amount of payments not tested due to information modification request. | 1.2 | 450.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Modify Gila LLC preference analysis. | 0.4 | 150.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised analysis for Jose Santiago to add high end of range days. | 0.2 | 75.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Revise preference analysis for Institucion Educativa to add high end of days. | 1.2 | 450.00 |
| 2/13/2020 | Saunders | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, R. Wexler, P. Lengle, C. Reid, T. Donahoe, E. Sartori, E. da Silva regarding contract testing and documentation. | 1.0 | 375.00 |
| 2/13/2020 | Saunders | Avoidance Actions: Commonwealth | Call with R. Wexler re: project status and updates on Estudios Tecnicos. | 0.3 | 112.50 |
| 2/13/2020 | Saunders | Avoidance Actions: Commonwealth | Review box of documents sent by Estudios Tecnicos. | 0.5 | 187.50 |
| 2/13/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.5 | 562.50 |
| 2/13/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to email ref: Didacticos, Saybolt, Estudios. | 0.6 | 225.00 |
| 2/13/2020 | Wexler | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, E.Sartori, P. Lengle, C. Reid, T. Donahoe, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.0 | 375.00 |
| 2/13/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with P. Lengle to review WIP report, contract coverage, preference claims. | 1.3 | 487.50 |
| 2/13/2020 | Wexler | Avoidance Actions: Commonwealth | Work on updated recommendation memo for vendor resolutions. Includes call to R. Saunders (.3). | 1.1 | 412.50 |
| 2/13/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Tristan Axelrod, Matt Swayer to review updated recommendation. | 1.6 | 600.00 |
| 2/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with P. Lengle to discuss testing template. | 0.1 | 37.50 |
| 2/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Checking PR Oversight Board website for document releases relevant to work being performed by DGC. | 0.2 | 75.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Checking contract database for available contracts related to EcoLift. | 0.2 | 75.00 |
| 2/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Email correspondence with C. Reid on contract review for vendors sent to UCC on January 15th. | 0.2 | 75.00 |
| 2/14/2020 | Feldman | Solvency | Prepare monthly fee application for January 2020. | 2.4 | 900.00 |
| 2/14/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/14/2020 | Graham | Solvency | Walkthrough of Vlookup for debt schedule analysis from 2000-2005. | 0.7 | 262.50 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Review usage of status coded on Master Tracker; determine those in use, those that should be retired; those that need to be retired;  document how to be used. | 1.2 | 450.00 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Make further revisions to Recommendation Memo template. | 0.7 | 262.50 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare flow chart for vendor testing depending on testing outcomes, together with the usage of Master Tracker statuses at various stages. | 2.0 | 750.00 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Review sample testing templates and offer comments. Includes (.1) phone call with T. Donohoe. | 1.0 | 375.00 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Saunders re Master Tracker statuses and revised information exchange request modification procedures. | 0.5 | 187.50 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Review numeric identifier for agency on Contract Registry and Exhibit 1 - determine if same reference set is being used. | 0.5 | 187.50 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare example templates for Request for Additional Information - Contract Information and Preference Information. | 1.5 | 562.50 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Make revisions to National Building Maintenance request for additional information to eliminate payments already obtained in information exchange request modification. | 0.8 | 300.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Mapfire Puerto Rican American Insurance Company. | 0.2 | 75.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | review of testing for McGraw-Hill Interamericana, Inc. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | review of testing for Multisystems Inc. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for PDCM Associates. | 0.4 | 150.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Physician HMO Inc. | 0.4 | 150.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Professional Record and Information Management, Inc. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Raylin Bus Line Inc. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Softek Inc. | 0.2 | 75.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Tito Ramirez Bus Service Inc. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES SPECIALTY CLIENT COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH
Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 25 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for JohnJavi Corp. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for J Jaramillo Insurance Inc. | 0.4 | 150.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Edgardo Vega, Inc. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Editorial Panamericana Inc. | 0.5 | 187.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Solvency Model Vlookup for debt service schedule. | 3.0 | 1,125.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Solvency Model Vlookup for debt service schedule. | 0.8 | 300.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Income Investments Inc. | 0.5 | 187.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Betances Professional Services and Equipment, Inc. | 0.5 | 187.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Clinica Terapeutica del North. | 0.5 | 187.50 |
| 2/14/2020 | Saunders | Avoidance Actions: Commonwealth | Missing data/ no contact reporting. | 2.0 | 750.00 |
| 2/14/2020 | Saunders | Avoidance Actions: Commonwealth | Update new status and vendor communication log. | 1.2 | 450.00 |
| 2/14/2020 | Saunders | Avoidance Actions: Commonwealth | Call with P. Lengle re: master tracker statuses & information exchange request modification updates. | 0.5 | 187.50 |
| 2/15/2020 | da Silva | Case Administration | Work on time detail for fee examiner. | 2.9 | 1,087.50 |
| 2/15/2020 | da Silva | Avoidance Actions: Commonwealth | Prepare analyses for vendor resolution process. | 1.1 | 412.50 |
| 2/15/2020 | da Silva | Case Administration | Provide additional detail in the time detail for fee examiner. | 2.5 | 937.50 |
| 2/15/2020 | Reid | Avoidance Actions: Commonwealth | Contract Analysis for Clinica Terapeutica Del Norte, Inc. | 3.0 | 1,125.00 |
| 2/15/2020 | Reid | Avoidance Actions: Commonwealth | Review of contract coverage for Betances Professional Services and Equipment. | 1.0 | 375.00 |
| 2/16/2020 | da Silva | Solvency | Read and analyze Commonwealth disclosures in 2007 and 2008. Read mediation guidelines. | 0.9 | 337.50 |
| 2/16/2020 | da Silva | Case Administration | Prepare weekly time budget for vendor resolution workstream based on additional information gleaned in meeting last week with counsel. | 2.3 | 862.50 |
| 2/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Performing contract review for Human Health Plans of Puerto Rico. | 0.9 | 337.50 |
| 2/16/2020 | Sartori | Avoidance Actions: Commonwealth | Review email from R. Wexler re Jose Santiago.. | 0.1 | 37.50 |
| 2/16/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to L. Llach, J. Nieves, C. Infante - status of 25 vendors on hold and go forward plan and timing. | 0.7 | 262.50 |
| 2/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review GILA preference update for height range and submit to Attorney Florczak and Sieg. | 0.6 | 225.00 |
| 2/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond ref: Didacticos, Marfre, Humana, Physician, HMO, Distribuidora Lebron, Estudios, Joe Santiago, Cardinal, Oracle, Tenicos, Viiv, International Surveillance Services. | 2.9 | 1,087.50 |
| 2/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review Mediation order. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL PROJECTS EXHIBIT
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review recommendation memo, flow chart, request for additional information and mark-up changes. | 1.3 | 487.50 |
| 2/17/2020 | da Silva | Solvency | Meeting with T. Donahoe regarding budget for vendor resolution process and analysis of vendor packages | 0.5 | 187.50 |
| 2/17/2020 | da Silva | Avoidance Actions: Commonwealth | Correspondence with R. Wexler regarding budget for vendor resolution process and about documentation of the results of our analysis. | 0.1 | 37.50 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Parking in Boston. | - | - |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Travel - Home to Boston, then to Woburn for afternoon. | - | - |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting with P. Lengle to discuss vendor contract testing process and updated recommendation memo template. | 1.4 | 525.00 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing additional time detail for Fee Examiner - July 2019. | 2.2 | 825.00 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing additional time detail for Fee Examiner - June 2019. | 2.4 | 900.00 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing future minimum debt payments from Commonwealth financial statements from 2001 through 2004. | 0.3 | 112.50 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract Analysis for Humana Health Plans of Puerto Rico. | 2.4 | 900.00 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Prep for meeting with P. Lengle to discuss vendor package testing. | 0.4 | 150.00 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting with E. da Silva to discuss staff scheduling for and analysis of vendor packages. | 0.5 | 187.50 |
| 2/17/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/17/2020 | Lengle | Avoidance Actions: Commonwealth | Make further revisions to Recommendation Memo template, flow chart for vendor testing depending on testing outcomes, and templates for Additional Information Requests. | 1.7 | 637.50 |
| 2/17/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with T. Donahoe regarding revisions to Recommendation Memo template, process flow for various vendor testing outcomes, Additional Information Requests and Workpaper templates. | 1.4 | 525.00 |
| 2/17/2020 | Lengle | Avoidance Actions: Commonwealth | Correspondence regarding additional information to be included in Master Tracker. | 0.5 | 187.50 |
| 2/17/2020 | Lengle | Avoidance Actions: Commonwealth | Reconcile categories of vendor package work per staffing plan to vendor totals per Master Tracker. | 1.0 | 375.00 |
| 2/17/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare staffing plan compared with hours required to complete vendor packages and preference reviews. | 2.5 | 937.50 |
| 2/17/2020 | Reinhard | Solvency | Scheduling of solvency meeting with Brown Rudnick. | 0.2 | 75.00 |
| 2/17/2020 | Saunders | Avoidance Actions: Commonwealth | Updates & clean up to second outreach tracker shared with local counsel. | 3.0 | 1,125.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES SPECIAL PROJECTS
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 27 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/17/2020 | Saunders | Avoidance Actions: Commonwealth | Update no contact/ no data reports. | 5.0 | 1,875.00 |
| 2/18/2020 | da Silva | Case Administration | Work on budgeted hours for quarter. | 0.4 | 150.00 |
| 2/18/2020 | da Silva | Avoidance Actions: Commonwealth | Call with R. Wexler regarding budget for vendor resolution process for remaining vendors and documentation for preference claims. | 0.3 | 112.50 |
| 2/18/2020 | da Silva | Avoidance Actions: Commonwealth | Prepare updated forecast for remaining vendor resolutions projected timeline for various scenarios including mediation, arbitration, and litigation. | 0.5 | 187.50 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract Review for Estudio Tecnicos, Inc. | 1.1 | 412.50 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating testing template for points made during meeting with P. Lengle on 2/17/2020. | 0.2 | 75.00 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Email to E. da Silva & R. Wexler regarding priority items. | 0.2 | 75.00 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Humana Health Plans of PR. | 0.4 | 150.00 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Downloading contracts from contract database for EcoLift. | 0.1 | 37.50 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and e-mail correspondence to R. Wexler for Humana Health Plans of PR/ | 1.7 | 637.50 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Overall summary of vendor analysis and estimated completion timeline. Summary of data received to date. | 0.2 | 75.00 |
| 2/18/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Make revisions to budget plan for vendor contract analysis for overall budget analysis. | 0.8 | 300.00 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Computer Network Systems, Valmont Industries, Jose Santiago, Elias E Hijos, Oracle Caribbean, Petrobras, Petro West Saybolt (Core Industries), MCG and The Able Child, Atkins Caribe, Estudioa Tecnicos, Distribuidor Lebron; update Master Tracker as required. | 1.9 | 712.50 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with E. Sartori re high range preference testing, additional statuses to be available in Master Tracker and revised recommendation memo. | 0.6 | 225.00 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare vendors in WIP report as of 2/18/20; update Master Tracker as required. | 1.2 | 450.00 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference vendor status report as of 2/18/20; update Master Tracker as required. | 0.4 | 150.00 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare IER Modification for Seguros Colon, including assessment of contracts available on Comptroller Registry. | 1.7 | 637.50 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare IER Modification for Suzuki Caribe, including assessment of contracts available on Comptroller Registry. | 1.1 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Feburary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Draft IER Modification for Suzuki Caribe, including assessment of contracts available on Comptroller Registry; download contracts if available; revised language and format for IER Modification Template. | 1.8 | 675.00 |
| 2/18/2020 | Reinhard | Solvency | Prepare revised plan for solvency analysis and report writing. | 0.3 | 112.50 |
| 2/18/2020 | Reinhard | Solvency | Get an update on debt schedules and determine next steps in building out solvency model. | 0.3 | 112.50 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze letter received from vendor Jose Santiago Inc. regarding preference defenses. | 0.3 | 112.50 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Recalculate preference analysis to duplicate results of vendor per the letter sent to R. Wexler and to revised DGC analysis for vendor's average days before preference period.  Prepare email summarizing results of revised analysis to R. Wexler. | 2.1 | 787.50 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Revise preference analysis for the Law Offices of Wolf Popper PSC for high end of Days. | 1.9 | 712.50 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Discussion with P. Lengle re high range preference testing, additional statuses to be available in Master Tracker and revised recommendation memo. | 0.6 | 225.00 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Start work on Arroyo Consulting preference analysis. | 0.2 | 75.00 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Revise preference analysis of Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. to add high end of days. | 0.2 | 75.00 |
| 2/18/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to Adversary & Tolling No Data/ No Contact reports. | 3.0 | 1,125.00 |
| 2/18/2020 | Saunders | Avoidance Actions: Commonwealth | Contract testing for Promotions & Direct. | 3.5 | 1,312.50 |
| 2/18/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.8 | 300.00 |
| 2/18/2020 | Saunders | Avoidance Actions: Commonwealth | Compose & send email to attorney Chuck Kunz from Quest Diagnostics. | 0.3 | 112.50 |
| 2/18/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Quest, Humana, Computer Learning, Didacticos. | 0.8 | 300.00 |
| 2/18/2020 | Wexler | Avoidance Actions: Commonwealth | Call (.3) with E. da Silva regarding budget for vendor resolution process for remaining vendors. Memo to E. da Silva on staffing, review P. Lengle plan. | 0.7 | 262.50 |
| 2/18/2020 | Wexler | Avoidance Actions: Commonwealth | Review Carlos Oyola additional preference information. | 0.2 | 75.00 |
| 2/19/2020 | da Silva | Avoidance Actions: Commonwealth | Review NDA language for specific vendor related to destruction of documents per request of counsel. Discuss internally with J. Reinhard. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES SPECIAL PROJECTS (CONTRACTS)
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Discussion with R. Saunders regarding vendor package testing and contract analysis. | 0.3 | 112.50 |
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating vendor testing template for suggested edits discussed with P. Lengle on 2/17. | 1.3 | 487.50 |
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Performing contract review and testing for EcoLift Corp. | 0.8 | 300.00 |
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of contract information on the contract database for Estudios Tecnicos. | 2.1 | 787.50 |
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing support provided by Estudios Tecnicos and preparing contract testing. | 2.7 | 1,012.50 |
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating contract review testing for support provided (via mail) by Estudios Tecnicos. | 1.3 | 487.50 |
| 2/19/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/19/2020 | Garrity | Avoidance Actions: Commonwealth | Downloading vendor documents and preliminary checks and/or negative news. | 0.1 | 37.50 |
| 2/19/2020 | Graham | Solvency | Review of Commonwealth General Obligation debt from 2000-2004 on the debt schedule. | 1.6 | 600.00 |
| 2/19/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors on hold with Brown Rudnick and reason for hold. | 1.0 | 375.00 |
| 2/19/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare template to document current status of the 23 vendors in WIP on hold, which need contract testing, additional preference or contract data and preference testing. | 1.0 | 375.00 |
| 2/19/2020 | Lengle | Avoidance Actions: Commonwealth | Research status of Quest Diagnostics - respond to email. | 0.4 | 150.00 |
| 2/19/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.8 | 675.00 |
| 2/19/2020 | Saunders | Avoidance Actions: Commonwealth | Meeting with T. Donahoe re: contract analysis process and vendor testing. | 0.3 | 112.50 |
| 2/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review new information exchange request modification format and email P. Lengle. | 0.4 | 150.00 |
| 2/19/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to PR Requests, P. Lengle, R. Saunders on WIP-unassigned. | 0.3 | 112.50 |
| 2/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review T. Donahoe's contract review of Humana and respond to R. Sierra NDA request. | 0.5 | 187.50 |
| 2/19/2020 | Wexler | Avoidance Actions: Commonwealth | Respond to M Swayer's information on Omnibus motion. | 0.3 | 112.50 |
| 2/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Parking in Boston. | - | - |
| 2/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Travel to/from Boston. | - | - |
| 2/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Discussion with  P. Lengle to discuss additional changes to testing template. | 0.1 | 37.50 |
| 2/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Discussion with P. Lengle on support for table of January 15th completed vendors and batch #5. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO

ACCOUNTING AND FINANCIAL ADVISORY SERVICES-SPECIAL CLIENT CONTRACT
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Completing contract testing and reviewing negative news for EcoLift Corp. Time includes time to e-mail results to R. Wexler. | 1.2 | 450.00 |
| 2/20/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/20/2020 | Lengle | Avoidance Actions: Commonwealth | Review and test workpaper template for contract testing - using AT&T wireless. | 2.0 | 750.00 |
| 2/20/2020 | Lengle | Avoidance Actions: Commonwealth | Make edits to workpaper template for Red Flag Preference Review. Includes various discussion with T. Donahoe (.1) additional changes to template and (.2) support for table of Jan 15 completed vendors. | 1.0 | 375.00 |
| 2/20/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing for Betances Professional Services. | 1.0 | 375.00 |
| 2/20/2020 | Lengle | Avoidance Actions: Commonwealth | Begin draft of revised recommendation memo for Betances Professional Services. | 0.8 | 300.00 |
| 2/20/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract testing for Professional Records and Information Management, Inc. | 1.6 | 600.00 |
| 2/20/2020 | Reinhard | Solvency | Review of NDA for a vendor who is submitting personal information. | 0.3 | 112.50 |
| 2/20/2020 | Reinhard | Solvency | Call with R. Sierra at Brown Rudnick regarding vendor NDA/affidavit request. | 0.1 | 37.50 |
| 2/20/2020 | Reinhard | Solvency | Determine which vendors requested NDAs/affidavits. Compare langaugae. Determine signatory. | 0.2 | 75.00 |
| 2/20/2020 | Reinhard | Solvency | Summarize results of vendor NDA/affidavit request. | 0.3 | 112.50 |
| 2/20/2020 | Sartori | Avoidance Actions: Commonwealth | Review information received from Quest for preference analysis, prepare email to P. Lengle re non responsive nature of received information. | 0.8 | 300.00 |
| 2/20/2020 | Sartori | Avoidance Actions: Commonwealth | Revise management consultant & comp services preference analysis for high end of average days. | 2.3 | 862.50 |
| 2/20/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communication log. | 1.0 | 375.00 |
| 2/20/2020 | Saunders | Avoidance Actions: Commonwealth | Create report for Brown Rudnick showing our second outreach efforts and current statuses. | 5.0 | 1,875.00 |
| 2/20/2020 | Wexler | Avoidance Actions: Commonwealth | Review Institicion Educative Nets email requesting preference claim and respond to Attorney Criado. | 0.3 | 112.50 |
| 2/21/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/21/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Saunders re: preparation of WIP and Preference Status Reporting; review all Master Tracker statuses; delete and reassign statuses; add new statuses. | 3.0 | 1,125.00 |
| 2/21/2020 | Lengle | Avoidance Actions: Commonwealth | Analysis of new statuses and their usage and compare to work performed to date in each category. | 0.5 | 187.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/21/2020 | Lengle | Avoidance Actions: Commonwealth | Finalize contract testing and Revised Recommendation Memo for Betances Professional Services. | 1.0 | 375.00 |
| 2/21/2020 | Lengle | Avoidance Actions: Commonwealth | Finalize Revised Recommendation Memo and Accompanying Tools (workpaper template, Sample additional information request, master list of 17 vendors to be addressed first, process flow chart) and distribute to team members. | 3.0 | 1,125.00 |
| 2/21/2020 | Reinhard | Solvency | Review of vendor resolution procedures. | 0.2 | 75.00 |
| 2/21/2020 | Reinhard | Solvency | Vendor resolutions - review of communications from vendor, compile workbook with observations of contracts and invoices, make recommendations. | 0.9 | 337.50 |
| 2/21/2020 | Sartori | Avoidance Actions: Commonwealth | Begin work on Clinica Theraputica Del Norte contract analysis. | 1.6 | 600.00 |
| 2/21/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to outreach efford tracker for Brown Rudnick. | 2.0 | 750.00 |
| 2/21/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communication log & document downloads. | 1.0 | 375.00 |
| 2/21/2020 | Saunders | Avoidance Actions: Commonwealth | Discussion with P. Lengle re: preparation of WIP and Preference Status Reporting; review all Master Tracker statuses; delete and reassign statuses; add new statuses. | 3.0 | 1,125.00 |
| 2/21/2020 | Wexler | Avoidance Actions: Commonwealth | Review staffing and P. Lengle memo on recommendation packages. | 0.3 | 112.50 |
| 2/21/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Transporte Sonnel, Carlos Oyola, Wilfred Cotto, Valment, Seguros N. Colon, Suzuki, Airborne, template update, preference defenses. | 2.2 | 825.00 |
| 2/23/2020 | da Silva | Solvency | Review draft slide deck and prepare summary remarks for presentation to counsel. | 1.5 | 562.50 |
| 2/23/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Microsoft Corp, Microsoft Caribbean, St. James Security Services, Manpower, Fast Enterprises, Softek, GAM Realty Airborne Security Services, Betances Professional Services and Equipment, Computer Network Systems, Cardinal Health, Ramon E. Morales, Quest Diagnostics, Junior Bus Line, Seguros N. Colon, Global Insurance Grainger Caribe, Suzuki Caribe; update Master Tracker as required. | 2.3 | 862.50 |
| 2/23/2020 | Lengle | Avoidance Actions: Commonwealth | Begin IER Modification for Ramon E. Morales, including contract review. | 0.9 | 337.50 |
| 2/23/2020 | Lengle | Avoidance Actions: Commonwealth | Perform Red Flag Preference review for Computer Network Systems. | 0.9 | 337.50 |
| 2/23/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract review for Computer Network Systems. | 1.1 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing list of 17 vendor sent to Brown Rudnick on January 15th and selecting Edgardo Vega & Tito Ramirez Bus Service for recommendation memo updates. | 0.2 | 75.00 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with P. Lengle to discuss preference testing memo for Edgardo Vega, Inc. | 0.1 | 37.50 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with P. Lengle to discuss changing status in Master Tracker for Edgardo Vega. | 0.1 | 37.50 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Recommendation Memo for Edgardo Vega, Inc. | 1.2 | 450.00 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Completing contract review and red flag analysis for Edgardo Vega, Inc. | 2.9 | 1,087.50 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and recommendation memo for Edgardo Vega, Inc. | 0.1 | 37.50 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing coverage and dismissal recommendation for Tito Ramirez Bus Services. | 0.2 | 75.00 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating dismissal recommendation memo for Tito Ramirez Bus Service. | 0.6 | 225.00 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating contract review and testing for Tito Ramirez Bus Service, for contracts available on contract database. | 2.4 | 900.00 |
| 2/24/2020 | Feldman | Solvency | Review and make revisions to fee application. | 2.1 | 787.50 |
| 2/24/2020 | Feldman | Solvency | Continue to review and make edits to fee application. | 2.3 | 862.50 |
| 2/24/2020 | Feldman | Solvency | Review staffing and time entry for fee applications. | 0.6 | 225.00 |
| 2/24/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/24/2020 | Graham | Solvency | Reviewed of Act. 164, HFSA, OIPS, PRMSA, and Property tax settlement bonds for debt schedule from 2003-2005. | 1.8 | 675.00 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors on hold with Brown Rudnick and reason for hold as of 2/24/20. | 0.9 | 337.50 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Review WIP report as of 2/18/20. | 0.2 | 75.00 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Research preference issue regarding Edgardo Vega in response to staff question. Includes calls with T. Donohoe (.1) and (.1) each. | 0.3 | 112.50 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Update summary report of vendors in settlement discussions that need testing on the high end of the preference range. | 0.8 | 300.00 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Revise Transporte Sonnel Preference Findings Worksheet under 4 difference scenarios. | 3.0 | 1,125.00 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Perform high end preference testing for Huellas Therapy Corp. | 1.3 | 487.50 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Begin revision of National Building Maintenance Additional Information Request to add and additional quarter of history to the preference testing. | 0.9 | 337.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare status of open items for discussion with R. Wexler: open IER Modifications, Additional Information Request, Vendors in Settlement Discussions needing High End Preference Testing. | 0.5 | 187.50 |
| 2/24/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and Recommendation memo for Physician HMO, Inc. | 3.0 | 1,125.00 |
| 2/24/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and recommendation memo for McGraw-Hill Interamericana, Inc. | 3.0 | 1,125.00 |
| 2/24/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for and recommendation memo for McGraw-Hill Interamericana, Inc. | 0.5 | 187.50 |
| 2/24/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and recommendation memo for Physician HMO, Inc. | 0.3 | 112.50 |
| 2/24/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze Clinica Terapeutica del Norte contract testing. | 1.8 | 675.00 |
| 2/24/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to second outreach excel. | 3.0 | 1,125.00 |
| 2/24/2020 | Saunders | Avoidance Actions: Commonwealth | Communication log & downloading support. | 2.0 | 750.00 |
| 2/24/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare summary of vendor analysis status for the week. | 0.3 | 112.50 |
| 2/24/2020 | Saunders | Avoidance Actions: Commonwealth | Review Brown Rudnick's re-served list of vendors and cross check DGC's records. | 1.0 | 375.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Intervoice status and meeting request. | 0.2 | 75.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to L. Llach, J. Nieves, C. Infante, A. Estrella ref: status of preference claims with defense attachments, recommendation memo, Omnibus motion. | 0.7 | 262.50 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with C. Infante, Attorney Bauermeister to review Computer Learning preference. | 0.6 | 225.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Review Caribe Grolier email and information exchange request modification. | 0.2 | 75.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Email Humana attorney and Humana to schedule contract review call of NDA. | 0.2 | 75.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | memo to L. Llach, J. Nieves, J. Perez, Y. Viera, C. Infante ref: Fedex vendors and contact no data vendors for Omnibus motion. | 0.6 | 225.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with M. Sawyer ref: Omnibus motion and Humana. | 0.8 | 300.00 |
| 2/25/2020 | da Silva | Avoidance Actions: Commonwealth | Finalize revised budget for vendor resolution team in order to plan for extended documentation and extension of deadlines. Review list of staffing plan and calendar. | 0.5 | 187.50 |
| 2/25/2020 | da Silva | Solvency | Weekly internal update meeting regarding solvency work product. (.3) and follow up documentation (.2). | 0.5 | 187.50 |
| 2/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing contract review and contract testing for Softek. | 2.7 | 1,012.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL FINANCIAL ADVISOR
Exhibit Exhibits Page 34 of 238
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Downloading contracts from contract database for Softek and updating contract analysis. | 1.4 | 525.00 |
| 2/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Finishing contract review and updating for master service agreement for Softek. | 1.9 | 712.50 |
| 2/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing invoice testing completed for Softek and preparing Softek recommendation memo. | 1.6 | 600.00 |
| 2/25/2020 | Feldman | Solvency | Prepare methodology for reviewing vendor data. | 1.8 | 675.00 |
| 2/25/2020 | Feldman | Solvency | Prepare analysis of actual time to budget. | 2.3 | 862.50 |
| 2/25/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/25/2020 | Graham | Solvency | Review of 2002 FS for debt inputs on analysis. | 0.7 | 262.50 |
| 2/25/2020 | Graham | Solvency | Weekly internal update meeting regarding solvency work product. (.3) and follow up documentation (.2). | 0.3 | 112.50 |
| 2/25/2020 | Lengle | Avoidance Actions: Commonwealth | Complete contract testing for Professional Records and Information Management, Inc. | 3.0 | 1,125.00 |
| 2/25/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Recommendation Memo for Professional Records and Information Management, Inc. | 1.5 | 562.50 |
| 2/25/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call with Microsoft Corp/Microsoft Caribbean including R. Wexler and J. Nieves-Gonzalez and Microsoft representatives J. Alapont, I. Coradon Fernandez, M. Milano, J. Nieves, D. Silveira. | 1.0 | 375.00 |
| 2/25/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Wexler regarding process and tracking for revised recommendation memos; preference findings for Manpower, Houghton Mifflin Harcourt, National Janitorial and SHVP Motor Corp. | 1.9 | 712.50 |
| 2/25/2020 | Lengle | Avoidance Actions: Commonwealth | Read and respond to emails regarding questions on revised recommendation template. | 0.6 | 225.00 |
| 2/25/2020 | Reinhard | Solvency | Vendor resolutions - contract review, summarize findings, prepare follow up request for missing documentation. | 1.0 | 375.00 |
| 2/25/2020 | Reinhard | Solvency | Update on debt schedules from D. Graham. | 0.1 | 37.50 |
| 2/25/2020 | Reinhard | Solvency | Weekly internal update meeting regarding solvency work product. (.3) and follow up documentation (.2). | 0.5 | 187.50 |
| 2/25/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memo for Clinica Terapeutica del Norte. | 0.9 | 337.50 |
| 2/25/2020 | Sartori | Avoidance Actions: Commonwealth | Revise analysis of Clinia Terapuetica del Norte contract testing to review contracts for dates, amounts, agency, vendor. | 1.1 | 412.50 |
| 2/25/2020 | Sartori | Avoidance Actions: Commonwealth | Complete contract analysis on Clinica Teraputica Del Norte using new template and procedures. | 3.8 | 1,425.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL LITIGATION MATTER
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/25/2020 | Saunders | Avoidance Actions: Commonwealth | Updates & adding adversary claim numbers to excel for Brown Rudnick. | 1.3 | 487.50 |
| 2/25/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.2 | 450.00 |
| 2/25/2020 | Saunders | Avoidance Actions: Commonwealth | Begin reviewing vendor statuses for WIP report. | 2.0 | 750.00 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Sofia for Olimac on data, write up notes and next steps. | 0.6 | 225.00 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Discussion with P. Lengle regarding process and tracking for revised recommendation memos; preference findings for Manpower, Houghton Mifflin Harcourt, National Janitorial and SHVP Motor Corp. | 1.9 | 712.50 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Attorney Johnson - data review ref: TRC Companies. | 0.6 | 225.00 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review recommendation memos - Betances Professional, Edgardo Vega, Clincia Terapeutica. | 1.3 | 487.50 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Microsoft to review data requests. P. Lengle attended call. | 1.0 | 375.00 |
| 2/26/2020 | da Silva | Solvency | Prepare agenda for meeting with Brown Rudnick. | 0.6 | 225.00 |
| 2/26/2020 | da Silva | Solvency | Prepare for meeting with Brown Rudnick by analyzing the financial metrics. Reading and editing the summary of findings documentation and charts/graphs. Preparing remarks and highlight particular sections of the book of documentation of findings. Prepare agenda. | 1.8 | 675.00 |
| 2/26/2020 | da Silva | Avoidance Actions: Commonwealth | Review of staffing plan for vendor resolution team. | 0.2 | 75.00 |
| 2/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Softek, Inc. | 0.3 | 112.50 |
| 2/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting with R. Wexler to discuss Estudios Tecnicos, Tito Ramirez Bus Service, and Softek analysis. | 0.4 | 150.00 |
| 2/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Estudios Tecnicos contract analysis for items discussed with R. Wexler on 2/26. | 0.3 | 112.50 |
| 2/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Tito Ramirez Dismissal Recommendation memo for items discussed with R. Wexler on 2/26. | 0.2 | 75.00 |
| 2/26/2020 | Feldman | Solvency | Prepare analysis of actual time to budget. | 2.5 | 937.50 |
| 2/26/2020 | Feldman | Solvency | Review cash flow forecast model and prepare for discussion re: next steps. | 2.2 | 825.00 |
| 2/26/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Re-do recommendation memo for Professional Records and Information Management, Inc. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIALIZED CONSULTING
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Update Master Tracker for status change for those vendors which were placed in "For Review" status before implementation of Revised Recommendation Template. | 0.9 | 337.50 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare status report as of 2/26/20 for vendors in WIP. | 1.4 | 525.00 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare status report for vendors in preference review or settlement as of 2/26/20; research status of SHVP Motor Corp., St James Security Services, Nother Janitorial. | 1.3 | 487.50 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare tracking and status report for implementation of revised recommendation memo. | 1.1 | 412.50 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare index of recommendation memos to be sent to Brown Rudnick on 2/26/20, edit recommendation memos; prepare files and cover memo. | 0.9 | 337.50 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Revise draft of Information Exchange Request Modification for Junior Bus Line. | 1.6 | 600.00 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Review WIP & Preference report sent from P. Lengle. | 1.2 | 450.00 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Compare scanned status tracker from R. Wexler and update tracker. | 0.9 | 337.50 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Telephone call with R. Wexler ref: Omnibus motion and status report. | 0.4 | 150.00 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Update stats report key with new statuses. | 1.0 | 375.00 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Run report for vendors on hold. | 1.3 | 487.50 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communication log and confirmation of downloaded documents. | 1.2 | 450.00 |
| 2/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review recommendation memo - Professional records and mark-up changes. | 0.2 | 75.00 |
| 2/26/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with T. Donohoe to discuss Estudios Tecnicos, Tito Ramirez Bus Service, and Softek analysis. | 0.4 | 150.00 |
| 2/26/2020 | Wexler | Avoidance Actions: Commonwealth | Email Attorney Christiansen on Oracle status. | 0.2 | 75.00 |
| 2/26/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Saunders ref: Omnibus motion and status report. | 0.4 | 150.00 |
| 2/27/2020 | da Silva | Solvency | Call with Brown Rudnick - discussion of status of various third party claims, vendor actions, plan confirmation. | 0.4 | 150.00 |
| 2/27/2020 | da Silva | Solvency | Prepare for meeting with Brown Rudnick. Summarize executive summary into few bullet points. Read agenda. Flag pages for more detailed analysis. Read deepening insolvency claims alleged by UCC. Read selected emails from data room. | 1.9 | 712.50 |
| 2/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with E. Sartori to discuss questions related to the contract analysis procedures. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Feburary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating recommendation memo for Tito Ramirez Bus Service and e-mailing a copy to R. Wexler for review. | 0.6 | 225.00 |
| 2/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating recommendation memo for Estudios Tecnicos. | 0.4 | 150.00 |
| 2/27/2020 | Donahoe | Avoidance Actions: Commonwealth | review of contracts on contract database and contract testing for Multisystems. | 0.6 | 225.00 |
| 2/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating contract testing and recommendation memo for Incom Investments. | 2.4 | 900.00 |
| 2/27/2020 | Feldman | Solvency | Prepare analysis of actual time to budget. | 2.2 | 825.00 |
| 2/27/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.1 | 37.50 |
| 2/27/2020 | Graham | Solvency | Review of debt schedule analysis dating back to 2000 and Set up of formulas to correctly pull data entry. | 2.6 | 975.00 |
| 2/27/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare contract review section of testing workpapers for Bio Nuclear; download available contracts, request contracts not available for download. | 1.0 | 375.00 |
| 2/27/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preparation of Information Exchange Request Modification for Caribe Grolier; download available contracts, request contracts not available for download. | 1.6 | 600.00 |
| 2/27/2020 | Reinhard | Solvency | Review of public information for analysis. | 0.4 | 150.00 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Complete revised memo re Manpower. | 0.1 | 37.50 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Complete revised GM Securities memos. | 0.1 | 37.50 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Phone call with T. Donohoe to discuss questions related to the contract analysis procedures. | 0.3 | 112.50 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Begin revised contract analysis for Codecom. | 1.0 | 375.00 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Review work done on bids and bid testing procedures for contract testing, and prepare memo to P. Lengle to ask questions about analysis before proceeding with expanded workplan. | 0.9 | 337.50 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Revise memo re findings on contract review for Clinica Therapeutica del Norte per R. Wexler and P. Lengle's instruction. | 0.9 | 337.50 |
| 2/27/2020 | Saunders | Avoidance Actions: Commonwealth | Review vendors in the status Work in Progress - On Hold. | 1.5 | 562.50 |
| 2/27/2020 | Saunders | Avoidance Actions: Commonwealth | Finish updating final notes for vendors with no data. | 1.6 | 600.00 |
| 2/27/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.6 | 600.00 |
| 2/27/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare summary statistics report of vendor contract analysis including those in process, waiting for information and completed. | 2.3 | 862.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 38 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/27/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with L. Llach and C. Infante to review recommendation, preferences, Omnibus, outreach. | 0.9 | 337.50 |
| 2/27/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare for 2pm update call with local counsel - send Omnibus vendor request. | 0.6 | 225.00 |
| 2/28/2020 | da Silva | Solvency | Call with J. Reinhard regarding model refinements and documentation thereof. | 0.4 | 150.00 |
| 2/28/2020 | da Silva | Solvency | Review of population toggle model and financial analysis of Commonwealth statements and disclosures back to 2008. | 1.9 | 712.50 |
| 2/28/2020 | da Silva | Solvency | Read allegations filed regarding the plan portion related to bondholders. | 0.6 | 225.00 |
| 2/28/2020 | da Silva | Solvency | Review updated budget analysis for vendor resolution process. | 0.1 | 37.50 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of new published documents on Financial Oversight Management Board for new releases regarding vendor resolutions. | 0.1 | 37.50 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Multisystems Inc. | 1.6 | 600.00 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Humana Heath Plans of Puerto Rico. | 0.3 | 112.50 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Discussion with R. Saunders re: review of vendor contract analyses in process and list of in queue for following weeks. | 0.2 | 75.00 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract analysis for Softek. | 0.7 | 262.50 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Conference call with R. Wexler, P. Lengle, R. Saunders, E. Sartori, and C. Reid to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating contract review and recommendation memo for Estudios Tecnicos. | 0.4 | 150.00 |
| 2/28/2020 | Feldman | Solvency | Download and perform preliminary review of vendor data set in Access. | 2.6 | 975.00 |
| 2/28/2020 | Feldman | Solvency | Connect Access data set to Microsoft BI to investigate trends in vendor data. | 2.8 | 1,050.00 |
| 2/28/2020 | Feldman | Solvency | Review extract of vendor data for those with cumulative payments in excess of $1 million. | 2.6 | 975.00 |
| 2/28/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/28/2020 | Graham | Solvency | Preliminary Review of Cash Flow projections for the Commonwealth financial analysis. | 1.2 | 450.00 |
| 2/28/2020 | Graham | Solvency | Walkthrough of Government spending schedule with staff for presentation purposes. | 0.4 | 150.00 |
| 2/28/2020 | Lengle | Avoidance Actions: Commonwealth | Complete and email to vendor counsel Information Exchange Request Modification for Caribe Grolier. | 0.5 | 187.50 |
| 2/28/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare questions and clarifications regarding revised recommendation template. | 2.5 | 937.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
ACCOUNTING AND FINANCIAL ADVISORY DIVISION - SPECIAL CLAIMS COMMITTEE
Exhibit Exhibits Page 39 of 238
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/28/2020 | Lengle | Avoidance Actions: Commonwealth | Meet with R. Wexler to review materials in preparation for vendor team meeting regarding analysis and documentation. (.5) Edit revised Recommendation Template, tracking tools and agenda for team discussion. | 3.0 | 1,125.00 |
| 2/28/2020 | Lengle | Avoidance Actions: Commonwealth | Conference call with R. Wexler, T. Donohoe, R. Saunders, E. Sartori, and C. Reid to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/28/2020 | Lengle | Avoidance Actions: Commonwealth | Continue work on documentation of Master Tracker statuses in preparation for distribution to team members. | 0.7 | 262.50 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Recommendation memo wrap up for McGraw-Hill Interamericana, Inc. | 0.5 | 187.50 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Government Fund Financial Statement data entry into excel for 2004-2010. | 2.0 | 750.00 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Conference call with R. Wexler, P. Lengle, R. Saunders, E. Sartori, and T. Donohoe to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Government Funds Financial Statement data entry into excel for 2016-2010. | 2.7 | 1,012.50 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Recommendation Memo wrap up for Physician HMO. | 0.5 | 187.50 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Government Funds Financial Statement data entry into excel for 2000-2004. | 1.3 | 487.50 |
| 2/28/2020 | Reinhard | Solvency | Call with E. da Silva to discuss next steps for version 2.0 of the cash flow model for solvency analysis. (.4) and documentation (.1). | 0.5 | 187.50 |
| 2/28/2020 | Reinhard | Solvency | Coordinate debt schedule analysis, model review and analysis. | 0.6 | 225.00 |
| 2/28/2020 | Reinhard | Solvency | Research and write background memorandum for solvency work product. | 0.5 | 187.50 |
| 2/28/2020 | Sartori | Avoidance Actions: Commonwealth | Review email sent by R. Wexler containing revised work plan procedures, revised memo recommendation template to prepare for call with the DGC team. | 0.1 | 37.50 |
| 2/28/2020 | Sartori | Avoidance Actions: Commonwealth | Conference call with R. Wexler, P. Lengle, R. Saunders, T. Donohoe and C. Reid to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/28/2020 | Sartori | Avoidance Actions: Commonwealth | Continue analysis of Codecom including bid analysis. | 1.7 | 637.50 |
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Conference call with R. Wexler, P. Lengle, T. Donohoe, E. Sartori, and C. Reid to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Discussion with T. Donohoe re: review of vendor contract analyses in process and list of in queue for following weeks. | 0.2 | 75.00 |
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.5 | 562.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Review emails and list of adversary vendors and update appendix to be sent to Brown Rudnick. | 1.2 | 450.00 |
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Reformat adversary number listings for vendors in contact and send vendors with adversary numbers who will not be receiving and extension. | 0.8 | 300.00 |
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Translate email from Jose Javier Lugo Toro from Oil Energy System. | 0.3 | 112.50 |
| 2/28/2020 | Wexler | Avoidance Actions: Commonwealth | Meet with P. Lengle to review materials in preparation for vendor team meeting regarding analysis and documentation. | 0.5 | 187.50 |
| 2/28/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with M. Swayer to review recommendation memos, Omnibus motion, TRC Companies. | 0.9 | 337.50 |
| 2/28/2020 | Wexler | Avoidance Actions: Commonwealth | Review, update, and correct recommendation packages, budget, WIP report, template, and prepare memo to send to DGC team. | 2.3 | 862.50 |
| 2/28/2020 | Wexler | Avoidance Actions: Commonwealth | Conference call with T. Donohoe, P. Lengle, R. Saunders, E. Sartori, and C. Reid to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/29/2020 | da Silva | Solvency | Analysis and summary of various claims of deepening insolvency. | 1.4 | 525.00 |
| 2/29/2020 | da Silva | Solvency | Financial statement analysis in 2008 of general fund cash flow budget. | 0.7 | 262.50 |
| 2/29/2020 | da Silva | Solvency | Review of financial model using various population projections in 2008. Comparison to 2010 and years beyond. | 0.8 | 300.00 |
| | | | | 781.8 | 293,175.00 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Eleventh Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from FEBRUARY 1, 2020 TO FEBRUARY 29, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-2

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 43 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/13/2020 | Wexler | Avoidance Actions: Commonwealth | Call with vendor action team to discuss progress to date and comments on documentation from counsel. Review of methodology and work going forward. | 0.80 | 300.00 |
| 3/1/2020 | Lengle | Avoidance Actions: Commonwealth | QC and Edit vendor status report as of 2/28/20. | 1.00 | 375.00 |
| 3/1/2020 | Sartori | Avoidance Actions: Commonwealth | Review new information on contract review status sent by R. Wexler. | 0.10 | 37.50 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to E. Sartori, T. Donahoe, P. Lengle, C. Reid, R. Saunders on complete remaining 11 vendors from 1/15 submission. | 0.60 | 225.00 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Summarize action list for recommendation memo. | 0.40 | 150.00 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review non-extension vendors for Omnibus motion, email L. LLach, C. Infante, R. Saunders on red no contact vendors. | 0.70 | 262.50 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review stat report as of 2/27 and update and send memo and attachments to P. Lengle and R. Saunders to use for Omnibus motion and month end status. | 0.80 | 300.00 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review CSA testing and contract coverage. Update L. Llach and request T. Donahoe do a contract review. | 0.60 | 225.00 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review changes and do memo to T. Donahoe and P. Lengle to do red lines and clean changes to Betances, Edgardo, Professional Records. | 0.50 | 187.50 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review changes and do memo to T. Donahoe and E. Sartori to make changes to Clinicia Terapeutical, Softek and TITO. | 0.40 | 150.00 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to T. Donahoe and C. Reid on procedure to clean out 11 vendors on hold. | 0.40 | 150.00 |
| 3/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for VIIV Healthcare. | 0.40 | 150.00 |
| 3/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Crist & John Recycling. | 0.10 | 37.50 |
| 3/10/2020 | Feldman | Avoidance Actions: Commonwealth | Prepare analysis of frequency of vendor payments for specific vendors. | 2.50 | 937.50 |
| 3/10/2020 | Feldman | Solvency Analysis | Continue preparing ratio analysis for Commonwealth financial statements. | 2.70 | 1,012.50 |
| 3/10/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 3/10/2020 | Lengle | Avoidance Actions: Commonwealth | Review preference testing for Huellas Therapy Corp. following up on email question from R Wexler. | 0.30 | 112.50 |
| 3/10/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract review for Puerto Rico Telephone Company. | 3.00 | 1,125.00 |
| 3/10/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preference testing for Puerto Rico Telephone - payments by Dept of Education. | 3.00 | 1,125.00 |
| 3/10/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preference testing for Puerto Rico Telephone - payments by Policia agency. | 2.00 | 750.00 |
| 3/10/2020 | Reid | Avoidance Actions: Commonwealth | Invoice Testing and review of bid award documents for Sesco Technology Solutions LLC. | 2.00 | 750.00 |
| 3/10/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.30 | 112.50 |
| 3/10/2020 | Reinhard | Solvency Analysis | Continuing review and analysis and documentation of observations of financial data back to 2000, including dependency and relationships and flow of funds from the Commonwealth, GDB, lending arms such as PFC, PFIFA to other instrumentalities, expansion of the debt load, expansion of debt capacity, implications of increasing appropriations. | 3.80 | 1,425.00 |
| 3/10/2020 | Reinhard | Solvency Analysis | Review and charting of data in financial statements and bond official statements going back to 2000. | 2.60 | 975.00 |
| 3/10/2020 | Sartori | Avoidance Actions: Commonwealth | Review status of Quest Diagnostics preference review. | 0.20 | 75.00 |
| 3/10/2020 | Sartori | Avoidance Actions: Commonwealth | Begin preference analysis for MCG and the Able Child. | 0.90 | 337.50 |
| 3/10/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.50 | 562.50 |
| 3/10/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Huellas and Ecolift and respond to Attorney Almeny | 0.30 | 112.50 |
| 3/10/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Pearson new value defense | 0.20 | 75.00 |
| 3/10/2020 | Wexler | Avoidance Actions: Commonwealth | Email to T. Donahoe on finishing Jan 15 memos. | 0.20 | 75.00 |
| 3/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Matt Sawyer to review recommendation memos. | 0.80 | 300.00 |
| 3/10/2020 | Zaffiro | Avoidance Actions: Commonwealth | DGC Testing for Elias E. Hojas. | 2.50 | 937.50 |
| 3/11/2020 | da Silva | Avoidance Actions: Commonwealth | Analysis of vendor payment data. Review of various volume and total dollar trends. Develop heat maps and analysis of trends. | 1.60 | 600.00 |
| 3/11/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments for specific vendors. | 2.20 | 825.00 |
| 3/11/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments for specific vendors. | 2.30 | 862.50 |
| 3/11/2020 | Feldman | Solvency Analysis | Continue preparing ratio analysis for Commonwealth financial statements. | 1.80 | 675.00 |
| 3/11/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/11/2020 | Lengle | Avoidance Actions: Commonwealth | Review support provided by vendor (IBM) to determine whether additional contracts were included. | 1.50 | 562.50 |
| 3/11/2020 | Lengle | Avoidance Actions: Commonwealth | Extend Red Flag Preference review for IBM to pick up an additional quarter of vendor history. | 0.50 | 187.50 |
| 3/11/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing for Desarrollo Conumicologica de Arecib. | 3.00 | 1,125.00 |
| 3/11/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing International Business Machines. | 3.00 | 1,125.00 |
| 3/11/2020 | Reid | Avoidance Actions: Commonwealth | Finished Invoice analysis, red flag analysis, and recommendation memo for Apex General Contractors. | 2.10 | 787.50 |
| 3/11/2020 | Reid | Avoidance Actions: Commonwealth | Follow up on email sent to R. Wexler. | 0.50 | 187.50 |
| 3/11/2020 | Reid | Avoidance Actions: Commonwealth | Review of invoice testing and emails for Sesco Technology Solutions LLC. | 2.00 | 750.00 |
| 3/11/2020 | Reid | Avoidance Actions: Commonwealth | Invoice testing for Apex General Contractors. | 3.00 | 1,125.00 |
| 3/11/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR THE SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc: Exhibit Exhibits Page 44 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/11/2020 | Reinhard | Solvency Analysis | Review of financial dependency of certain instrumentalities, including several years worth of financial statements and bond official statements and the Commonwealth's financial statements to understand flow of funds, write up observations. | 2.10 | 787.50 |
| 3/11/2020 | Reinhard | Solvency Analysis | Continuing review and analysis and documentation of observations of financial data back to 2000, including dependency and relationships and flow of funds from the Commonwealth, GDB, lending arms such as PFC, PFIFA to other instrumentalities, expansion of the debt load, expansion of debt capacity, implications of increasing appropriations. | 2.40 | 900.00 |
| 3/11/2020 | Sartori | Avoidance Actions: Commonwealth | Review JohnJavi after correspondence with Z. Sizelove. | 0.20 | 75.00 |
| 3/11/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare Quest Diagnostics preference analysis. | 2.10 | 787.50 |
| 3/11/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare MCG and the Able Child preference analysis. | 2.30 | 862.50 |
| 3/11/2020 | Saunders | Avoidance Actions: Commonwealth | Create weekly WIP report and send to DGC team. | 2.00 | 750.00 |
| 3/11/2020 | Saunders | Avoidance Actions: Commonwealth | Review information from Enterprise Services Caribe and sent email to Christopher Perkins asking for additional information. | 1.00 | 375.00 |
| 3/11/2020 | Wexler | Avoidance Actions: Commonwealth | Review Matt Sawyer recommendation memo. | 0.20 | 75.00 |
| 3/11/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare agenda for DGC team call. | 0.60 | 225.00 |
| 3/11/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Rodriguez Parisso. | 0.20 | 75.00 |
| 3/11/2020 | Wexler | Avoidance Actions: Commonwealth | Review Omnibus motion and forward to R. Saunders with action plan to update. | 0.30 | 112.50 |
| 3/11/2020 | Zaffiro | Avoidance Actions: Commonwealth | Review of contracts and preparation of DGC testing for vendor Elias E. Hijos, Inc. | 4.00 | 1,500.00 |
| 3/12/2020 | da Silva | Avoidance Actions: Commonwealth | Call with J. Wood regarding sampling methodology, historical results when comparing dashboard to contents of contracts. | 0.40 | 150.00 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Mapfre Puerto Rican American Ins Co. | 0.20 | 75.00 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for CSA Architects & Engineers. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Edgardo Vega, Inc. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Incom Investments Inc. | 0.40 | 150.00 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for JohnJavi Corp. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for McGraw-Hill Interamericana. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Multisystems Inc. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for PDCM Associates. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Physician HMO Inc. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Professional Record and Information Management Inc. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Softek Inc. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Tito Ramirez Bus Service. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Editorial Panamericana Inc. | 0.10 | 37.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for J Jaramillo Insurance. | 0.20 | 75.00 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Elias E. Jijos. | 0.40 | 150.00 |
| 3/12/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments for specific vendors. | 2.80 | 1,050.00 |
| 3/12/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments for specific vendors. | 2.10 | 787.50 |
| 3/12/2020 | Reid | Avoidance Actions: Commonwealth | Bid process analysis and review for Grainger Caribe Inc. | 3.00 | 1,125.00 |
| 3/12/2020 | Reid | Avoidance Actions: Commonwealth | Invoice review and testing for Grainger Caribe Inc. | 2.70 | 1,012.50 |
| 3/12/2020 | Reid | Avoidance Actions: Commonwealth | Recommendation memo and conversation with T. Donahoe for Grainger Caribe Inc. | 0.60 | 225.00 |
| 3/12/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.30 | 112.50 |
| 3/12/2020 | Reinhard | Solvency Analysis | Review of financial dependency of certain instrumentalities, including several years worth of financial statements and bond official statements and the Commonwealth's financial statements to understand flow of funds, write up observations. | 3.50 | 1,312.50 |
| 3/12/2020 | Reinhard | Solvency Analysis | Research and documentation of observations regarding health care in Puerto Rico, Medicaid reimbursements, FMAP percentage, legislation regarding territory treatment, poverty in Puerto Rico and data from census.gov. | 2.40 | 900.00 |
| 3/12/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.00 | 375.00 |
| 3/12/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Matt Sawyer to review Jan 15 memos. | 0.80 | 300.00 |
| 3/12/2020 | Wexler | Avoidance Actions: Commonwealth | Review contract analysis performed to date, determine status of analyses and outreach needed. | 0.60 | 225.00 |
| 3/12/2020 | Wexler | Avoidance Actions: Commonwealth | Continue to review contract analysis performed to date, determine status of analyses and outreach needed. | 0.50 | 187.50 |
| 3/12/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Atkins Caribe info request and Grainger Caribe. | 0.25 | 93.75 |
| 3/12/2020 | Wexler | Avoidance Actions: Commonwealth | Review and provide detail to Matt and Tristan on Rodriguez. | 0.50 | 187.50 |
| 3/12/2020 | Wood | Avoidance Actions: Commonwealth | Call with E. daSilva regarding sampling methodology, historical results when comparing dashboard to contents of contracts .4 hours and prepare for meeting .2 hours. | 0.60 | 225.00 |
| 3/12/2020 | Zaffiro | Avoidance Actions: Commonwealth | Completion of Memo to files for Elias E. Hijos, Inc. | 2.00 | 750.00 |
| 3/12/2020 | Zaffiro | Avoidance Actions: Commonwealth | Review of Vendor Contract for Ambassador Veterans Services of Puerto Rico LLC (AVS) and researching contracts under another vendor name. | 2.50 | 937.50 |
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Call with vendor action team to discuss progress to date and comments on documentation from counsel. Review of methodology and work going forward. | 0.80 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 45 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Read and analyze contract analysis per vendor and status of each including those with and without extensions. Review memoranda and review sample of preference analysis vendors. Determine amount and reason for vendors without information exchange. | 1.70 | 637.50 |
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Read memorandum changes to include additional details from contract analysis details. | 0.20 | 75.00 |
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Review of correspondence from Attorney Fuentes regarding Rodriquez-Parissi and the ongoing analysis and investigation. Discussion with counsel regarding criminal inquiry. | 0.60 | 225.00 |
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Review of negative news research and correspondence with counsel regarding Rodriquez Parissi. | 0.40 | 150.00 |
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Analyze vendors with preference claims and review of preference calculations and analytics. | 0.30 | 112.50 |
| 3/13/2020 | da Silva | Solvency Analysis | Review and planning of updated ratio analysis on Commonwealth solvency model. Comparision to Commonwealth's budgeted ratios by fiscal year. Document departures from expectations. | 1.90 | 712.50 |
| 3/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Conference call with R. Wexler, E. da Silva, D. Zaffiro, P. Lengle, E. Sartori, R. Saunders, and C. Reid to discuss recommendation memo changes. | 0.80 | 300.00 |
| 3/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Editorial Panamericana. | 2.40 | 900.00 |
| 3/13/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments for specific vendors. | 2.40 | 900.00 |
| 3/13/2020 | Feldman | Solvency Analysis | Update financial ratio analysis for Commonwealth financial statements. | 2.20 | 825.00 |
| 3/13/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Team discussion including R. Wexler; T. Donahoe, R. Saunders, E. Sartori, C. Reid, D. Zaffiro regarding revised Recommendation Memo and related documentation and tracking procedures. | 1.30 | 487.50 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review status for Quest Diagnostics. | 0.40 | 150.00 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review status of MCG and The Able Child. | 0.50 | 187.50 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report and document status of vendor in WIP - unassigned needing preference review. | 1.00 | 375.00 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review Master Tracker statuses for WIP - For Review vendors. | 0.50 | 187.50 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Perform Red Flag Preference review for Kids Therapy. | 2.00 | 750.00 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Perform Red Flag Preference review for Kids Therapy. | 0.90 | 337.50 |
| 3/13/2020 | Reid | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.00 | 375.00 |
| 3/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Centro de Terapia Integral Crecemos, CSP. | 2.00 | 750.00 |
| 3/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Carnegie Learning. | 1.00 | 375.00 |
| 3/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and red flag testing for Centro de Terapia Integral Crecemos. | 2.50 | 937.50 |
| 3/13/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.30 | 112.50 |
| 3/13/2020 | Reinhard | Solvency Analysis | Continue of review of and charting of data in financial statements and bond official statements related to economic forecasting, writing up observations; also review and write up of timeline of significant economic, debt-related, legislative and other events in the Commonwealth's history. | 1.00 | 375.00 |
| 3/13/2020 | Reinhard | Solvency Analysis | Review of charting of data in financial statements and bond official statements related to economic forecasting, writing up observations. | 2.00 | 750.00 |
| 3/13/2020 | Sartori | Avoidance Actions: Commonwealth | Review information received in anticipation of team call regarding new templates, status of various vendors and other PR issues. | 0.40 | 150.00 |
| 3/13/2020 | Sartori | Avoidance Actions: Commonwealth | Team call regarding status of various vendors, new memo template and other issues. | 0.80 | 300.00 |
| 3/13/2020 | Saunders | Avoidance Actions: Commonwealth | Call with DGC team to discuss project updates and memo templates. | 0.80 | 300.00 |
| 3/13/2020 | Saunders | Avoidance Actions: Commonwealth | Create WIP - For Review report and send to R. Wexler & E. daSilva. | 0.40 | 150.00 |
| 3/13/2020 | Saunders | Avoidance Actions: Commonwealth | Review email from R. Wexler and prepare materials for call with DGC. | 0.60 | 225.00 |
| 3/13/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.50 | 562.50 |
| 3/13/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to master tracker and master matrix to reflect adversary vendors with extensions. | 1.60 | 600.00 |
| 3/13/2020 | Zaffiro | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. da Silva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. Departed meeting early. | 0.40 | 150.00 |
| 3/14/2020 | da Silva | Case Administration | Review of budget forecast. | 2.00 | 750.00 |
| 3/14/2020 | da Silva | Solvency Analysis | Discussion with J. Reinhard regarding Commonwealth solvency analysis. | 0.60 | 225.00 |
| 3/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing recommendation memo for Editorial Panamericana. | 0.60 | 225.00 |
| 3/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and testing for Editorial Panamericana. | 1.90 | 712.50 |
| 3/14/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.10 | 37.50 |
| 3/14/2020 | Reinhard | Solvency Analysis | Review and write up of timeline of significant economic, debt-related, legislative and other events in the Commonwealth's history. Includes .6 hours discussion with E. daSilva. | 1.40 | 525.00 |
| 3/14/2020 | Wexler | Avoidance Actions: Commonwealth | Respond to status to Attorney Perez ref: IBM. | 0.20 | 75.00 |
| 3/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review P. Lengle detail review of preference testing for WIP-unassigned. | 0.40 | 150.00 |
| 3/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update WIP for review status to sync with Matt Sawyer's schedule. | 0.50 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 46 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Nick's email on recommendations memo and provide detail response to Matt with sample worksheets. | 1.20 | 450.00 |
| 3/15/2020 | Wexler | Avoidance Actions: Commonwealth | Summarize action list for recommendation. | 0.40 | 150.00 |
| 3/15/2020 | Wexler | Avoidance Actions: Commonwealth | Send Matt Sawyer memo on timing to complete recommendation memos and next steps to resolve approval process. | 0.80 | 300.00 |
| 3/15/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Matt Sawyer to review Nick's question on Clinica, Betances Codecom - update template. | 1.50 | 562.50 |
| 3/16/2020 | Bodell | Solvency Analysis | Team call and discussion of Commonwealth status of solvency analysis | 1.10 | 412.50 |
| 3/16/2020 | Bodell | Solvency Analysis | CW - Review benchmarking report from 2000 for potential approach | 1.40 | 525.00 |
| 3/16/2020 | da Silva | Avoidance Actions: Commonwealth | Analyze procedures for contract analysis based on discussions with counsel and questions from UCC. Design procedures to address foregoing. | 0.90 | 337.50 |
| 3/16/2020 | da Silva | Case Administration | correspondence with fee examiner. DO NOT BILL | 0.20 | 75.00 |
| 3/16/2020 | da Silva | General Investigative | Call with Brown Rudnick and representatives from UHY regarding its review of BDO. | 0.80 | 300.00 |
| 3/16/2020 | da Silva | General Investigative | Debrief call with Brown Rudnick regarding review of BDO and results of UHY's work to date. | 0.20 | 75.00 |
| 3/16/2020 | da Silva | Solvency Analysis | Team call and discussion of Commonwealth status of solvency analysis | 1.10 | 412.50 |
| 3/16/2020 | da Silva | Solvency Analysis | Analyze visual data in charts for solvency model noting sensitivity and ability to toggle between variables for each vintage year. | 2.20 | 825.00 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and analysis for Populicom, Inc. | 1.30 | 487.50 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Determine status of vendor contract analysis overall and determine outreach needed. | 1.10 | 412.50 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review of Ambassador for Veterans Puerto Rico | 0.20 | 75.00 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | contract review for Global Insurance Agency | 0.10 | 37.50 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Hospira | 0.10 | 37.50 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Pitney Bowes | 0.40 | 150.00 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract Review for CCHPR Hospitality | 1.10 | 412.50 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract Review for VIIV Healthcare | 1.20 | 450.00 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Analyze changes to procedures for vendor package memos and testing | 0.30 | 112.50 |
| 3/16/2020 | Donahoe | Solvency Analysis | Team call and discussion of Commonwealth status of solvency analysis | 1.10 | 412.50 |
| 3/16/2020 | Feldman | Solvency Analysis | Prepare charts supporting operating cash flow analysis. | 2.60 | 975.00 |
| 3/16/2020 | Feldman | Solvency Analysis | Prepare charts supporting ratio analysis and operating cash flow analysis. | 2.70 | 1,012.50 |
| 3/16/2020 | Feldman | Solvency Analysis | Continue preparing charts supporting operating cash flow analysis. | 1.30 | 487.50 |
| 3/16/2020 | Graham | Solvency Analysis | Team call and discussion of Commonwealth status of solvency analysis | 1.10 | 412.50 |
| 3/16/2020 | Graham | Solvency Analysis | Review of Ratio analysis from 2000-2002. | 2.60 | 975.00 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Review support provided by vendor for Codecom to answer questions from UCC. | 2.00 | 750.00 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Review support provided by vendor for Betances Professional Services and Equipment. | 1.80 | 675.00 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare documentation of testing procedures. | 2.00 | 750.00 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with E. Sartori regarding questions from UCC regarding Codecom and Clinica Terapeutica de Norte, Inc. | 0.40 | 150.00 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to email regarding tracking report for revised recommendation memos. | 0.30 | 112.50 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Determine vendor testing documentation and level of examples to be included. | 1.50 | 562.50 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Begin review and documentation information available for bid type vendors and vendors with rate based contracts. | 2.50 | 937.50 |
| 3/16/2020 | Reid | Avoidance Actions: Commonwealth | Revised recommendation memo for Apex General Contractors. | 1.50 | 562.50 |
| 3/16/2020 | Reid | Avoidance Actions: Commonwealth | Testing of contracts and vendor package for National Copier & Office Supplies | 2.00 | 750.00 |
| 3/16/2020 | Reinhard | Avoidance Actions: Commonwealth | Two calls regarding vendor resolutions: one with Brown Rudnick, UHY and E. da Silva regarding investigation status, one with Brown Rudnick and E. da Silva to debrief our call with UHY | 1.00 | 375.00 |
| 3/16/2020 | Reinhard | Avoidance Actions: Commonwealth | Prepare for call regarding vendor resolution including review of payments summary, contracts and other documentation | 0.30 | 112.50 |
| 3/16/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/16/2020 | Reinhard | Solvency Analysis | Internal call regarding solvency analysis, report, presentation for Brown Rudnick | 0.80 | 300.00 |
| 3/16/2020 | Reinhard | Solvency Analysis | Review of financial reporting ratios, review of accounting standards from 20 years ago in the 2000-2002 timeframe, updating Commonwealth background memorandum for information on debt including appropriation debt and debt capacity | 2.00 | 750.00 |
| 3/16/2020 | Reinhard | Solvency Analysis | Documenting in solvency memorandum on debt, including debt limit and review of bond official statements for changes in disclosures to included in write up; expand on timeline of events | 1.60 | 600.00 |
| 3/16/2020 | Sartori | Avoidance Actions: Commonwealth | Review questions regarding Codecom | 0.60 | 225.00 |
| 3/16/2020 | Sartori | Avoidance Actions: Commonwealth | Review and answer questions regarding Clinica | 0.60 | 225.00 |
| 3/16/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 2.00 | 750.00 |
| 3/16/2020 | Saunders | Avoidance Actions: Commonwealth | Determine vendor contract analysis in process, completed, and need data request. Determine outreach needed. | 1.00 | 375.00 |
| 3/16/2020 | Saunders | Avoidance Actions: Commonwealth | Update Promotions & Direct old contract template to new version. | 2.00 | 750.00 |
| 3/16/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare email to Chris Perkins from Enterprise Services Caribe. | 0.50 | 187.50 |
| 3/16/2020 | Wexler | Avoidance Actions: Commonwealth | Grainger Caribe - advise Attorney Davis on status of DGC review and open bid information questions. | 0.50 | 187.50 |
| 3/16/2020 | Wexler | Avoidance Actions: Commonwealth | Write up DGC recommendation procedure, work with P. Lengle to update. | 1.50 | 562.50 |
| 3/16/2020 | Wexler | Avoidance Actions: Commonwealth | Update information to Matt Sawyer ref: Clinica, Betances, and Codecom. | 1.80 | 675.00 |
| 3/17/2020 | Bodell | Solvency Analysis | CW - Team meeting and workplan | 1.00 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR THE AUDIT COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 47 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/17/2020 | Bodell | Solvency Analysis | CW - Ratio Analysis: Review solvency ratios | 0.70 | 262.50 |
| 3/17/2020 | da Silva | Avoidance Actions: Commonwealth | Review of data analytics of vendor payment database, individual vendors with preference actions. Study graphics, consider trend line analysis. | 0.70 | 262.50 |
| 3/17/2020 | da Silva | Case Administration | Review of budget and call to Brown Rudnick regarding litigation deadlines and court filings. | 0.70 | 262.50 |
| 3/17/2020 | da Silva | Solvency Analysis | Review of Commonwealth solvency narrative, revise financial statement analysis. | 0.90 | 337.50 |
| 3/17/2020 | da Silva | Solvency Analysis | Study variables and sensitivity in solvency model, add language to solvency narrative. | 0.50 | 187.50 |
| 3/17/2020 | da Silva | Solvency Analysis | Detail test model assumptions for solvency. Document results. | 1.40 | 525.00 |
| 3/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Editorial Panamericana | 1.50 | 562.50 |
| 3/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Populicom | 1.40 | 525.00 |
| 3/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for ViiV Healthcare | 1.10 | 412.50 |
| 3/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for National Copier & Office Supplies | 0.30 | 112.50 |
| 3/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and preparing recommendation memo for Editorial Panamericana | 2.40 | 900.00 |
| 3/17/2020 | Feldman | Avoidance Actions: Commonwealth | Prepare charts of payment analysis for preferential payment vendors. | 2.20 | 825.00 |
| 3/17/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing charts of payment analysis for preferential payment vendors. | 2.30 | 862.50 |
| 3/17/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing charts of payment analysis for preferential payment vendors. | 2.20 | 825.00 |
| 3/17/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing charts of payment analysis for preferential payment vendors. | 1.60 | 600.00 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Complete review and documentation of information available for bid type vendors and vendors with rate based contracts. | 1.00 | 375.00 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Perform red flag preference review for Apex Contractors. | 0.90 | 337.50 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Update Recommendation Memo Template to reflect format required by Brown Rudnick. | 0.50 | 187.50 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare a further Revised Recommendation Memo for The Boston Consulting Group. | 1.50 | 562.50 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Update contract testing for Datas Access Communications. | 1.50 | 562.50 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare a further Revised Recommendation Memo for Datas Access Communications. | 1.00 | 375.00 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing for Pearson Pem P. R. Inc. | 1.10 | 412.50 |
| 3/17/2020 | Reid | Avoidance Actions: Commonwealth | contract analysis and recommendation memo for Caribe Grolier, Inc. | 2.70 | 1,012.50 |
| 3/17/2020 | Reid | Avoidance Actions: Commonwealth | understanding of bid process and email drafted for National Copier & Office Supplies | 2.30 | 862.50 |
| 3/17/2020 | Reid | Avoidance Actions: Commonwealth | contract analysis and email sent out for additional bid information for Multi Clean Services, Inc. | 1.90 | 712.50 |
| 3/17/2020 | Reid | Avoidance Actions: Commonwealth | review of vendor package and comptroller's website, email drafted up for Distribuidora Lebron. | 2.10 | 787.50 |
| 3/17/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.30 | 112.50 |
| 3/17/2020 | Reinhard | Solvency Analysis | Summarizing of data and observations and charting related to debt themes for preparation for presentation at end of month | 2.90 | 1,087.50 |
| 3/17/2020 | Reinhard | Solvency Analysis | Reserach and document observations and findings, including charting data related to appropriation debt. | 2.40 | 900.00 |
| 3/17/2020 | Reinhard | Solvency Analysis | Drafting of report related to solvency including bond official statement document review and compilation of charts related to sources and uses of debt | 2.10 | 787.50 |
| 3/17/2020 | Sartori | Avoidance Actions: Commonwealth | Begin work on contract review of Cabrera Auto Group LLC | 1.30 | 487.50 |
| 3/17/2020 | Sartori | Avoidance Actions: Commonwealth | Review status of Datas Systems Access | 0.30 | 112.50 |
| 3/17/2020 | Saunders | Avoidance Actions: Commonwealth | Review vendor statuses and confirm they are updated accurately. | 1.50 | 562.50 |
| 3/17/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.70 | 262.50 |
| 3/17/2020 | Saunders | Avoidance Actions: Commonwealth | Review information and reply to Chris Perkins email from Enterprise Services Caribe. | 1.00 | 375.00 |
| 3/17/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to correspandance from Attorney Perkins ref: Enterprise Services Caribe. | 0.30 | 112.50 |
| 3/17/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of IOEA and email E. da Silva for analysis. | 0.40 | 150.00 |
| 3/17/2020 | Wexler | Avoidance Actions: Commonwealth | Email Dennis Bennett from  Ankura ref: Exhibit 1 discrepancies and I.D.E.A. | 0.30 | 112.50 |
| 3/17/2020 | Zaffiro | Avoidance Actions: Commonwealth | Review of contracts, completion of invoice testing, and adjust to new template for Ambassador Veterans Services of PR LLC | 5.00 | 1,875.00 |
| 3/18/2020 | Bodell | Solvency Analysis | CW - review status of analysis for Commonwealth Solvency | 1.10 | 412.50 |
| 3/18/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Compile summary of ratios | 0.90 | 337.50 |
| 3/18/2020 | da Silva | Avoidance Actions: Commonwealth | Review of most recent vendor analysis template, review of statistics of vendors completed and open to date. | 0.50 | 187.50 |
| 3/18/2020 | da Silva | Avoidance Actions: Commonwealth | Read and analyze results of research on IDEA System. | 0.20 | 75.00 |
| 3/18/2020 | da Silva | Avoidance Actions: Commonwealth | Average and count visual graphs review. Study trendlines. | 0.50 | 187.50 |
| 3/18/2020 | da Silva | Solvency Analysis | Discussion with J. Reinhard to discuss solvency analysis and results of ratios and corporate versus government indicators. | 0.30 | 112.50 |
| 3/18/2020 | da Silva | Solvency Analysis | Research and fact check the solvency background narrative. | 1.70 | 637.50 |
| 3/18/2020 | da Silva | Solvency Analysis | Revise and add key ratio amounts to solvency memoranda, Commonwealth background. | 2.40 | 900.00 |
| 3/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and invoice support review for Ambassador for Veterans of Puerto Rico | 0.60 | 225.00 |
| 3/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and support review for ViiV Healthcare PR | 2.60 | 975.00 |
| 3/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for CCHPR Hospitality | 1.40 | 525.00 |
| 3/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Bio Medical Applications of PR | 0.30 | 112.50 |
| 3/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Draft changes to testing documentation in response to new information. | 0.30 | 112.50 |
| 3/18/2020 | Donahoe | Solvency Analysis | Researching GASB accounting changes related to 2002 Commonwealth financial statements | 1.80 | 675.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/18/2020 | Feldman | Avoidance Actions: Commonwealth | Continue analyzing charts of payment analysis for preferential payment vendors. | 2.20 | 825.00 |
| 3/18/2020 | Feldman | Avoidance Actions: Commonwealth | Continue analyzing charts of payment analysis for preferential payment vendors. | 2.30 | 862.50 |
| 3/18/2020 | Feldman | Avoidance Actions: Commonwealth | Continue analyzing charts of payment analysis for preferential payment vendors. | 1.70 | 637.50 |
| 3/18/2020 | Feldman | Avoidance Actions: Commonwealth | Analyze charts of payment analysis for preferential payment vendors. | 2.10 | 787.50 |
| 3/18/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/18/2020 | Graham | Solvency Analysis | Read through of TD "Summary of Accounting changes (2002). | 0.50 | 187.50 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Complete contract testing for Pearson Pem P.R. Inc. | 0.80 | 300.00 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Recommendation Memo for Pem P.R. including procedures and results of preference testing and vendor defenses against preferential payments. | 1.50 | 562.50 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to question from M. Sawyer at Brown Rudnick regarding J.Jarimillo Insurance, Inc. | 0.50 | 187.50 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Update contract testing for Desarrollo Comunicologico de Arecibo Inc. | 1.00 | 375.00 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Recommendation Memo for Desarrollo Comunicologico de Arecibo Inc. | 1.00 | 375.00 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | QC Recommendation Memos:  Datas Access Communicaton, Excelerate Energy, The Boston Consulting Group, Desarrollo Comunicologico de Arecibo Inc. | 0.50 | 187.50 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to emails regarding testing procedures and recommendation memos. | 0.50 | 187.50 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing for NTT Data Eas, Inc. | 0.80 | 300.00 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Recommendation Memo for GAM Realty. | 1.00 | 375.00 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Complete contract testing for Kids Therapy Inc. | 1.40 | 525.00 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | revised recommendation memo for Macam S.E. | 1.20 | 450.00 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | email drafted for Distribuidora Lebron. | 0.60 | 225.00 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and vendor package review for Bio-Medical Appplications of Puerto Rico | 3.00 | 1,125.00 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | Recommendation memo and reviewer notes for Bio-Medical Applications of Puerto Rico. | 0.80 | 300.00 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | contract analysis and vendor package review for Ramon E. Morales dba Morales Distributors. | 2.90 | 1,087.50 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | review of invoices and recommendation memo for Ramon E. Morales dba Morales Distributors | 1.60 | 600.00 |
| 3/18/2020 | Reinhard | Avoidance Actions: Commonwealth | Review various public information sources to locate the contact information for a vendor as part of the vendor resolution process; double check addresses and contact information across 4 entities with similar names | 1.40 | 525.00 |
| 3/18/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/18/2020 | Reinhard | Solvency Analysis | Internal solvency call regarding documentation, observations, upcoming presentation | 0.50 | 187.50 |
| 3/18/2020 | Reinhard | Solvency Analysis | Review and email regarding memorandum status | 0.20 | 75.00 |
| 3/18/2020 | Reinhard | Solvency Analysis | Review and QC check of memorandum written regarding program revenues, revisions and incorporation into background memorandum | 0.50 | 187.50 |
| 3/18/2020 | Reinhard | Solvency Analysis | Research, chart, write up section in background memorandum on financial reporting, department of education and budgetary overruns | 1.40 | 525.00 |
| 3/18/2020 | Sartori | Avoidance Actions: Commonwealth | Begin preparation of contract review for Cabrera Auto Group LLC | 6.10 | 2,287.50 |
| 3/18/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze new templates and procedures memos for contract review work | 0.60 | 225.00 |
| 3/18/2020 | Saunders | Avoidance Actions: Commonwealth | Finalize Promotions & Direct memo and testing. | 3.00 | 1,125.00 |
| 3/18/2020 | Saunders | Avoidance Actions: Commonwealth | Determine vendor contract analysis in process, completed, and need data request. Determine outreach needed. | 1.20 | 450.00 |
| 3/18/2020 | Saunders | Avoidance Actions: Commonwealth | Review various dismissal memo templates. | 1.20 | 450.00 |
| 3/18/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.80 | 300.00 |
| 3/18/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update Matt on J. Jaramillo insurance recommendatiuon memo. | 0.60 | 225.00 |
| 3/18/2020 | Wexler | Avoidance Actions: Commonwealth | Email E. da Silva on staffing. | 0.20 | 75.00 |
| 3/18/2020 | Wexler | Avoidance Actions: Commonwealth | Email DGC team on agenda and attachments for Friday call. | 0.20 | 75.00 |
| 3/18/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update Matt on JohnJavi. | 0.60 | 225.00 |
| 3/18/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Matt Sawyer to review contract coverage excel table for Jan 15th vendors. | 0.30 | 112.50 |
| 3/18/2020 | Zaffiro | Avoidance Actions: Commonwealth | Contract review and adjust to new template Elias E. Hijos, Inc. | 5.00 | 1,875.00 |
| 3/19/2020 | Bodell | Solvency Analysis | CW - Discuss progress on Commonwealth Solvency | 1.00 | 375.00 |
| 3/19/2020 | Bodell | Solvency Analysis | CW - Solvency Report: Review summary of ratios | 0.80 | 300.00 |
| 3/19/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Draft overview summary | 2.10 | 787.50 |
| 3/19/2020 | da Silva | Avoidance Actions: Commonwealth | Read and analyze defenses alleged by preference vendors. Compare to data set for ordinary course. | 0.40 | 150.00 |
| 3/19/2020 | da Silva | Avoidance Actions: Commonwealth | Analysis of preference vendors and analysis of total universe of vendor dataset. | 0.90 | 337.50 |
| 3/19/2020 | da Silva | Avoidance Actions: Commonwealth | Summarize findings of vendor payment dataset for the preference period. Compare to defenses. | 1.10 | 412.50 |
| 3/19/2020 | da Silva | Avoidance Actions: Commonwealth | Call with R. Wexler regarding vendor analyses and documentation provided to Brown Rudnick and the UCC. | 0.40 | 150.00 |
| 3/19/2020 | da Silva | Solvency Analysis | Review various changes in financial statement presentation each year through 2011. | 1.30 | 487.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Analyze GDB loans receivable and GDB relationship flowchart. | 1.10 | 412.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Analyze the summary cash flow models and identiffy variants. | 0.70 | 262.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Analysis of summary of government charts. | 1.80 | 675.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 49 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/19/2020 | da Silva | Solvency Analysis | Analysis of government solvency tests and review of fiscal years actual and projected revenues in context of definitions. | 1.90 | 712.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Net operating cash flow analysis. Review greater than zero and compare to inclusion and exclusion of financing cash flow. | 0.90 | 337.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Call with T. Bodell and R. Reinhard to discuss the Commonwealth solvency ratios. | 0.50 | 187.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Call with T. Bodell regarding Commonwealth solvency ratio analysis. | 0.50 | 187.50 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and support review for CCHPR Hospitality | 2.70 | 1,012.50 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Elias E Hijos | 0.60 | 225.00 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for HIIV Healthcare | 2.80 | 1,050.00 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating and review of contract coverage schedule to show status of 17 Vendor previously sent to Brown Rudnick | 0.80 | 300.00 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Oracle Caribbean | 0.30 | 112.50 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Cabrera Auto Group | 0.20 | 75.00 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Professional Records and Information Management | 0.20 | 75.00 |
| 3/19/2020 | Feldman | Avoidance Actions: Commonwealth | Analyze charts of payment analysis for preferential payment vendors. | 2.20 | 825.00 |
| 3/19/2020 | Feldman | Avoidance Actions: Commonwealth | Continue analyzing charts of payment analysis for preferential payment vendors. | 2.80 | 1,050.00 |
| 3/19/2020 | Feldman | Avoidance Actions: Commonwealth | Continue analyzing charts of payment analysis for preferential payment vendors. | 2.00 | 750.00 |
| 3/19/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Complete Request for Additional Information For National Building Maintenance; email to vendor counsel. | 2.60 | 975.00 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Continue preference testing for MCG and The Able Child. | 1.50 | 562.50 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Edit contract testing for Oracle Caribbean; review contract information supplied by vendor; translate contracts do determine agencies covered by contracts; prepare questions for vendor. | 2.50 | 937.50 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to questions from E. Sartori regarding Cabrera Auto Group. | 0.40 | 150.00 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to question from C. Reid regarding bid type vendors. | 0.50 | 187.50 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to questions from M. Sawyer at Brown Rudnick regarding Mapfre PRAICO Insurance Company. | 0.40 | 150.00 |
| 3/19/2020 | Reid | Avoidance Actions: Commonwealth | review of Exhibit 1 discrepancies and information for Caribbean Temporary Services, Inc. | 1.80 | 675.00 |
| 3/19/2020 | Reid | Avoidance Actions: Commonwealth | contract testing and recommendation memo for Carnegie Learning | 3.00 | 1,125.00 |
| 3/19/2020 | Reid | Avoidance Actions: Commonwealth | review of bid process documents for Sesco Technology Solutions LLC | 2.50 | 937.50 |
| 3/19/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/19/2020 | Reinhard | Solvency Analysis | Review of executive summary points regarding ratio analysis, investigate relationships and changes in ratios, provide reasoning for said relationships and changes | 1.70 | 637.50 |
| 3/19/2020 | Reinhard | Solvency Analysis | Continuing review of executive summary points regarding ratio analysis, investigate relationships and changes in ratios, provide reasoning for said relationships and changes | 1.90 | 712.50 |
| 3/19/2020 | Reinhard | Solvency Analysis | Status call with E. da Silva and T. Bodell regarding solvency report and findings related to ratio analysis and next steps | 0.60 | 225.00 |
| 3/19/2020 | Sartori | Avoidance Actions: Commonwealth | Work on contract analysis - Cabrera Auto Group including preparing email with questions on moving forward with limited contract information available. | 1.20 | 450.00 |
| 3/19/2020 | Sartori | Avoidance Actions: Commonwealth | Work on Ricoh Puerto Rico contract testing. | 3.80 | 1,425.00 |
| 3/19/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze over 3,000 lines of contracts for those relevent to the avoidance period for Ricoh of Puerto Rico avoidance period payments analysis. | 3.90 | 1,462.50 |
| 3/19/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.00 | 375.00 |
| 3/19/2020 | Saunders | Avoidance Actions: Commonwealth | Review agenda for call with DGC and prepare various reports for meeting. | 1.50 | 562.50 |
| 3/19/2020 | Saunders | Avoidance Actions: Commonwealth | Review E. Cardona & Asosiados information and email exchanges and reply to R. Wexler's email. | 1.50 | 562.50 |
| 3/19/2020 | Saunders | Avoidance Actions: Commonwealth | Review Olimac Manufacturing data and testing analysis. | 2.00 | 750.00 |
| 3/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review vendor contract analysis ready for review and email R. Saunders status of 17 vendors for use with tomorrow Team DGC meeting. | 0.50 | 187.50 |
| 3/19/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Arturto Bauermeister and C. Infante on settling Computer Learning Center preference. | 0.60 | 225.00 |
| 3/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: Humana, E. Cardona. | 0.40 | 150.00 |
| 3/19/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with T. Donahoe - review ViiV and Abbvie ref: no contracts. | 0.20 | 75.00 |
| 3/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review M. Sawyer questions on Professional Records and Mapfre, and send to P. Lengle and T. Donahoe. | 0.30 | 112.50 |
| 3/19/2020 | Zaffiro | Avoidance Actions: Commonwealth | Invoice testing for Elias E. Hijos and preparation of DGC Vendor memo | 5.00 | 1,875.00 |
| 3/2/2020 | Bodell | Solvency Analysis | Solvency meeting to discuss analysis and research regarding general fund, debt service fund. Includes .1 of preparation time. | 1.00 | 375.00 |
| 3/2/2020 | da Silva | Solvency Analysis | Solvency meeting to discuss analysis and research regarding general fund, debt service fund. | 0.90 | 337.50 |
| 3/2/2020 | da Silva | Solvency Analysis | Read financial statement debt table Commonwealth. Read disclosure regarding revenue streams covering debt. | 0.70 | 262.50 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating testing and dismissal recommendation for Edgardo Vega. | 0.60 | 225.00 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Completing testing and dismissal recommendation for Softek. | 0.70 | 262.50 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Making edits to contract testing and analysis template. | 0.30 | 112.50 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Tito Ramirez recommendation memo and contract testing. | 0.50 | 187.50 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review, contract testing and preparing recommendation memo for CSA Architects & Engineers. | 2.20 | 825.00 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Revisions to vendor package recommendation memo template. | 0.10 | 37.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 50 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/2/2020 | Donahoe | Solvency Analysis | Updating ERS Documentation of Findings narrative. | 1.90 | 712.50 |
| 3/2/2020 | Donahoe | Solvency Analysis | Internal call on solvency model, background memorandum and status of work product such as debt analysis to be used in documentation. Includes .2 hours of preparation time and .2 hours of follow up documentation based on meeting results. | 1.30 | 487.50 |
| 3/2/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments. | 2.40 | 900.00 |
| 3/2/2020 | Feldman | Avoidance Actions: Commonwealth | Make edits to analysis of frequency of vendor payments. | 1.80 | 675.00 |
| 3/2/2020 | Feldman | Solvency Analysis | Prepare analysis of frequency of vendor payments for subset of vendor payment data. | 2.10 | 787.50 |
| 3/2/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/2/2020 | Graham | Solvency Analysis | Review of Debt Schedules. | 1.30 | 487.50 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Caribe Grolier, Bristol Myers, Codecom, Clinica Terapeutica del Norde, Atkins Caribe, Olimac Manufacturing; update Master Tracker as required. | 1.50 | 562.50 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Research contingency contracts as a preference claim defense for Management, Consultants & Computer Services; review and translate MCCS contracts to understand contingency contract assertion; perform alternate preference testing. | 2.70 | 1,012.50 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Revise workpapers and recommendation memo for Betances Professional Services and Equipment; amend Red Flag preference review to look back 1 year instead of 9 months. | 1.50 | 562.50 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Revise workpapers and recommendation memo for Professional Records and Information Management Inc.; amend Red Flag preference review to look back 1 year instead of 9 months. | 1.50 | 562.50 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare summary of vendors in preference settlement, with the results for those vendors where additional testing on the high end of the preference range needed to be performed. | 0.60 | 225.00 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare summary of vendors in preference settlement, with the results for those vendors where additional testing on the high end of the preference range needed to be performed. | 2.00 | 750.00 |
| 3/2/2020 | Reinhard | Solvency Analysis | Internal call on solvency model, background memorandum and status of work product such as debt analysis to be used in documentation. | 0.90 | 337.50 |
| 3/2/2020 | Reinhard | Solvency Analysis | Research financial statements and data for outflow of funds to component units from the primary government. | 1.40 | 525.00 |
| 3/2/2020 | Reinhard | Solvency Analysis | Research of outflow of funds to component units and budget to actual variances in certain departments. | 1.40 | 525.00 |
| 3/2/2020 | Reinhard | Solvency Analysis | Research and write up on relationship with COFINA including transfers of funds, debt issued over several years. | 2.20 | 825.00 |
| 3/2/2020 | Reinhard | Solvency Analysis | Continuing research and write up on relationship with COFINA including transfers of funds, debt issued over several years, review of financial statements and bond official statements. | 1.80 | 675.00 |
| 3/2/2020 | Reinhard | Solvency Analysis | Research and review of financial statements, write up on loan reserves, sources of debt, review of bond official statements. | 2.90 | 1,087.50 |
| 3/2/2020 | Reinhard | Solvency Analysis | Review of current events and relevancy to work streams. | 0.40 | 150.00 |
| 3/2/2020 | Sartori | Avoidance Actions: Commonwealth | Review memo to BR to new format as of last Friday, revise workpapers as directed and send to R. Wexler & upload new files to shared folder for Clinica del Norte.  Correspondence with R. Wexler re format comment and comment, finalize and upload to shared folder. | 1.10 | 412.50 |
| 3/2/2020 | Saunders | Avoidance Actions: Commonwealth | Download and review contract database for Promotions & Direct, Inc. | 1.40 | 525.00 |
| 3/2/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 2.50 | 937.50 |
| 3/2/2020 | Saunders | Avoidance Actions: Commonwealth | Review and download documents for Olimac. | 0.60 | 225.00 |
| 3/2/2020 | Saunders | Avoidance Actions: Commonwealth | Final updates to appendixes for extension vs. no extension vendors and send to M. Sawyer at Brown Rudnick. | 1.00 | 375.00 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review and email Attorney Gluenstein ref: Pearson preference status. | 0.30 | 112.50 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Email Attorney Perkins ref: Enterprise Services Caribe data status. | 0.15 | 56.25 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Email Attorney Mayoral ref: Intervoice preference claim status. | 0.30 | 112.50 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Email P. Lengle ref: MCCS, Pearson, Computer Learning on info to send to vendors on preferences. | 0.50 | 187.50 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Email to Aaron Davis ref: Granger Caribe status and extension. | 0.20 | 75.00 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with J. Nieves, Attorney Ortiz, Delgado, Maria Santos ref: MCCS preference claim. | 0.60 | 225.00 |
| 3/20/2020 | Bodell | Solvency Analysis | CW - Solvency Report: Review overview with team | 1.20 | 450.00 |
| 3/20/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Review cash flow model | 0.70 | 262.50 |
| 3/20/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Establish scenarios | 0.20 | 75.00 |
| 3/20/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Analyze debt outstanding and sources and uses | 1.30 | 487.50 |
| 3/20/2020 | da Silva | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | da Silva | Avoidance Actions: Commonwealth | Review of vendor contract analysis completed to date. Determine percentage reviewed to date. Read overview of resolution procedures. | 0.30 | 112.50 |
| 3/20/2020 | da Silva | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency tests including ratios and debt issuances in various component units. Discussion regarding sensitivity analysis of tax rates in model. Attendees include: E. daSilva, J. Reinhard, T. Bodell. | 1.20 | 450.00 |
| 3/20/2020 | da Silva | Solvency Analysis | Draft memoranda regarding Commonwealth financial reporting structure and review population statistics and narratives. | 1.40 | 525.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 51 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Prepare results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion | 2.20 | 825.00 |
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for ViiV Healthcare | 0.80 | 300.00 |
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Hospira | 1.10 | 412.50 |
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Ricoh Puerto Rico | 0.30 | 112.50 |
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Global Insurance Agency | 0.20 | 75.00 |
| 3/20/2020 | Feldman | Solvency Analysis | Continue to calculate required population to achieve breakeven operating cash flow. | 1.80 | 675.00 |
| 3/20/2020 | Feldman | Solvency Analysis | Continue to calculate required GDP to achieve breakeven operating cash flow. | 1.50 | 562.50 |
| 3/20/2020 | Feldman | Solvency Analysis | Calculate required GDP to achieve breakeven operating cash flow. | 2.10 | 787.50 |
| 3/20/2020 | Feldman | Solvency Analysis | Calculate required population to achieve breakeven operating cash flow. | 2.70 | 1,012.50 |
| 3/20/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/20/2020 | Graham | Solvency Analysis | Reviewed Financials statements in response to JR anlysis of Tic out. | 1.60 | 600.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare memo on bid type vendors testing procedures. | 1.20 | 450.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Research status of Information Exchange Request Modification for Bio-Nuclear of Puerto Rico, Inc. | 0.60 | 225.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare detail report on prefernce work (type, timing and staff assigned to) required for vendors that have submitted information to date. | 1.40 | 525.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare a template for the Revised Recommendation Memo for staff members to use. | 0.40 | 150.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare a Revised Recommendation Memo for NTT Data Eas, Inc. | 0.80 | 300.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Perform invoice review for Kids Therapy Services, Inc. | 0.90 | 337.50 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Revised Recommendation Memo for Kids Therapy Services. Inc. | 1.10 | 412.50 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | Prepare for Vendor package call. | 1.10 | 412.50 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Edwin Cardona & Asociados, Inc. | 2.80 | 1,050.00 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | email drafted for request of additional contracts for Edwin Cardona & Asociados, Inc. | 0.60 | 225.00 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | coverage analysis compared to total payments during avoidance period for Edwin Cardona & Asociados, Inc. | 2.10 | 787.50 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | Prepare and update revised recommendation memo for Centro de Terapia Integral Crecemos, CSP | 0.70 | 262.50 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | Review of payment discrepancies between the Commonwealth and Caribbean Temporary Services, Inc. | 0.20 | 75.00 |
| 3/20/2020 | Reinhard | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency including PIB and PIRB bond uses, tax reform and other legislative impacts. Attendees include: J. Reinhard, T. Bodell. | 0.70 | 262.50 |
| 3/20/2020 | Reinhard | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency tests including ratios and debt issuances in various component units. Discussion regarding sensitivity analysis of tax rates in model. Attendees include: E. daSilva, J. Reinhard, T. Bodell | 1.20 | 450.00 |
| 3/20/2020 | Reinhard | Solvency Analysis | Research and documenting observations regarding use of PIB and PIRB bond proceeds over a span of 15 years, including review of bond official statements and financial statements | 2.70 | 1,012.50 |
| 3/20/2020 | Reinhard | Solvency Analysis | Continuing research and documenting observations regarding use of PIB and PIRB bond proceeds over a span of 15 years, including review of bond official statements and financial statements | 2.00 | 750.00 |
| 3/20/2020 | Reinhard | Solvency Analysis | Review of public documents, bond official statements, audited financial statements for timeline of tax policies over the last 20 years | 2.20 | 825.00 |
| 3/20/2020 | Sartori | Avoidance Actions: Commonwealth | Match agencies from Comptroller database to Exhibit 1 data from the Commonwealth for Ricoh of Puerto Rico | 2.10 | 787.50 |
| 3/20/2020 | Sartori | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for teh week including specific results and additional vendor outrach needed.  Reviewed procedures and documentation necessary for completion.  Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunters, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.20 | 450.00 |
| 3/20/2020 | Saunders | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
PERIOD OF SERVICE -March 1 through March 31, 2020
Exhibit Exhibits   Page 52 of 238
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/20/2020 | Saunders | Avoidance Actions: Commonwealth | Determine vendor contract analysis in process, completed, and need data request. Determine vendor outreach needed. | 3.00 | 1,125.00 |
| 3/20/2020 | Saunders | Avoidance Actions: Commonwealth | Determine vendor contract analysis in process, completed, and need data request. Determine vendor outreach needed. | 0.40 | 150.00 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update all files, actions lists, case management. | 2.20 | 825.00 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Research and draft bid award services procedures. | 0.60 | 225.00 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to E. Cardona, Bio-Nuclear. | 0.30 | 112.50 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Chris Perkins ref: Enterprise Service Caribe. | 0.50 | 187.50 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare for team call - vendor contract status report, tracking by person, various calls P. Lengle, T. Donahoe, R. Saunders. | 0.80 | 300.00 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include E. da Silva, R. Wexler, T. Donahoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | Zaffiro | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donahoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/21/2020 | Reid | Avoidance Actions: Commonwealth | Prepared follow up request for additional information email for Cabrera Grupo Automotriz, Inc. | 0.60 | 225.00 |
| 3/21/2020 | Reid | Avoidance Actions: Commonwealth | Prepared follow up request for additional information email for Facsimile Paper Connection Corp. | 0.50 | 187.50 |
| 3/21/2020 | Reid | Avoidance Actions: Commonwealth | Prepared follow up request for additional information email for Girard Manufacturing, Inc. | 0.70 | 262.50 |
| 3/21/2020 | Reid | Avoidance Actions: Commonwealth | Reviewed vendor resonse and analyzed support of payments for Crist & John Recyclers, Inc. | 1.90 | 712.50 |
| 3/21/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/22/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Review status of cash flow model scenarios | 0.20 | 75.00 |
| 3/22/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Send directions for next steps in cash flow analysis | 0.30 | 112.50 |
| 3/22/2020 | Bodell | Solvency Analysis | CW: Review and audit cash flow model | 1.40 | 525.00 |
| 3/22/2020 | da Silva | Avoidance Actions: Commonwealth | Call to discuss results of vendor analyses including Bio Medical Applications of PR, Carnegie Learning, Data Access Communication Inc. Attendees include E. daSilva, R. Wexler. | 0.50 | 187.50 |
| 3/22/2020 | Wexler | Avoidance Actions: Commonwealth | Research and respond to Matt Sawyer's question ref: Incom, Mapfre, Professional Records, Softek, TITO. | 1.90 | 712.50 |
| 3/22/2020 | Wexler | Avoidance Actions: Commonwealth | Review meeting notes and DGC's preference analysis from 3/2 call with Attorney Ortiz, Delgado, and Santos ref: MCCS preference claim - prepare memo and email on open items and action items for next conference call. | 0.80 | 300.00 |
| 3/22/2020 | Wexler | Avoidance Actions: Commonwealth | Research contract status, IERM status for Bio-Nuclear and respond to Attorney Estrella and Angle Neyla Ortiz. Email P. Lengle and T. Donahoe on next steps to complete new IERM. | 0.70 | 262.50 |
| 3/22/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update recommendation memos for Atkins Caribe, Bio-Medical, Carnegie Learning, Data Access and submit to Brown Rudnick, email DGC team on changes. | 1.60 | 600.00 |
| 3/22/2020 | Wexler | Avoidance Actions: Commonwealth | Call with E. da Silva to discuss results of vendor analyses including Bio Medical Applications of PR, Carnegie Learning. | 1.00 | 375.00 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Review cash flow model and communicate next steps | 0.40 | 150.00 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Block out topics in presentation and structure | 1.20 | 450.00 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Review cash flow model and calculations of tax revenue increases required for debt service | 0.80 | 300.00 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Compare debt schedules to current debt on balance sheet | 0.50 | 187.50 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Review financial statements for detail on current debt and obligations | 1.30 | 487.50 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Meeting/call to discuss and analyze results of Commonwealth solvency analysis | 0.60 | 225.00 |
| 3/23/2020 | da Silva | Solvency Analysis | Analysis of model and draft illustrative cash flow for period. Prepare summary charts. | 1.90 | 712.50 |
| 3/23/2020 | da Silva | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency analysis including updates to the solvency model and debt issuances in various component units. Attendees include; E. daSilva, T. Bodell, J. Reinhard, D. Neier, A. Feldman, D. Graham, and T. Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contract testing and recommendation memos recently completed | 0.20 | 75.00 |
| 3/23/2020 | Donahoe | Avoidance Actions: Commonwealth | Support review and preparing recommendation memo for ViiV Healthcare | 1.30 | 487.50 |
| 3/23/2020 | Donahoe | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency analysis including updates to the solvency model and debt issuances in various component units. Attendees include; E. daSilva, T. Bodell, J. Reinhard, D. Neier, A. Feldman, D. Graham, and T. Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Feldman | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency analysis including updates to the solvency model and debt issuances in various component units. Attendees include; E. daSilva, T. Bodell, J. Reinhard, D. Neier, A. Feldman, D. Graham, and T. Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Feldman | Solvency Analysis | Prepare sensitivity analysis of tax rate on Commonwealth net operating cash flow. | 2.40 | 900.00 |
| 3/23/2020 | Feldman | Solvency Analysis | Continue working on sensitivity analysis of tax rate on Commonwealth net operating cash flow. | 2.80 | 1,050.00 |
| 3/23/2020 | Feldman | Solvency Analysis | Continue working on sensitivity analysis of tax rate on Commonwealth net operating cash flow. | 2.90 | 1,087.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 53 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/23/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/23/2020 | Graham | Solvency Analysis | Meeting/call to discuss and analyze results of CW solvency analysis including updates to the solvency model and debt issuances in various component units. Attendees include; E. daSilva, T. Bodell, J. Reinhard, D. Neier, A. Feldman, and T. Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Analyze data payment and invoice data  for preference testing provided by Microsoft Corp/Microsoft Caribbean; compare to Exhibit 1 payments. | 1.70 | 637.50 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preliminary preference testing  for Microsoft Corp/Microsoft Caribbean under an alternate scenario based on vendor inability to associate Exhibit 1 payments with invoices. | 1.90 | 712.50 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to question from team member regarding use of statuses in DGC's internal project tracking software. | 0.40 | 150.00 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Continue to expand sections of memo on testing procedures for bid procedures and determination of contract coverage for vendors receiving payments from multiple agencies of the Commonwealth of Puerto Rico. | 2.20 | 825.00 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare example using DGC workpaper contract testing templates to demonstrate rules for determination of contract coverage of vendors receiving payments from multiple agencies of the Commonwealth of Puerto Rico. | 1.10 | 412.50 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Make revisions to Recommendation Memo for Datas Access Communication Inc. | 0.40 | 150.00 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Research preference period payments for Elias E. Hijos, Inc.; resolve conflict in value displayed by DGC's internal project tracking software. | 0.20 | 75.00 |
| 3/23/2020 | Neier | Solvency Analysis | Weekly Commonwealth status conference call to discuss and analyze results of Commonwealth solvency analysis including updates to the solvency model and debt issuances in various component units.  Attendees included: E da Silva, T Bodell, J Reinhard, D Neier , A Friedman, D Graham and T Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Reinhard | General Investigative | Review of documents provided by Brown Rudnick on NextPoint for certain correspondence regarding COFINA, document in solvency report, also document other revenue related observations on sources of income | 0.90 | 337.50 |
| 3/23/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/23/2020 | Reinhard | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency analysis including updates to the solvency model and debt issuances in various component units. Attendees include; E. daSilva, T. Bodell, J. Reinhard, D. Neier, A. Feldman, D. Graham, and T. Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Reinhard | Solvency Analysis | Research in 2000-2016 audited financials and bond official statements during this time and writing of observations regarding revenue sources | 1.30 | 487.50 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to email ref: MCCS, IDEA. | 0.30 | 112.50 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Matt to review MCCS and recommendation memo for Softek and Professional Management. | 0.60 | 225.00 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Send DGC team action list from Friday's call. | 0.50 | 187.50 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Send P. Lengle next updated procedures changes and next steps. | 0.60 | 225.00 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Review report of contract analysis status and outreach necessary. | 0.70 | 262.50 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with E. da Silva and P. Lengle to review updated contract procedures. | 0.50 | 187.50 |
| 3/24/2020 | Bodell | Solvency Analysis | CW: Review budget actuals versus budgeted | 0.60 | 225.00 |
| 3/24/2020 | Bodell | Solvency Analysis | CW: Review judge's decision in New Bedford, CT case on budget solvency tests | 1.50 | 562.50 |
| 3/24/2020 | Bodell | Solvency Analysis | CW: Walk through cash flow model and assumptions | 1.00 | 375.00 |
| 3/24/2020 | Bodell | Solvency Analysis | CW: Review balance sheet and calculate cash solvency ratios, research restricted assets | 2.10 | 787.50 |
| 3/24/2020 | da Silva | Avoidance Actions: Commonwealth | Call to review analysis of ordinary course payments for all Commonwealth Debtor payments over $1million during the avoidance period and for preference vendors in settlement discussion. Attendees include: R. Wexler, E. da Silva, A. Feldman, and P. Lengle. | 0.60 | 225.00 |
| 3/24/2020 | da Silva | Avoidance Actions: Commonwealth | Call to review updated contract related procedures and prepare for M. Sawyer meeting to discuss Atkins Caribe and Carnegie. Attendees include: R. Wexler, E. da Silva, and P. Lengle. | 0.40 | 150.00 |
| 3/24/2020 | da Silva | Solvency Analysis | Analysis of population and comparison to financial model expected results per vintage. | 1.10 | 412.50 |
| 3/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of vendor package procedures and testing workpaper example | 0.50 | 187.50 |
| 3/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating testing and recommendation memo for Grainger Caribe | 2.40 | 900.00 |
| 3/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing for vendor package conference call to walkthrough diligence threshold | 0.30 | 112.50 |
| 3/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing bid process procedures for vendor testing | 0.30 | 112.50 |
| 3/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing revised recommendation memo for Grainger Caribe | 0.20 | 75.00 |
| 3/24/2020 | Feldman | Avoidance Actions: Commonwealth | Continue to make edits to charts of vendor payments for preferential payment analysis. | 2.20 | 825.00 |
| 3/24/2020 | Feldman | Avoidance Actions: Commonwealth | Make edits to charts of vendor payments for preferential payment analysis. | 2.90 | 1,087.50 |
| 3/24/2020 | Feldman | Avoidance Actions: Commonwealth | Call to review analysis of ordinary course payments for all Commonwealth Debtor payments over $ 1million during the avoidance period and for preference vendors in settlement discussion. Attendees include: R. Wexler, E. da Silva, A. Feldman, and P. Lengle. | 0.60 | 225.00 |
| 3/24/2020 | Feldman | Solvency Analysis | Draft PowerPoint deck summarizing results of preferential payment analysis. | 2.40 | 900.00 |
| 3/24/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 54 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/24/2020 | Graham | Solvency Analysis | Analyze Cash Flow model along with A. Feldman for potential future tax implications. | 0.70 | 262.50 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Develop work plan for remainder of week regarding Oracle Caribbean, MCG & The Able Child, MMM Healthcare, Microsoft Caribbean/Microsoft Corp and Global Insurance. | 0.60 | 225.00 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Continue preference testing for MCG and The Able Child; include data collection re date of CPA agreed upon procedures. | 2.10 | 787.50 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preparation of preference findings worksheet for MCG and The Able Child. | 1.80 | 675.00 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Continue work on sections of memo on testing procedures regarding determination of contract coverage for vendors receiving payments from multiple agencies of the Commonwealth of Puerto Rico; develop workpaper examples to illustrate information to be provided in Recommendation Memo. | 2.30 | 862.50 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call with E. da Silva, A. Feldman, R. Wexler to review analysis of ordinary course payments for all Commonwealth Debtor payments over $ 1million during the avoidance period and for preference vendors in settlement discussion | 0.60 | 225.00 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call with E. da Silva, R. Wexler to review updated contract related procedures and prepare for Matt Sawyer meeting to discuss Atkins Caribe and Carnegie | 0.40 | 150.00 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call with R. Wexler to review contract over/under avoidance amount procedures | 0.30 | 112.50 |
| 3/24/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/24/2020 | Reinhard | Solvency Analysis | Review of bonds back to 2000 and charting and documenting of changes in individual, corporate and excise tax rates | 1.40 | 525.00 |
| 3/24/2020 | Reinhard | Solvency Analysis | Reserach and document in report regarding solvency data on TRANs, BANs and TRABs | 1.60 | 600.00 |
| 3/24/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze Cabrera | 2.10 | 787.50 |
| 3/24/2020 | Sartori | Avoidance Actions: Commonwealth | Continue matching agencies between Exhibit 1 & Comptroller website for detail contract review for Ricoh of Puerto Rico. | 1.20 | 450.00 |
| 3/24/2020 | Saunders | Avoidance Actions: Commonwealth | Call with R. Wexler to review Vendor contract analysis in process and vendor by vendor status. | 0.50 | 187.50 |
| 3/24/2020 | Saunders | Avoidance Actions: Commonwealth | Update Estudios Tecnico's revised memo. | 1.50 | 562.50 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with P. Lengle to review contract over/under. | 0.60 | 225.00 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Email e. Da Silva update procedures and vendor recommendations to prepare for call with Matt Sawyer. | 0.40 | 150.00 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Saunders to review Vendor contract analysis in process and update vendor by category. | 0.50 | 187.50 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Peter Billow ref: Humana NDA and contract review. | 0.40 | 150.00 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Call with E. da Silva, A. Feldman, P. Lengle to review analysis of ordinary course payments for all Commonwealth debtor payments over $1 million during the avoidance period and for preference vendors in settlement discussion. | 0.60 | 225.00 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Call with E. da Silva and P. lengle to review updated contract related procedures and prepare for M. Sawyer meeting to discuss Atkins Caribe and Carnegie. | 0.40 | 150.00 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to email ref: Atkins Caribe, Intervoice, Huellas, Ecolift, Attorney Ileana Oliver vendors/TRC. | 1.10 | 412.50 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to Judge Feeney ref: Judges mediation assigned to PR. | 0.20 | 75.00 |
| 3/24/2020 | Zaffiro | Avoidance Actions: Commonwealth | Administrative matters relating to recommendation memo and contract testing workpapers. | 1.50 | 562.50 |
| 3/24/2020 | Zaffiro | Avoidance Actions: Commonwealth | Revision of the contract testing and recommendation memo for vendor; Hewlett Packard. | 2.50 | 937.50 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Develop presentation summarizing service delivery solvency tests | 1.30 | 487.50 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Develop presentation on budget solvency tests | 1.40 | 525.00 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Analyze the GO Bonds versus balance sheet | 1.70 | 637.50 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Inquire on missing debt in balance sheet | 0.30 | 112.50 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Review COFINA bond information and history | 0.60 | 225.00 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Incorporate COFINA bonds into presentation | 0.40 | 150.00 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Review extra-constitutional debt information on PRASA, PRIFA | 0.60 | 225.00 |
| 3/25/2020 | da Silva | Avoidance Actions: Commonwealth | Review of vendor contract analysis statistics on progress and status to date. Review of changes to memoranda to address questions from counsel. | 0.50 | 187.50 |
| 3/25/2020 | da Silva | Avoidance Actions: Commonwealth | Call with R. Wexler, M. Sawyer, T. Axelrod to review recommendation memos - Atkins Caribe, Bio Medical, Carnegie Learning, Data Access. | 0.50 | 187.50 |
| 3/25/2020 | da Silva | Avoidance Actions: Commonwealth | Review memoranda and statistics in preparation for call with counsel. Review agenda. | 0.60 | 225.00 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating schedule to track progress on vendor packages and long-term staffing | 0.30 | 112.50 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Setting up conference call for Grainger Caribe | 0.10 | 37.50 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Orgnazing list of vendors who have been contacted for additional contract support and when to follow-up with them | 0.40 | 150.00 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and support review for Ambassador Veterans Services of Puerto Rico | 0.90 | 337.50 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Call to walkthrough an example of the contract testing and contract database analysis. Attendees include; T. Donahoe, P. Lengle, E. Sartori, D. Zaffiro, C. Reid, and R. Saunders. | 0.70 | 262.50 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for IBM Corportation | 0.40 | 150.00 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Hospira | 1.60 | 600.00 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | phone call with D. Zaffiro to discuss contract review and support for Ambassador Veterans Services of Puerto Rico | 0.50 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 55 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | prep for conference call to discuss walkthrough of workpaper example | 0.60 | 225.00 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and request for additional support for Multi Clean Services | 0.30 | 112.50 |
| 3/25/2020 | Feldman | Avoidance Actions: Commonwealth | Make edits to charts of vendor payments for preferential payment analysis. | 2.30 | 862.50 |
| 3/25/2020 | Feldman | Avoidance Actions: Commonwealth | Continue to make edits to charts of vendor payments for preferential payment analysis. | 2.10 | 787.50 |
| 3/25/2020 | Feldman | Solvency Analysis | Make edits to draft PowerPoint deck summarizing results of preferential payment analysis. | 2.70 | 1,012.50 |
| 3/25/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Refine and expand questions on contracts that need to be asked for vendor in order to complete contract testing for Oracle Caribbean. | 0.90 | 337.50 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference testing for Oracle Caribbean. | 2.80 | 1,050.00 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Research unusual preference testing results for Oracle Caribbean | 0.90 | 337.50 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Preference Findings Worksheet, Preference Findings Memo and files for distribution to Local Counsel and Vendor for Oracle Caribbean. Perform quality control review on Preference Findings Worksheet and Memo. | 2.80 | 1,050.00 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call to walkthrough an example of the contract testing and contract database analysis. Attendees include; T. Donahoe, P. Lengle, E. Sartori, D. Zaffiro, C. Reid, and R. Saunders. | 0.70 | 262.50 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preference testing for VIIV Healthcare Puerto Rico, LLC. | 1.40 | 525.00 |
| 3/25/2020 | Reinhard | Solvency Analysis | Review and pull together various analyses regarding COFINA and extraconstitutional debt accumulated between 2000 to 2015 | 1.40 | 525.00 |
| 3/25/2020 | Reinhard | Solvency Analysis | Review of financials and sources of debt in 2008 and 2009 | 0.60 | 225.00 |
| 3/25/2020 | Sartori | Avoidance Actions: Commonwealth | Call to walkthrough an example of the contract testing and contract database analysis. Attendees include; T. Donahoe, P. Lengle, E. Sartori, D. Zaffiro, C. Reid, and R. Saunders. | 0.70 | 262.50 |
| 3/25/2020 | Saunders | Avoidance Actions: Commonwealth | Update master tracker with new field indicating those adversary vendors who have received extensions and those who have not. | 2.20 | 825.00 |
| 3/25/2020 | Saunders | Avoidance Actions: Commonwealth | Call to walkthrough an example of the contract testing and contract database analysis. Attendees include; T. Donahoe, P. Lengle, E. Sartori, D. Zaffiro, C. Reid, and R. Saunders. | 0.70 | 262.50 |
| 3/25/2020 | Saunders | Avoidance Actions: Commonwealth | Update Macam S.E. revised memo. | 0.80 | 300.00 |
| 3/25/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with L. Llach ref: status of recommendation memos and Mapfre. | 0.40 | 150.00 |
| 3/25/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with E. da silva, M. Sawyer, Tristan to review recommendation memos - Atkins Caribe, Bio Medical, Carnegie Learning, Data Access, and overall recommendation procedures. | 0.50 | 187.50 |
| 3/25/2020 | Wexler | Avoidance Actions: Commonwealth | Email C. Reid on changes to Bio Medical required. | 0.30 | 112.50 |
| 3/25/2020 | Wexler | Avoidance Actions: Commonwealth | Email team on clarification #2 to recommendation template. | 0.40 | 150.00 |
| 3/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review Taller additional preference worksheets and email Attorney Goldberg. | 0.50 | 187.50 |
| 3/25/2020 | Zaffiro | Avoidance Actions: Commonwealth | Revise recommendation memo for new change to "Addition Support" for vendor, Elias E. Hijos, Inc. | 0.10 | 37.50 |
| 3/25/2020 | Zaffiro | Avoidance Actions: Commonwealth | Revised contract testing and recommendation memo for vendor; Arroyo-Flores Consulting | 0.20 | 75.00 |
| 3/25/2020 | Zaffiro | Avoidance Actions: Commonwealth | Phone call with T. Donahoe to discuss contract review and support for Ambassador Veterans Services of Puerto Rico | 0.50 | 187.50 |
| 3/25/2020 | Zaffiro | Avoidance Actions: Commonwealth | Revised contract testing and recommendation memo for vendor; Ambassador Veterans Services, Inc. | 3.00 | 1,125.00 |
| 3/25/2020 | Zaffiro | Avoidance Actions: Commonwealth | Call to walkthrough an example of the contract testing and contract database analysis. Attendees include; T. Donahoe, P. Lengle, E. Sartori, D. Zaffiro, C. Reid, and R. Saunders. | 0.70 | 262.50 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Develop presentation draft of solvency analysis with placeholders for analysis | 0.90 | 337.50 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Expand section in presentation on service delivery | 0.60 | 225.00 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Incorporate results of cash flow analysis into presentation | 0.70 | 262.50 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Research and review cases on service delivery solvency tests | 0.70 | 262.50 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Work through presentation slides, assumptions and additional research | 1.10 | 412.50 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Add section to presentation on capital adequacy | 1.20 | 450.00 |
| 3/26/2020 | da Silva | Solvency Analysis | Detail review and analyze the Commonwealth solvency ratios and key indicator charts. Read background memoranda additional sections in financial statements on debt, BANS, TRANS. | 2.80 | 1,050.00 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating contract testing and recommendation memo for IBM Corporation | 2.80 | 1,050.00 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Continuing to prepare dismissal recommendation memo | 0.90 | 337.50 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contract support for Cabrera Auto Group and Cabrera Grupo Automoriz | 0.60 | 225.00 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Ricoh Puerto Rico | 0.40 | 150.00 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Puerto Rico Telpehone Company | 0.70 | 262.50 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and support review for TRC Companies | 0.60 | 225.00 |
| 3/26/2020 | Feldman | Solvency Analysis | Prepare charts for presentation to Brown Rudnick. | 2.30 | 862.50 |
| 3/26/2020 | Feldman | Solvency Analysis | Continue preparing tables for presentation to Brown Rudnick. | 1.90 | 712.50 |
| 3/26/2020 | Feldman | Solvency Analysis | Prepare tables for presentation to Brown Rudnick. | 2.80 | 1,050.00 |
| 3/26/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/26/2020 | Lengle | Avoidance Actions: Commonwealth | Complete preference testing and preference findings worksheet for Microsoft Corp and Microsoft Caribbean using standing preference testing methodology | 2.80 | 1,050.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 56 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/26/2020 | Lengle | Avoidance Actions: Commonwealth | Continue preference testing for ViiV Healthcare Puerto Rico, LLC. | 0.60 | 225.00 |
| 3/26/2020 | Lengle | Avoidance Actions: Commonwealth | Complete preference testing under alternate methodology for Microsoft Corp and Microsoft Caribbean. | 1.90 | 712.50 |
| 3/26/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Preference Findings Worksheet under alternate methodology for Microsoft Corp and Microsoft Caribbean. | 3.00 | 1,125.00 |
| 3/26/2020 | Reid | Avoidance Actions: Commonwealth | Email drafted and set out for additional contract information for Edwin Cardona & Asoc. | 1.40 | 525.00 |
| 3/26/2020 | Reid | Avoidance Actions: Commonwealth | review of bid information following bid procedures for Apex General Contractors. | 2.10 | 787.50 |
| 3/26/2020 | Reid | Avoidance Actions: Commonwealth | review of bid information following bid procedures for Distribuidora Lebron. | 2.30 | 862.50 |
| 3/26/2020 | Reid | Avoidance Actions: Commonwealth | review of bid information following bid procedures for Sesco Technology Solutions LLC. | 1.30 | 487.50 |
| 3/26/2020 | Reid | Avoidance Actions: Commonwealth | contract analysis and email drafted and sent for Bio-Nuclear of Puerto Rico, Inc. | 2.20 | 825.00 |
| 3/26/2020 | Reinhard | Solvency Analysis | Presentation preparation, discussing solvency analysis and debt issuances and off-balance sheet financing such as appropriations; attendees:  J. Reinhard and T. Bodell | 1.10 | 412.50 |
| 3/26/2020 | Reinhard | Solvency Analysis | Presentation preparation including review of powerpoint presentation and discussion about results of 11 solvency tests and what this means; attendees T. Bodell, J. Reinhard, E. da Silva | 0.40 | 150.00 |
| 3/26/2020 | Reinhard | Solvency Analysis | Review of solvency ratios, including specific identification of reasons for various fluctuations (11 tests, over 13 years). | 0.60 | 225.00 |
| 3/26/2020 | Sartori | Avoidance Actions: Commonwealth | Summarize issues with the information modification request transactions and Exhibit 1 for Bob Wexler (Ricoh of Puerto Ricoh). | 0.30 | 112.50 |
| 3/26/2020 | Sartori | Avoidance Actions: Commonwealth | Summarize status of the various Cabrera entities & challenges to contract review for Tomi. | 0.90 | 337.50 |
| 3/26/2020 | Sartori | Avoidance Actions: Commonwealth | Complete matching list of contracts from Comptroller website to over 55 agencies paying payments to Ricoh of Puerto Rico during the avoidance period. | 3.90 | 1,462.50 |
| 3/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: Multi-Systems, Oracle, Hospira El Cardona. | 0.80 | 300.00 |
| 3/26/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with L. Llach on UCC approved procedures. | 0.20 | 75.00 |
| 3/26/2020 | Zaffiro | Avoidance Actions: Commonwealth | Sorting emails relating to PR project | 0.40 | 150.00 |
| 3/26/2020 | Zaffiro | Avoidance Actions: Commonwealth | Reviewed TRS Companies Vendor 21 folder for current status in order to analyze data | 2.00 | 750.00 |
| 3/26/2020 | Zaffiro | Avoidance Actions: Commonwealth | Updated testing workpapers for TRC Companies | 1.00 | 375.00 |
| 3/27/2020 | Bodell | Solvency Analysis | CW: Modify text around updated charts | 0.50 | 187.50 |
| 3/27/2020 | Bodell | Solvency Analysis | CW: Audit cash flow model | 1.20 | 450.00 |
| 3/27/2020 | Bodell | Solvency Analysis | CW: Update charts in cash flow model | 0.40 | 150.00 |
| 3/27/2020 | Bodell | Solvency Analysis | CW: Calculate solvency ratios in cash flow model | 0.70 | 262.50 |
| 3/27/2020 | Bodell | Solvency Analysis | CW: Call to walk through deliverables for upcoming meeting and next steps | 1.70 | 637.50 |
| 3/27/2020 | da Silva | Avoidance Actions: Commonwealth | Call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 0.90 | 337.50 |
| 3/27/2020 | da Silva | Solvency Analysis | Call to discuss updates needed to specific charts in preparation for meeting with counsel. Discussion of debt ratios including the reissuance of certain debt at or near the 2008 fiscal year end. Attendees include E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 0.70 | 262.50 |
| 3/27/2020 | da Silva | Solvency Analysis | Call to walk through deliverables for upcoming meeting with Brown Rudnick and to discuss next steps.  Attendees include: E. da Silva, J. Reinhard, T. Bodell, and A. Feldman. | 1.70 | 637.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 0.90 | 337.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Continuing contract review for Puerto Rico Telephone Company | 1.60 | 600.00 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and testing for Puerto Rico Telephone Company | 2.10 | 787.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Call to discuss support provided and testing procedures for Ambassdaor Veterans Services of puerto Rico. Attendees include: T. Donahoe, R. Wexler, and D. Zaffiro | 0.30 | 112.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Negative news review for TRC Companies | 0.30 | 112.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Call to discuss the testing procedures for vendors who are awarded work through a bid process. Attendees include: T. Donahoe, R. Wexler, and C. Reid | 0.30 | 112.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Continuing contract review and testing for Puerto Rico Telephone Company | 2.40 | 900.00 |
| 3/27/2020 | Feldman | Solvency Analysis | Call to walk through deliverables for upcoming meeting with Brown Rudnick and to discuss next steps.  Attendees include: E. da Silva, J. Reinhard, T. Bodell, and A. Feldman. | 1.70 | 637.50 |
| 3/27/2020 | Feldman | Solvency Analysis | Update model and charts for presentation to Brown Rudnick. | 2.60 | 975.00 |
| 3/27/2020 | Feldman | Solvency Analysis | Continue to update model and charts for presentation to Brown Rudnick. | 2.70 | 1,012.50 |
| 3/27/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/27/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 0.90 | 337.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 57 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/27/2020 | Lengle | Avoidance Actions: Commonwealth | Complete prefererence testing for MCG and The Able Child; prepare preference findings worksheet and memo; prepare files for internal and external distribution to local counsel and vendor. | 2.40 | 900.00 |
| 3/27/2020 | Lengle | Avoidance Actions: Commonwealth | Complete prefererence testing for ViiV Healthcare Puerto Rico, LLC; prepare preference findings worksheet and memo; prepare files for internal and external distribution to local counsel and vendor. | 2.90 | 1,087.50 |
| 3/27/2020 | Lengle | Avoidance Actions: Commonwealth | Begin work on Information Exchange Request Modification for Centro de Desarrollo Academico, Inc. | 0.60 | 225.00 |
| 3/27/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report as of 3/27/20 on status of vendors needing preference work. | 1.40 | 525.00 |
| 3/27/2020 | Reid | Avoidance Actions: Commonwealth | Revised contract testing and update recommendation memo format for Centro de Terapia Integral Crecemos, CSP. | 2.10 | 787.50 |
| 3/27/2020 | Reid | Avoidance Actions: Commonwealth | Call to discuss the testing procedures for vendors who are awarded work through a bid process. Attendees include: T. Donahoe, R. Wexler, and C. Reid | 0.30 | 112.50 |
| 3/27/2020 | Reid | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week, specifically vendors already in settlement discussion and those with a negative news designation. Attendees include: E. daSilva, R. Wexler, P. Lengle, E. Sartori, D. Zaffiro, T. Donahoe, R. Saunders and C. Reid. | 0.90 | 337.50 |
| 3/27/2020 | Reid | Avoidance Actions: Commonwealth | request for bid information for Distribuidora Lebron Inc. | 1.10 | 412.50 |
| 3/27/2020 | Reinhard | General Investigative | Research certain financial reporting questions and how they impact the solvency analysis, including inclusion of appropriations in the general fund budget | 1.20 | 450.00 |
| 3/27/2020 | Reinhard | Solvency Analysis | Call to walk through deliverables for upcoming meeting with Brown Rudnick and to discuss next steps. Attendees include: E. da Silva, J. Reinhard, T. Bodell, and A. Feldman. | 1.70 | 637.50 |
| 3/27/2020 | Sartori | Avoidance Actions: Commonwealth | Call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 0.90 | 337.50 |
| 3/27/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare information request for Ricoh of Puerto Rico. | 0.80 | 300.00 |
| 3/27/2020 | Train | Solvency Analysis | Review presentation - Insovlency analysis. | 0.90 | 337.50 |
| 3/27/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: TRC negative news, Ricoh, Centro de Desarrollo. | 0.60 | 225.00 |
| 3/27/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with M. Sawyer ref: Centro de Desarrollo last minute data request. | 0.30 | 112.50 |
| 3/27/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with T. Donahoe and E. da Silva ref: Ambassador Veterans. | 0.30 | 112.50 |
| 3/27/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with T. Donahoe and C. Reid ref: bid award procedures. | 0.30 | 112.50 |
| 3/27/2020 | Wexler | Avoidance Actions: Commonwealth | Call with E. da Silva, T. Donahoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. | 0.90 | 337.50 |
| 3/27/2020 | Zaffiro | Avoidance Actions: Commonwealth | Call to discuss support provided and testing procedures for Ambassdaor Veterans Services of puerto Rico. Attendees include: T. Donahoe, R. Wexler, and D. Zaffiro | 0.30 | 112.50 |
| 3/27/2020 | Zaffiro | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week, specifically vendors already in settlement discussion and those with a negative news designation. Attendees include: E. daSilva, R. Wexler, P. Lengle, E. Sartori, D. Zaffiro, T. Donahoe, R. Saunders and C. Reid. | 0.90 | 337.50 |
| 3/27/2020 | Zaffiro | Avoidance Actions: Commonwealth | Researched TRC Companies due to vendor claim of grossly overstated Exhibit I payments | 2.80 | 1,050.00 |
| 3/28/2020 | da Silva | Solvency Analysis | Review Commonwealth ratio analysis and summary of key observations. Compare to previously reported ratios and metrics. | 1.40 | 525.00 |
| 3/29/2020 | Bodell | Solvency Analysis | CW: Chart out flows into and out of Commonwealth | 0.90 | 337.50 |
| 3/29/2020 | Bodell | Solvency Analysis | CW: Develop overview summary of solvency tests used for entities | 1.20 | 450.00 |
| 3/29/2020 | da Silva | Solvency Analysis | Read draft slide and prepare agenda for meeting with counsel. | 1.10 | 412.50 |
| 3/29/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call R. Wexler to review preferences for Microsoft Caribbean/Microsoft Corp, MCG and The Able Child, MMM Healthcare, preference status report, ViiV Healthcare Puerto Rico and open items action list. | 1.30 | 487.50 |
| 3/29/2020 | Reinhard | Solvency Analysis | Research into reserves and cash ratio and what was impacting this ratio over the span of 2002 to 2016 | 1.30 | 487.50 |
| 3/29/2020 | Wexler | Avoidance Actions: Commonwealth | Email to M. Sawyer, Tristan, C. Infante, L. Llach ref: Centro de Desarrollo late request. | 0.30 | 112.50 |
| 3/29/2020 | Wexler | Avoidance Actions: Commonwealth | Review email re: Shell Oil, Puerto Rico Telephone, Ambassador Veterans, Ricoh, Bio-Nuclear, GM Security, staffing, Mapfre, MCCS. | 2.20 | 825.00 |
| 3/29/2020 | Wexler | Avoidance Actions: Commonwealth | Email regarding mediation procedures to Tristan, L. Llach, M. Sawyer, A. Estrella. | 0.30 | 112.50 |
| 3/29/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with P. Lengle to review preference for Microsoft, MCG, MMM, 90-day tracker, ViiV, and open item action list. | 1.30 | 487.50 |
| 3/3/2020 | da Silva | Case Administration | Budget plan for additional specialized resources. | 0.40 | 150.00 |
| 3/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Internal discussion with E. Sartori regarding new memo template and testing procedures including bidding procedures for Codecom. | 0.20 | 75.00 |
| 3/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for PODCM Associates. | 0.20 | 75.00 |
| 3/3/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/3/2020 | Garrity | Avoidance Actions: Commonwealth | Downloading vendor documents and preliminary checks and/or negative news. | 0.10 | 37.50 |
| 3/3/2020 | Graham | Solvency Analysis | Additional Review of debt schedule to layer into analysis. | 2.30 | 862.50 |
| 3/3/2020 | Graham | Solvency Analysis | Added variable rate debt from 2009 - 2016 to our analysis. | 1.60 | 600.00 |
| 3/3/2020 | Graham | Solvency Analysis | Analysis of CW budget and explored how to build in debt. | 1.20 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS    Doc#:13829-1    Filed:07/24/20    Entered:07/24/20 15:45:22    Desc:
Exhibit Exhibits    Page 58 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Codecom, Olimac Manufacturing, National Building Maintenance, St. James Security Services; update Master Tracker as required. | 1.00 | 375.00 |
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Continue matching invoices to Exhibit 1 payments for Microsoft Corporation and Microsoft Caribbean, in order to aid vendor in supplying information for preference testing. | 3.00 | 1,125.00 |
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Update Microsoft Corporation and Microsoft Caribbean preference testing history data. | 1.50 | 562.50 |
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare alternate average days between billing and payment analysis for Computer Learning Centers. | 1.00 | 375.00 |
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Research Pearson PEM response to Preference Findings new value defense. | 0.60 | 225.00 |
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Begin work on Revised Recommendation Memo for J. Jaramillo Insurance, Inc. | 0.30 | 112.50 |
| 3/3/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Raylin Bus Line Corp. | 1.70 | 637.50 |
| 3/3/2020 | Reid | Avoidance Actions: Commonwealth | Update Recommendation Memo and Testing for McGraw-Hill Interamericana, Inc. | 1.20 | 450.00 |
| 3/3/2020 | Reid | Avoidance Actions: Commonwealth | Update Recommendation Memo and Testing for Physician HMO, Inc. | 1.10 | 412.50 |
| 3/3/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for PDCM Associates, SE. | 3.00 | 1,125.00 |
| 3/3/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and Recommendation Memo for PDCM Associates, SE. | 1.70 | 637.50 |
| 3/3/2020 | Reinhard | Solvency Analysis | Research and write up on financial reporting including review of audited financial statements and bond official statements. | 1.20 | 450.00 |
| 3/3/2020 | Reinhard | Solvency Analysis | Continuing research and write up on relationship with COFINA including transfers of funds, deficit issued over several years. | 1.60 | 600.00 |
| 3/3/2020 | Reinhard | Solvency Analysis | Research and write up on GDB loans receivable. | 1.20 | 450.00 |
| 3/3/2020 | Reinhard | Solvency Analysis | Continuing research and write up on financial reporting including review of audited financial statements and bond official statements. | 2.60 | 975.00 |
| 3/3/2020 | Reinhard | Solvency Analysis | Review of current events and relevancy to work streams. | 0.20 | 75.00 |
| 3/3/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised recommendation memorandum for Codecom. | 1.10 | 412.50 |
| 3/3/2020 | Sartori | Avoidance Actions: Commonwealth | Internal discussion with T. Donahoe regarding new memo template and testing procedures including bidding procedures for Codecom. | 0.20 | 75.00 |
| 3/3/2020 | Sartori | Avoidance Actions: Commonwealth | Codecom contract analysis. | 2.10 | 787.50 |
| 3/3/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze Vendor Package Paths and other updates to procedures from Friday. | 0.80 | 300.00 |
| 3/3/2020 | Sartori | Avoidance Actions: Commonwealth | Begin revised contract analysis for JohnJavi Corp. | 2.20 | 825.00 |
| 3/3/2020 | Saunders | Avoidance Actions: Commonwealth | Create spreadsheet of updated statuses, descriptions and required actions for each - to be reviewed and sent to DGC staff. | 2.50 | 937.50 |
| 3/3/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to vendors on hold report. | 2.50 | 937.50 |
| 3/3/2020 | Saunders | Avoidance Actions: Commonwealth | Send list of vendors ready for review to R. Wexler. | 0.30 | 112.50 |
| 3/3/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendors who did not receive an extension to new status. | 1.00 | 375.00 |
| 3/3/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.00 | 375.00 |
| 3/3/2020 | Wexler | Avoidance Actions: Commonwealth | Review Ricoh Puerto Rico data and forward to PR Request - WIP - unassigned. | 0.30 | 112.50 |
| 3/3/2020 | Wexler | Avoidance Actions: Commonwealth | Review CSA recommendation memo and update L. Llach. | 0.50 | 187.50 |
| 3/3/2020 | Wexler | Avoidance Actions: Commonwealth | Review and correct recommendation memos for Betances, Professional Records and Edgard Vega and update to Brown Rudnick. | 0.90 | 337.50 |
| 3/3/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with L. Llach ref: CSA approval. | 0.20 | 75.00 |
| 3/3/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with J. Nieves, Attorney Rafael Mayonal, C. Ortiz, Crystal Bravo, Edgardo Vallori, Melissa Melendez, ref: Intervoice claims and preference. | 0.90 | 337.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Research uses of PIB and PIRB bonds | 0.70 | 262.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Incorporate debt sources and uses into presentation | 0.50 | 187.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Develop presentation discussion around restricted assets | 0.60 | 225.00 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Review Commonwealth long-term cash flow model | 0.70 | 262.50 |
| 3/30/2020 | Bodell | Solvency Analysis | Call with team to review deliverables in preparation for meeting with counsel | 1.40 | 525.00 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Call to discuss updates needed to specific charts, debt ratios, and reissuance of certain debt | 0.30 | 112.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Prepare overview slides summarizing solvency tests for each entity | 1.80 | 675.00 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Incorporate research on COFINA debt into presentation | 0.90 | 337.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Update charts in presentation | 0.90 | 337.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Finalize edits in presentation | 0.80 | 300.00 |
| 3/30/2020 | da Silva | Solvency Analysis | Review of slide presentation and detail review of charts. Compare to data set in model. Compare to narrative for other debtors. Consider timeline. | 2.90 | 1,087.50 |
| 3/30/2020 | da Silva | Solvency Analysis | Prepare summary of key observations for presentation with counsel. Prepare examples of citations from financial statements. Review key tabs in model for presentation. | 2.80 | 1,050.00 |
| 3/30/2020 | da Silva | Solvency Analysis | Call to review deliverables in preparation for meeting with counsel. Attendees include: E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 1.40 | 525.00 |
| 3/30/2020 | Donahoe | Avoidance Actions: Commonwealth | Request for additional bid support from Distribuidora Lebron Inc | 0.20 | 75.00 |
| 3/30/2020 | Donahoe | Avoidance Actions: Commonwealth | Drafting recommendation memo and testing procedures for vendors who receive work through a bid process and not traditional contracts | 1.20 | 450.00 |
| 3/30/2020 | Donahoe | Avoidance Actions: Commonwealth | Continuing to draft recommendation memo and testing procedures for vendors which received work through a bid process | 2.40 | 900.00 |
| 3/30/2020 | Feldman | Solvency Analysis | Call to discuss QC of cash flow forecast model. Attendees include: D. Graham and A. Feldman. | 0.40 | 150.00 |
| 3/30/2020 | Feldman | Solvency Analysis | Call to review deliverables in preparation for meeting with counsel. Attendees include: E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 1.40 | 525.00 |
| 3/30/2020 | Feldman | Solvency Analysis | Make final edits to cash flow model in advance of solvency presentation to Brown Rudnick. | 2.10 | 787.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE : March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 59 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/30/2020 | Feldman | Solvency Analysis | Call to discuss updates needed to specific charts in preparation for meeting with counsel. Discussion of debt ratios including the reissuance of certain debt at or near the 2008 fiscal year end. Attendees include E. daSilva, T. Bodell, J. Reinhard, and A. Feldman. | 0.30 | 112.50 |
| 3/30/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/30/2020 | Graham | Solvency Analysis | Call to discuss QC of Cash flow forecast model. Attendees include: D. Graham and A. Feldman. | 0.50 | 187.50 |
| 3/30/2020 | Graham | Solvency Analysis | QC and review of the CW Cash flow model based on updated assumptions and charts. | 1.50 | 562.50 |
| 3/30/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare list of priority action items for week ending 4/3/20. | 0.40 | 150.00 |
| 3/30/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Information Exchange Request Modification for Centro de Desarollo Acedemico, including contract review, red flag preference analysis, selection of payments for preference testing, identification of Commonwealth agencies for which additional contract information is required. | 1.60 | 600.00 |
| 3/30/2020 | Lengle | Avoidance Actions: Commonwealth | Begin revisions to Exchange Request Modification for AT&T/Cingular Wireless, including contract review, red flag preference analysis, modifications to payments selections for preference testing to accommodate requirment for an additional look back quarter for historical days to pay data. | 2.30 | 862.50 |
| 3/30/2020 | Lengle | Avoidance Actions: Commonwealth | Begin revisions to Exchange Request Modification for Drogueria Betances, including contract review, red flag preference analysis, modifications to payments selections for preference testing to accommodate requirment for an additional look back quarter for historical days to pay data. | 2.60 | 975.00 |
| 3/30/2020 | Lengle | Avoidance Actions: Commonwealth | Begin work on establishing additional vendor statuses in project tracking software to accommodate tracing of vendors in preference settlement discussions. | 0.40 | 150.00 |
| 3/30/2020 | Neier | Solvency Analysis | Memo: Call to discuss the ERS solvency analysis, including the existence of a list of employers, source of contributions, and level of contributions versus benefit payments. Attendees include: E. daSilva, J. Reinhard, A. Feldman, D. Neier, D. Graham, and T. Donahoe. | 1.00 | 375.00 |
| 3/30/2020 | Reid | Avoidance Actions: Commonwealth | Review and rename of all purchase orders provided by vendor. Performed matching of a sample of invoices to corresponding PO for Grainger Caribe, Inc. | 2.80 | 1,050.00 |
| 3/30/2020 | Reid | Avoidance Actions: Commonwealth | review of needed information and email sent to Distribuidora Lebron's counsel. | 1.10 | 412.50 |
| 3/30/2020 | Reid | Avoidance Actions: Commonwealth | review of vendor submitted information for Quest Diagnostics. | 3.00 | 1,125.00 |
| 3/30/2020 | Reid | Avoidance Actions: Commonwealth | review of bid information and process. Email drafted and sent for additional information for Quest Diagnostics. | 1.80 | 675.00 |
| 3/30/2020 | Reinhard | Solvency Analysis | Call to review deliverables in preparation for meeting with counsel. Attendees include: E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 1.40 | 525.00 |
| 3/30/2020 | Reinhard | Solvency Analysis | Preparation for meeting with Brown Rudnick | 0.90 | 337.50 |
| 3/30/2020 | Reinhard | Solvency Analysis | Call to discuss updates needed to specific charts in preparation for meeting with counsel. Discussion of debt ratios including the reissuance of certain debt at or near the 2008 fiscal year end. Attendees include E. daSilva, T. Bodell, J. Reinhard, and A. Feldman. | 0.30 | 112.50 |
| 3/30/2020 | Talbott | Avoidance Actions: Commonwealth | Creating Vendor contract analysis in process spreadsheets for billing purposes. DO NOT BILL | 1.00 | 375.00 |
| 3/30/2020 | Wexler | Avoidance Actions: Commonwealth | Review Attorney Rodriguez additional information ref: preference claim. | 0.40 | 150.00 |
| 3/30/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond ref: Atkin Caribe. | 0.20 | 75.00 |
| 3/30/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to A. Estrella and C. Infante ref: Wolf Popper. | 0.30 | 112.50 |
| 3/30/2020 | Wexler | Avoidance Actions: Commonwealth | Review IERM and forward to Attorney Cardona ref: Centro de Desarrollo. | 0.30 | 112.50 |
| 3/31/2020 | Bodell | Solvency Analysis | CW: Coordinate on updates to cash flow model | 0.60 | 225.00 |
| 3/31/2020 | Bodell | Solvency Analysis | CW: Call to debrief after Brown Rudnick solvency presentation | 0.20 | 75.00 |
| 3/31/2020 | Bodell | Solvency Analysis | Call with Brown Rudnick to go over solvency updates and progress for Commonwealth | 1.20 | 450.00 |
| 3/31/2020 | Bodell | Solvency Analysis | CW: Develop summary graphic of CW insolvency factors | 1.10 | 412.50 |
| 3/31/2020 | da Silva | Case Administration | Revise budget for solvency analysis workstream. | 0.70 | 262.50 |
| 3/31/2020 | da Silva | Solvency Analysis | Call to debrief after Brown Rudnick solvency presentation. Attendees include: E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 0.20 | 75.00 |
| 3/31/2020 | da Silva | Solvency Analysis | Call with Brown Rudnick to go over solvency updates and progress for Commonwealth. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, S. Beville (Brown Rudnick), and M. Sawyer (Brown Rudnick). | 1.20 | 450.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of bid and payment support provided for Sesco Technology Solutions | 0.40 | 150.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing invoice and contract testing prepared for 31 vendors in settlement discussion and preparing summary schedule | 2.60 | 975.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Continuing to review invoice and contract testing prepared for 31 vendors in settlement discussion and preparing summary schedule | 0.80 | 300.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Multisystems, Inc. | 0.30 | 112.50 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Cabrera Auto Group | 0.30 | 112.50 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Crist & Jon Recycling | 0.30 | 112.50 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Armada Productions | 0.30 | 112.50 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Girard Manufacturing | 0.30 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 60 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Pitney Bowes | 0.30 | 112.50 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for National Copier & Office Supplies | 0.20 | 75.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Multi Clean Services | 0.20 | 75.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with C. Reid to discuss Vendor contract analysis in process, vendor outreach project, and vendor tracking | 0.10 | 37.50 |
| 3/31/2020 | Feldman | Solvency Analysis | Continue reviewing methodology for monte carlo analysis for cash flow model. | 1.10 | 412.50 |
| 3/31/2020 | Feldman | Solvency Analysis | Call with Brown Rudnick to go over solvency updates and progress for Commonwealth. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, S. Beville (Brown Rudnick), and M. Sawyer (Brown Rudnick). | 1.20 | 450.00 |
| 3/31/2020 | Feldman | Solvency Analysis | Call to debrief after Brown Rudnick solvency presentation. Attendees include: E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 0.20 | 75.00 |
| 3/31/2020 | Feldman | Solvency Analysis | Review methodology for monte carlo analysis for cash flow model. | 2.20 | 825.00 |
| 3/31/2020 | Feldman | Solvency Analysis | Prepare heat-map of cash flow model results using population and GDP. | 2.60 | 975.00 |
| 3/31/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.40 | 150.00 |
| 3/31/2020 | Lengle | Avoidance Actions: Commonwealth | For Ricoh Puerto Rico, perform detail analysis of Exhibit 1 preference period payments and history in the 12 months prior to the preference period by agency, $ values and payments count, in order to determine for each of the 5 quarters involved a set of optium preference testing selections for a vendor with high transaction volumes, low average payments across numerous agencies, where the standard methodology of selecting 100% of preference period payments is not practical. | 2.90 | 1,087.50 |
| 3/31/2020 | Lengle | Avoidance Actions: Commonwealth | Make a preliminary set of preference testing selections for Ricoh Puerto Rico to be included in a Request for Additional Information. | 1.70 | 637.50 |
| 3/31/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preference testing for Ricoh Puerto Rico based on initial information submitted by vendor. | 2.10 | 787.50 |
| 3/31/2020 | Reid | Avoidance Actions: Commonwealth | Invoice and purchase order testing and documentation for Grainger Caribe. | 1.00 | 375.00 |
| 3/31/2020 | Reid | Avoidance Actions: Commonwealth | Additional bid information request email sent for Apex General Contractors LLC. | 0.60 | 225.00 |
| 3/31/2020 | Reid | Avoidance Actions: Commonwealth | analysis of bid procedures and information for Sesco Technology Solutions LLC. | 2.80 | 1,050.00 |
| 3/31/2020 | Reinhard | Solvency Analysis | Presentation to Brown Rudnick regarding Commonwealth and ERS solvency results of reserach. Attendees:  T. Bodell, J. Reinhard, E. da Silva, A. Feldman | 2.00 | 750.00 |
| 3/31/2020 | Reinhard | Solvency Analysis | Preparation for meeting with Brown Rudnick | 0.40 | 150.00 |
| 3/31/2020 | Sartori | Avoidance Actions: Commonwealth | Begin preference analysis for Ambassador. | 3.10 | 1,162.50 |
| 3/31/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare contract analysis for Ricoh Puerto Rico. | 0.20 | 75.00 |
| 3/31/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: Aramada Production, Quest, Shell, National Copier, MultiClena, Givard, Apex. | 1.10 | 412.50 |
| 3/31/2020 | Wexler | Avoidance Actions: Commonwealth | Review and redline bid procedure memo, prepare documents for no data vendor outreach - email T. Donahoe and C. Reid. | 1.20 | 450.00 |
| 3/31/2020 | Zaffiro | Avoidance Actions: Commonwealth | Matching contracts to agencies for vendor (RICOH) | 2.50 | 937.50 |
| 3/31/2020 | Zaffiro | Avoidance Actions: Commonwealth | Researched TRC Companies, Inc., due to vendor claim of grossly overstated Exhibit 1 payments. | 2.00 | 750.00 |
| 3/4/2020 | da Silva | Avoidance Actions: Commonwealth | Update analysis of vendor contracts including Betances Professional. Review of comments provided by counsel on analysis. Overview of number of contracts per vendor on average. | 1.70 | 637.50 |
| 3/4/2020 | da Silva | Case Administration | Prepare for next week meeting with counsel regarding contract analysis. | 0.40 | 150.00 |
| 3/4/2020 | da Silva | Solvency Analysis | Analysis of Commonwealth component units and separate funds for fiscal year 2015 and 2015. Analyze differences in financial reporting. Consider combination thereof. | 1.60 | 600.00 |
| 3/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and testing for Hewlett Packard. | 2.10 | 787.50 |
| 3/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Invoice testing and preparing recommendation memo for Hewlett Packard. | 1.40 | 525.00 |
| 3/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Multisystems. | 0.40 | 150.00 |
| 3/4/2020 | Feldman | Solvency Analysis | Update financial ratio analysis for additional years of data. | 2.30 | 862.50 |
| 3/4/2020 | Feldman | Solvency Analysis | Continue updating financial ratio analysis for additional years of data. | 1.80 | 675.00 |
| 3/4/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.40 | 150.00 |
| 3/4/2020 | Graham | Solvency Analysis | Analysis of CW Budget Model with respect to potential changes and layering in debt service requirements. | 0.80 | 300.00 |
| 3/4/2020 | Lengle | Avoidance Actions: Commonwealth | Continue work on Information Exchange Request Modification for Junior Bus Line. | 0.40 | 150.00 |
| 3/4/2020 | Lengle | Avoidance Actions: Commonwealth | Complete Revised Recommendation Memo for J. Jaramillo Insurance, Inc. | 2.50 | 937.50 |
| 3/4/2020 | Lengle | Avoidance Actions: Commonwealth | Complete Additional Information Request for Microsoft Corp and Microsoft Caribbean; email to vendor team. | 0.60 | 225.00 |
| 3/4/2020 | Lengle | Avoidance Actions: Commonwealth | Review and redline Brown Rudnick comments on revised recommendation memo for Betances Professional Services and Equipment. | 1.00 | 375.00 |
| 3/4/2020 | Reinhard | Solvency Analysis | Review of GDB audited financial statements, write up and chart data/observations regarding loans receivable and concentrations, audit opinions and emphasis of matters, relationship observations with the debtors and other instrumentalities. | 2.30 | 862.50 |
| 3/4/2020 | Reinhard | Solvency Analysis | Review of GDB audited financial statements write up on loans receivable and relationship observations with the debtors and other instrumentalities. | 1.10 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 61 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/4/2020 | Reinhard | Solvency Analysis | Continuing review of GDB audited financial statements, write up and chart data/observations regarding loans receivable and concentrations, audit opinions and emphasis of matters, relationship observations with the debtors and other instrumentalities. | 3.70 | 1,387.50 |
| 3/4/2020 | Reinhard | Solvency Analysis | Review of current events and relevancy to work streams. | 0.30 | 112.50 |
| 3/4/2020 | Sartori | Avoidance Actions: Commonwealth | Continue work on JohnJavi contract analysis. | 1.70 | 637.50 |
| 3/4/2020 | Saunders | Avoidance Actions: Commonwealth | Download excel of master tracker and create and adjust WIP report. | 5.20 | 1,950.00 |
| 3/4/2020 | Saunders | Avoidance Actions: Commonwealth | Review & confirm download of information provided by Apex General Contractors. | 0.60 | 225.00 |
| 3/4/2020 | Saunders | Avoidance Actions: Commonwealth | Conversation with T. Donahoe regarding WIP report and budgeting hours. | 0.30 | 112.50 |
| 3/4/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.50 | 562.50 |
| 3/4/2020 | Wexler | Avoidance Actions: Commonwealth | Analyze and review Microsoft, Pearson, Computer Learning. | 0.60 | 225.00 |
| 3/4/2020 | Wexler | Avoidance Actions: Commonwealth | Apex Contracting data review and forward to PR Request and R. Saunders. | 0.30 | 112.50 |
| 3/4/2020 | Wexler | Avoidance Actions: Commonwealth | Review emails and respond to Rock Solid, Ricoh, Gui-Mer-Fe Oil Energy. | 1.10 | 412.50 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Raylin Bus Company. | 0.20 | 75.00 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and analysis for Aramada Productions Crop. | 1.80 | 675.00 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Cabrera Auto Grupo. | 0.20 | 75.00 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Fascimilie Paper. | 0.20 | 75.00 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for VIIV Healthcare. | 0.30 | 112.50 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Editorial Panamericana. | 0.20 | 75.00 |
| 3/5/2020 | Feldman | Avoidance Actions: Commonwealth | Revise analysis of frequency of vendor payments. | 2.70 | 1,012.50 |
| 3/5/2020 | Feldman | Avoidance Actions: Commonwealth | Review results from analysis of frequency of vendor payments. | 2.40 | 900.00 |
| 3/5/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Complete preference testing selection section of Request for Additional Information for National Building Maintenance. | 1.50 | 562.50 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare revised schedule of contracts from the Comptroller Registry and match agencies to agencies listed on Exhibit 1 for National Building Maintenance. | 3.00 | 1,125.00 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Extend work on alternate scenarios for average days (between billing and payment) analysis for Computer Learning Centers. | 1.00 | 375.00 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Saunders regarding vendor statuses. | 0.90 | 337.50 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Complete Information Exchange Request Modification for Junior Bus Line; email to vendor. | 1.00 | 375.00 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Complete contract request section for AT&T Wireless Request for Additional Information. | 1.50 | 562.50 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Red Flag Preference Analysis for AT&T Wireless. | 1.00 | 375.00 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Oracle Caribbean, Inc. | 0.60 | 225.00 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and recommendation memo for Raylin Bus Line Inc. | 2.00 | 750.00 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract review and request email sent for additional contracts / information for Cabrera Grupo Automotriz, Inc. | 1.00 | 375.00 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract review and request email sent for additional contracts / information for Crist & John Recycling, Inc. | 1.20 | 450.00 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract review and request email sent for additional contracts / information for Facsimile Paper Connection Corp. | 1.30 | 487.50 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Oracle Caribbean, Inc. | 3.00 | 1,125.00 |
| 3/5/2020 | Reinhard | General Investigative | Continuing read and review 50 emails from 2006-2013 in database of documents received from Brown Rudnick. | 0.60 | 225.00 |
| 3/5/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.30 | 112.50 |
| 3/5/2020 | Reinhard | General Investigative | Read and review 50 emails from 2006-2013 in database of documents received from Brown Rudnick. | 1.60 | 600.00 |
| 3/5/2020 | Reinhard | Solvency Analysis | Write up debt limit when including PBA debt. | 0.70 | 262.50 |
| 3/5/2020 | Reinhard | Solvency Analysis | Research Medicaid in Puerto Rico. | 0.60 | 225.00 |
| 3/5/2020 | Reinhard | Solvency Analysis | Research and charting of appropriation debt of the Commonwealth. | 1.10 | 412.50 |
| 3/5/2020 | Reinhard | Solvency Analysis | Research and charting of operating deficits of the Commonwealth. | 0.90 | 337.50 |
| 3/5/2020 | Reinhard | Solvency Analysis | Research on health insurance policies and costs in Puerto Rico. | 0.80 | 300.00 |
| 3/5/2020 | Sartori | Avoidance Actions: Commonwealth | Complete work on contract analysis for JohnJavi including but not limited to adding contracts that the vendor provided that were not on the original analysis. | 3.90 | 1,462.50 |
| 3/5/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare dismissal memorandum for JohnJavi including reaching out to P. Lengle regarding issue with memorandum template. | 1.20 | 450.00 |
| 3/5/2020 | Saunders | Avoidance Actions: Commonwealth | Call with P. Lengle regarding vendor statuses. | 0.90 | 337.50 |
| 3/5/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.50 | 562.50 |
| 3/5/2020 | Saunders | Avoidance Actions: Commonwealth | Revise list of master tracker statuses with descriptions and send to DGC team. | 2.20 | 825.00 |
| 3/5/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to layout of WIP report. | 1.00 | 375.00 |
| 3/5/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Perkins ref: Enterprise Services Caribe regarding data exchange (.4). Send memo to WIP-assigned (.3). | 0.70 | 262.50 |
| 3/5/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with C. Infante, Arturo Bauermeister settlement discussion ref: Computer Learning (.4). prepare memo for review of dropping outlier (.2). | 0.60 | 225.00 |
| 3/5/2020 | Wexler | Avoidance Actions: Commonwealth | Review preference file for Pearson call. | 0.60 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 62 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/5/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone with J. Nieves, Attorney Gluckenstein ref: settlement discussions for Pearson. | 0.70 | 262.50 |
| 3/6/2020 | da Silva | Solvency Analysis | Meeting with team regarding insolvency model for Commonwealth, study and demo various variables, consider debt service fund and its impact, discuss comparability thereof. Includes preparation time. | 1.60 | 600.00 |
| 3/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and support review for Girard Manufacturing. | 0.30 | 112.50 |
| 3/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for VIIV Healthcare. | 0.40 | 150.00 |
| 3/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Oil Energy System, Inc. | 0.60 | 225.00 |
| 3/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and invoice review for Oracle Caribbean. Discussion with C. Reid. | 0.60 | 225.00 |
| 3/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and requesting additional contracts from Armada Productions. | 0.60 | 225.00 |
| 3/6/2020 | Donahoe | Case Administration | Reviewing Financial Oversight and Management Board website for newly published documents and reviewing amended plan of adjustment for the Commonwealth and ERS. | 0.70 | 262.50 |
| 3/6/2020 | Donahoe | Solvency Analysis | Meeting to discuss Commonwealth Insolvency model with E. da Silva, J. Reinhard, A. Feldman, and D. Graham. | 1.60 | 600.00 |
| 3/6/2020 | Feldman | Avoidance Actions: Commonwealth | Review results from analysis of frequency of vendor payments. | 2.60 | 975.00 |
| 3/6/2020 | Feldman | Avoidance Actions: Commonwealth | Continue to review results from analysis of frequency of vendor payments. | 2.70 | 1,012.50 |
| 3/6/2020 | Feldman | Solvency Analysis | Review financial ratios for other debtor (PREPA) to update similar analysis for Commonwealth. | 2.30 | 862.50 |
| 3/6/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.60 | 225.00 |
| 3/6/2020 | Graham | Solvency Analysis | Added a summary tab to the CW debt schedule. Working follow up with staff in regards to the IRR calc performed on the debt schedule. Review binder for GDB financial statement analysis. | 1.70 | 637.50 |
| 3/6/2020 | Graham | Solvency Analysis | Analysis of CW budget schedule, debt schedule, and blended component units schedule with the solvency team. | 1.90 | 712.50 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Review information submitted for Oracle Caribbean, Inc. to determine adequacy for preference testing. | 0.60 | 225.00 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Review status of MMM Health Care preference testing. | 0.30 | 112.50 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Begin Evertec, Inc. contract review. | 1.00 | 375.00 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Begin Evertec, Inc. preference testing. | 1.50 | 562.50 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference analysis for Computer Learning Centers. | 0.80 | 300.00 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Taller de Desarrollo Infantil preference testing. | 1.00 | 375.00 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare revised recommendation memo for Mapfre PRAICO Insurance Company. | 1.50 | 562.50 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Invoice testing for Grainger Caribe. | 1.20 | 450.00 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Review of support and email draft sent to T. Donahoe for Girard Manufacturing Inc. | 1.30 | 487.50 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Additional Contract info request prepared for T. Donahoe for Oracle Caribbean Inc. | 0.50 | 187.50 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Bid process review and email draft for Grainger Caribe, Inc. | 1.20 | 450.00 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis,  Red flag analysis for Oracle Caribbean, Inc. | 1.50 | 562.50 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Discussion with T. Donahoe and testing for preference review for Oracle Caribbean Inc. | 1.20 | 450.00 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Review of invoices for Grainger Caribe, Inc. | 1.50 | 562.50 |
| 3/6/2020 | Reinhard | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.70 | 262.50 |
| 3/6/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.40 | 150.00 |
| 3/6/2020 | Reinhard | Solvency Analysis | Reading and research on benchmarking and measuring debt capacity for municipalities. | 1.00 | 375.00 |
| 3/6/2020 | Reinhard | Solvency Analysis | Financial reporting review for inclusion of appropriation debt service. | 0.70 | 262.50 |
| 3/6/2020 | Reinhard | Solvency Analysis | Analysis of model, results, debt service and what this means for the analysis. | 1.40 | 525.00 |
| 3/6/2020 | Saunders | Avoidance Actions: Commonwealth | Update WIP report with final edits and current information.  Send to DGC team. | 3.30 | 1,237.50 |
| 3/6/2020 | Saunders | Avoidance Actions: Commonwealth | Review "On Hold" vendors, updates with R. Wexler's comments and send to team. | 2.30 | 862.50 |
| 3/6/2020 | Saunders | Avoidance Actions: Commonwealth | Run report for vendors ready for review and send to R. Wexler and E. daSilva. | 0.40 | 150.00 |
| 3/6/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.40 | 150.00 |
| 3/7/2020 | da Silva | Avoidance Actions: Commonwealth | Review of vendor contract analysis documentation. Consider the changes to the documentation. | 1.00 | 375.00 |
| 3/7/2020 | da Silva | Solvency Analysis | Analyze benchmarks for measuring debt capacity. | 1.70 | 637.50 |
| 3/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Requesting additional contracts or bid data from counsel representing Girard Manufacturing. | 0.40 | 150.00 |
| 3/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Oracle Caribbean. | 0.30 | 112.50 |
| 3/7/2020 | Sartori | Avoidance Actions: Commonwealth | Review template and wording of memo for contract review for threshold differences, prepare suggested changes to workpaper template and send to T. Donahoe & P. Lengle. | 0.10 | 37.50 |
| 3/9/2020 | da Silva | Avoidance Actions: Commonwealth | Meeting with counsel to discuss the vendor contract analysis status, progress, and documentation procedures. | 0.90 | 337.50 |
| 3/9/2020 | da Silva | Avoidance Actions: Commonwealth | Review of sampling methodology. | 0.40 | 150.00 |
| 3/9/2020 | da Silva | Avoidance Actions: Commonwealth | Review of sampling methodology and review of vendors remaining for analysis. Compare volume of contracts among vendor categories. | 1.70 | 637.50 |
| 3/9/2020 | Feldman | Avoidance Actions: Commonwealth | Review list of vendors in preference settlement discussions. | 1.80 | 675.00 |
| 3/9/2020 | Feldman | Avoidance Actions: Commonwealth | Summarize vendor payment data analysis and suggested next steps. | 1.40 | 525.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 63 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/9/2020 | Feldman | Solvency Analysis | Continue preparing ratio analysis for Commonwealth financial statements. | 2.40 | 900.00 |
| 3/9/2020 | Feldman | Solvency Analysis | Prepare ratio analysis for Commonwealth financial statements. | 2.70 | 1,012.50 |
| 3/9/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Make edits to Taller de Desarrollo Infantil preference testing report. | 0.20 | 75.00 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Revise red flag preference review for Arroyo Flores Consulting. | 0.60 | 225.00 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Research Bio Nuclear correspondence; updated Master Tracker. | 0.30 | 112.50 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Edit 16 Revised recommendation memos ready for re-submission to  Brown Rudnick. | 1.50 | 562.50 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare index of recommendation memos to be sent to Brown Rudnick on 3/9/20, edit recommendation memos. | 1.00 | 375.00 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare and combine pdf files of recommendation memos to be sent to Brown Rudnick on 3/9/20. | 1.00 | 375.00 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Revise Red Flag Preference review and revised Recommendation Memo for GAM Realty, LLC. | 1.60 | 600.00 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract review for Puerto Rico Telephone Company. | 3.00 | 1,125.00 |
| 3/9/2020 | Reid | Avoidance Actions: Commonwealth | Invoice testing for Pitney Bowes Puerto Rico, Inc. | 1.80 | 675.00 |
| 3/9/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and email draft sent to T. Donahoe for Pitney Bowes Puerto Rico, Inc. | 1.20 | 450.00 |
| 3/9/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.40 | 150.00 |
| 3/9/2020 | Reinhard | Solvency Analysis | Continuing reading and research on benchmarking and measuring debt capacity for municipalities. | 1.10 | 412.50 |
| 3/9/2020 | Reinhard | Solvency Analysis | Accumulating and analyzing debt service data going back to 2002 related to off-balance sheet financing. | 1.90 | 712.50 |
| 3/9/2020 | Reinhard | Solvency Analysis | Commonwealth solvency background memorandum research and writing of findings related to debt, off-balance sheet financing, appropriation debt, including various review of several public corporations and the Commonwealth's financial statements and bond official statements dating back to 2000. | 1.80 | 675.00 |
| 3/9/2020 | Reinhard | Solvency Analysis | Continuing research and writing of findings related to debt, off-balance sheet financing, appropriation debt, including various review of several public corporations and the Commonwealth's financial statements and bond official statements dating back to 2000. | 1.90 | 712.50 |
| 3/9/2020 | Saunders | Avoidance Actions: Commonwealth | Begin to run report for vendors who need a second outreach. | 0.50 | 187.50 |
| 3/9/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.60 | 600.00 |
| 3/9/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with E. da Silva, Matt Sawyer, Tristan Axelrod to review recommendation memos, Omnibus motion, MCCS settlement, Computer Learning .9 hours. Includes preparation for meeting. | 1.40 | 525.00 |
| 3/9/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to Matt Sawyer, Tristan Axelrod with attachments ref: Jan 15 vendors, UCC red line of template, contract coverage for Jan 15 vendors, DGC proposed templates. | 1.20 | 450.00 |
| | | | | 1,065.40 | 399,525.00 |

# EXHIBIT

# E-3

# EXHIBIT

# E-4

| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond ref: Amanda, Production, Oracle, Caribbean Temporary Services, Puerto Rico Telephone Company, Bio-Medical, Transporte Sonnel, Oil Energy, Junio Bus, Kids Therapy, Professional Consulting, Promotions & direct, Transcore, Crist & John, AICA, Yabucoa, Saybolt, Apex, Dictonics. | 3.1 | 1,162.50 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review Manpower preference and discussion with to E. Sartori .2. | 0.6 | 225.00 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review updated tolling tracker and master matrix tracker. | 0.6 | 225.00 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Finalize contract coverage memo and email to R. Sierra, N. Bassett, S. Martinez, E. da Silva, S. Bevile. | 0.4 | 150.00 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Add sample request for vendors to contract coverage memo, add testing for contracts and preferences and | 0.5 | 187.50 |

EXHIBIT F
 DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH

| | | | | | |
|---|---|---|---|---|---|
| | | | email to DGC team. | | |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting at A. Estrella's office with Attorney Lavergne, and Sanchez, C. Infante, Y. Viera ref: Merck Sharp & Dohne preference claim. | 1.0 | 375.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting at A. Estrella's office with Attorney Arturo Bauermeister, C. Infante, Y. Viera ref: Computer Learning preference. | 1.2 | 450.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting at A. Estrella's office with Attorney Wilma Pena and Attorney Carlos Lopez, C. Infante, Y. Viera ref: Law Offices of Wolf Popper. | 1.0 | 375.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with C. Infante, Y. Viera, and Ivan Lebron Izzy rewf: data exchange for Distribuidora Lebron. | 0.6 | 225.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with L. Llach and J. Nieves - contract coverage, preferences. | 0.5 | 187.50 |

EXHIBIT F
DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH

| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Goldberg, J. Nieves ref: Taller de Desarrollo preference claim and settlement. | 1.1 | 412.50 |
|---|---|---|---|---|---|
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Ortiz and David Rodriguez ref: SHVP preference claim and settlement. | 1.0 | 375.00 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Update meeting schedules, review and update preference files. | 0.8 | 300.00 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Carlos Oyola preference claim - prepare for meeting on 2/4. | 0.7 | 262.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Review MCC status of MCCS preference claim - prepare for meeting on 2/4. | 0.5 | 187.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Review Transporte Sonnel preference and 4 month hold of invoices (.6) Telephone call with P. Lengle to review her changes and findings from calls with Attorney Malpica (.1). | 0.7 | 262.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Sierra - Intervoice, preference status. | 0.4 | 150.00 |

EXHIBIT F
 DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH

| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Ortiz, Delgado, Santos, L. Llach, C. Infante ref: MCCS preference claim and settlement. | 1.1 | 412.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Florczak and follow up email reference next steps ref: Gila. | 0.2 | 56.25 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Malpica, Ortiz ref: Carlos Oyola, AICA, JLM, Yabucoa. | 1.1 | 412.50 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Community Cornerstone and email Y. Viera and C. Infante to follow up with contact and letter. | 0.2 | 75.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Luis Torres to review Genesis preference - conference in Roberto Morales. | 0.5 | 187.50 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Guillemard and J. Nieves ref: TrueNorth preference. | 1.0 | 375.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Wilma Rodriguez, Santos, Eliezer Ramo, C. Infante, J. Nieves - ref: preference claim. | 1.0 | 375.00 |

EXHIBIT F
 DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH

| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting Attorney Camayd, Carlos Diaz J. Nieves ref: preference claim GM Security, St. James and data information on Ready & Responsible. | 1.2 | 450.00 |
|---|---|---|---|---|---|
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Numerous meetings at McConnel Valides with Attorney Flores, Arturo Garcia, Palacios, Zayas, Zouairabani, Soler to review status and information and preferences for 18 vendors. | 3.1 | 1,162.50 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting Attorney Jorge Catala and Manuel Riveria, C. Infante ref: preference claim Clinica de Terapia Pediatrics. | 1.1 | 412.50 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Review Pitney Bowes contract status and send memo to P. Lengle and T. Donahoe. | 0.2 | 75.00 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Review Saybolt - organize contract review call for Feb. 12 with agenda. | 0.2 | 56.25 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Organize Microsoft update call for Feb. 10. | 0.2 | 56.25 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Carlos Altiers, Mercedes Figueroa, J. | 1.6 | 600.00 |

EXHIBIT F
 DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH

| | | | Nieves, C. Infante. Review Allied, GFR, and Rocket Learning/Rocket Teaching. | | |
|---|---|---|---|---|---|
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Brian Dick ref: Suzuki and Didacticos. | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Davis ref: Grainger Caribe status - email C. Reid and T. Donahoe on bid vendor. | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Microsoft to review data request P. Lengle, J. Nieves, Ilena, Attorney Milano, Diana Silvera, Javier Nieva. (.5) and follow up documentation. (.3). | 0.8 | 300.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Banc Popular, C. Infante, Attorney Febres and Alvarez. | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to R. Sierra on Humana and my meeting with Attorney Fortuno on HIPA. | 0.2 | 75.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with J. Nieves on Circular. | 0.2 | 75.00 |

EXHIBIT F
 DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH

| 2/12/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Florczak and Sieg, C. Infante to review GILA preference claim. | 0.7 | 262.50 |
|---|---|---|---|---|---|
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with C. Infante, Attorney Bauermeister to review Computer Learning preference. | 0.6 | 225.00 |
| 2/25/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call with Microsoft Corp/Microsoft Caribbean including R. Wexler and J. Nieves-Gonzalez and Microsoft representatives J. Alapont, I. Coradon Fernandez, M. Milano, J. Nieves, D. Silveira. | 1.0 | 375.00 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Sofia for Olimac on data, write up notes and next steps. | 0.6 | 225.00 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Microsoft to review data requests. P. Lengle attended call. | 1.0 | 375.00 |
| 3/19/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Arturto Bauermeister and C. Infante on settling Computer Learning Center preference. | 0.60 | 225.00 |

EXHIBIT F
 DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH

| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with J. Nieves, Attorney Ortiz, Delgado, Maria Santos ref: MCCS preference claim. | 0.60 | 225.00 |
|---|---|---|---|---|---|
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Chris Perkins ref: Enterprise Service Caribe. | 0.50 | 187.50 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Peter Billow ref: Humana NDA and contract review. | 0.40 | 150.00 |
| 3/3/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with J. Nieves, Attorney Rafael Mayonal, C. Ortiz, Crystal Bravo, Edgardo Vallori, Melissa Melendez, ref: Intervoice claims and preference. | 0.90 | 337.50 |
| 3/5/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Perkins ref: Enterprise Services Caribe regarding data exchange (.4). Send memo to WIP-assigned (.3). | 0.70 | 262.50 |
| 3/5/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone with J. Nieves, Attorney Gluckenstein ref: settlement discussions for Pearson. | 0.70 | 262.50 |
| 4/29/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Goldberg, J. Nieves to review preference claim ref: Taller. | 0.4 | 150.00 |

EXHIBIT F
 DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH

| 5/1/2020 | Donahoe | Vendor Contract Analysis | Telephone call with R. Wexler, Attorney Jaramillo and L. Torres from Humana to review contracts, invoices, information exchange request modification. | 0.5 | 187.50 |
|---|---|---|---|---|---|
| 5/1/2020 | Wexler | Vendor Contract Analysis | Telephone call with T. Donahoe, Attorney Jaramillo and L. Torres from Humana to review contracts, invoices, information exchange request modification. | 0.5 | 187.50 |
| 5/13/2020 | Donahoe | Vendor Contract Analysis | Telephone call with Attorney Morales, R. Wexler, C. Infante, ref: Computer Network data collection -bid and open market information. | 0.5 | 187.50 |
| 5/13/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Morales, T. Donahoe, C. Infante, ref: Computer Network data collection -bid and open market information. | 0.5 | 187.50 |

EXHIBIT F
 DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH

# EXHIBIT

# E-1

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TWELVETH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>FEBRUARY 1, 2020 TO FEBRUARY 29, 2020</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al*.                                    April 30, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   108470

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      FEBRUARY 1, 2020 TO FEBRUARY 29, 2020

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for**                    **$293,175.00**
**Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $29,317.50 |
| | |
| Interim Compensation for Professional Services (90%) | $263,857.50 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$263,857.50** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Avoidance Actions: Commonwealth | 605.9 | 227,212.50 |
| Solvency | 166.0 | 62,250.00 |
| Case Administration | 9.9 | 3,712.50 |
| **TOTAL** | **781.8** | **293,175.00** |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### FROM FEBRUARY 1, 2020 TO FEBRUARY 29, 2020

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Phyllis Lengle | N/A, Manager | 158.9 | 375.00 | 59,587.50 |
| Tomi Donahoe | N/A, Associate | 105.2 | 375.00 | 39,450.00 |
| Rebecca Saunders | N/A, Associate | 97.0 | 375.00 | 36,375.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 92.8 | 375.00 | 34,800.00 |
| Connor Reid | N/A, Associate | 87.9 | 375.00 | 32,962.50 |
| Andrew Feldman | N/A, Consulting Manager | 81.5 | 375.00 | 30,562.50 |
| Jennifer Powers | N/A, Manager | 51.9 | 375.00 | 19,462.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 35.2 | 375.00 | 13,200.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 25.5 | 375.00 | 9,562.50 |
| Daniel Graham | N/A, Associate | 17.8 | 375.00 | 6,675.00 |
| Tayna Bodell | N/A, Senior Advisor | 11.6 | 375.00 | 4,350.00 |
| Jessica Norris | N/A, Associate | 10.6 | 375.00 | 3,975.00 |
| Lucas Garrity | N/A, Associate | 5.9 | 375.00 | 2,212.50 |
| | | 781.8 | | 293,175.00 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM FEBRUARY 1, 2020 TO FEBRUARY 29, 2020</u>**


**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      108470

Date        4/30/2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $293,175.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES & SPECIAL PROJECTS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/1/2020 | Donahoe | Avoidance Actions: Commonwealth | Creating schedule for R. Wexler to show required contract coverage if $2.5 million is removed from the avoidance amount. | 2.3 | 862.50 |
| 2/1/2020 | Sartori | Avoidance Actions: Commonwealth | Complete contract analysis for St. James & send to R. Wexler. | 0.9 | 337.50 |
| 2/1/2020 | Sartori | Avoidance Actions: Commonwealth | Complete Manpower preference analysis & memorandum & send to R. Wexler & P. Lengle. | 1.2 | 450.00 |
| 2/1/2020 | Wexler | Avoidance Actions: Commonwealth | Draft memo on contract coverage clarification and 4 sample recommendations. | 2.5 | 937.50 |
| 2/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review Computer Learning preference, telephone call with Attorney Bauermeister, follow up with email. | 0.7 | 262.50 |
| 2/2/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare and email preference testing worksheets in response to vendor request re Computer Learning Centers. | 0.3 | 112.50 |
| 2/2/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference testing for Transporte Sonnel using alternative methodology to adjust for delays in vendor's ability to invoice the Commonwealth. | 3.0 | 1,125.00 |
| 2/2/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare an invoice and payment triangulation for Transporte Sonnel to aid in preference analysis. | 2.5 | 937.50 |
| 2/2/2020 | Sartori | Avoidance Actions: Commonwealth | Internal discussion with R. Wexler regarding status of contract analysis approach, Manpower & St. James. | 0.2 | 75.00 |
| 2/2/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare St. James preference analysis. | 2.3 | 862.50 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review federal funds defense for Institucion Educative Nets and Pearson Pem and forward Exhibit 1 to R. sierra for AAFAR review. | 0.5 | 187.50 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Ready & Responsible - review contract status - request additional contracts from Attorney Cam. | 0.3 | 112.50 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond ref: Amanda, Production, Oracle, Caribbean Temporary Services, Puerto Rico Telephone Company, Bio-Medical, Transporte Sonnel, Oil Energy, Junio Bus, Kids Therapy, Professional Consulting, Promotions & direct, Transcore, Crist & John, AICA, Yabucoa, Saybolt, Apex, Dictonics. | 3.1 | 1,162.50 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review Manpower preference and discussion with to E. Sartori .2. | 0.6 | 225.00 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review updated tolling tracker and master matrix tracker. | 0.6 | 225.00 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Finalize contract coverage memo and email to R. Sierra, N. Bassett, S. Martinez, E. da Silva, S. Bevile. | 0.4 | 150.00 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Add sample request for vendors to contract coverage memo, add testing for contracts and preferences and email to DGC team. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
ACCOUNTING AND CLAIMS ADVISORY SERVICES SPECIALIZED CONSULTING
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
Exhibit Exhibits Page 84 of 238
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/3/2020 | Bodell | Solvency | Weekly solvency meeting to analyze and discuss the recent research, modeling results. | 1.0 | 375.00 |
| 2/3/2020 | da Silva | Solvency | Weekly solvency meeting to analyze and discuss the recent research, modeling results. | 1.0 | 375.00 |
| 2/3/2020 | da Silva | Avoidance Actions: Commonwealth | Discussion with T. Donohoe on testing approach for vendor packages. | 0.2 | 75.00 |
| 2/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Travel to/from Boston. | - | - |
| 2/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Parking in Boston. | - | - |
| 2/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Prep for meeting with C. Reid on vendor packages. Prepare summary of observations and methods to date. | 0.4 | 150.00 |
| 2/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting to discuss vendor contract analysis to date and procedures necessary for completion. Attendees include C. Reid and T. Donohoe. | 2.1 | 787.50 |
| 2/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Discussion with E. da Silva on testing approach for vendor packages. | 0.2 | 75.00 |
| 2/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Weekly solvency meeting to discuss analysis results and model refinements. | 1.0 | 375.00 |
| 2/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Creating scheduled for R. Wexler to show required contract coverage if $2.5 million is removed from the avoidance amount. | 2.0 | 750.00 |
| 2/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Email correspondence with A. Feldman regarding Bio-Medical Application of Puerto Rico. | 0.1 | 37.50 |
| 2/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing support for Bio-Medical Applications of Puerto Rico and discussing questions with A. Feldman. | 0.4 | 150.00 |
| 2/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Commonwealth model for GDP vintage projections. | 1.0 | 375.00 |
| 2/3/2020 | Feldman | Solvency | Prepare cash flow forecast model around Commonwealth's budget and actual results. | 2.4 | 900.00 |
| 2/3/2020 | Feldman | Solvency | Weekly solvency meeting to discuss analysis results and model refinements. | 1.0 | 375.00 |
| 2/3/2020 | Feldman | Solvency | Prepare model for solvency meeting. | 0.4 | 150.00 |
| 2/3/2020 | Feldman | Solvency | Make structural edits and other revisions to cash flow forecast model. | 2.8 | 1,050.00 |
| 2/3/2020 | Feldman | Solvency | Complete refinements to population variables and model refinements. | 1.7 | 637.50 |
| 2/3/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.4 | 150.00 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Kids Therapy, Crist & John, Saybolt, Puerto Rico Telephone Company, Facsimile Paper, Promotions & Direct, Armada Productions; update Master Tracker as required. | 1.5 | 562.50 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Research and prepare instructions on methodology for imputing preference values for untested preference period payments, based on results of tested population. | 0.4 | 150.00 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors in WIP as of 2/3/20: Assigned, Unassigned and For Review. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS MATTERS
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors in preference review and in preference settlement discussions; update Master Tracker as required. | 0.3 | 112.50 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Complete vendor package for MMM Healthcare | 1.4 | 525.00 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference testing for MMM Healthcare. | 1.5 | 562.50 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference findings worksheet and memo for MMM Healthcare. | 0.9 | 337.50 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference testing strategy data for Puerto Rico telephone. | 0.9 | 337.50 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Research new value defenses for preferential payments. | 0.2 | 75.00 |
| 2/3/2020 | Lengle | Avoidance Actions: Commonwealth | Review information exchange request modification for AT&T Wireless for preference testing data requested. | 0.8 | 300.00 |
| 2/3/2020 | Reid | Avoidance Actions: Commonwealth | Meeting to discuss vendor contract analysis to date and procedures necessary for completion. Attendees include C. Reid and T. Donohoe. | 2.1 | 787.50 |
| 2/3/2020 | Reinhard | Case Administration | Review of budgeted hours and corresponding individual work performed. | 0.8 | 300.00 |
| 2/3/2020 | Reinhard | Case Administration | Weekly solvency meeting to discuss results and model refinements. | 1.0 | 375.00 |
| 2/3/2020 | Reinhard | Solvency | Solvency research, review, analysis including internal status call. | 0.8 | 300.00 |
| 2/3/2020 | Sartori | Avoidance Actions: Commonwealth | Complete St. James preference analysis. | 3.8 | 1,425.00 |
| 2/3/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memorandum regarding preference analysis results. | 0.4 | 150.00 |
| 2/3/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communication log. | 0.5 | 187.50 |
| 2/3/2020 | Saunders | Avoidance Actions: Commonwealth | Ecolift research on publicly available data. Compare to vendor information and contracts. | 2.3 | 862.50 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting at A. Estrella's office with Attorney Lavergne, and Sanchez, C. Infante, Y. Viera ref: Merck Sharp & Dohne preference claim. | 1.0 | 375.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting at A. Estrella's office with Attorney Arturo Bauermeister, C. Infante, Y. Viera ref: Computer Learning preference. | 1.2 | 450.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting at A. Estrella's office with Attorney Wilma Pena and Attorney Carlos Lopez, C. Infante, Y. Viera ref: Law Offices of Wolf Popper. | 1.0 | 375.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with C. Infante, Y. Viera, and Ivan Lebron Izzy rewf: data exchange for Distribuidora Lebron. | 0.6 | 225.00 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with L. Llach and J. Nieves - contract coverage, preferences. | 0.5 | 187.50 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Goldberg, J. Nieves ref: Taller de Desarrollo preference claim and settlement. | 1.1 | 412.50 |
| 2/3/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Ortiz and David Rodriguez ref: SHVP preference claim and settlement. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES / SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Feburary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/4/2020 | Bodell | Solvency | CW - Discuss different financial data and accounting approaches with J. Reinhard | 1.0 | 375.00 |
| 2/4/2020 | Bodell | Solvency | CW - Review financial entries. | 0.7 | 262.50 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Travel to Boston. | - | - |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Creating scheduled for R. Wexler to show required contract coverage if $2.5 million is removed from the avoidance amount. | 2.9 | 1,087.50 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing vendor package and dismissal recommendation for Macam. | 0.3 | 112.50 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Checking FOMB website for documents released in the prior week related to our analysis of vendor payments or solvency analysis. | 0.3 | 112.50 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Gathering files and sending to J. Norris to schedule out financial statements and budget information from 2000 through 2004. | 0.8 | 300.00 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract testing for Populicom, Inc. | 2.6 | 975.00 |
| 2/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Adding Empresas ARR, Michica International, and Puerto Rico Supplies to table illustrating required contract coverage if $2.5 million is removed from the avoidance amount. | 0.7 | 262.50 |
| 2/4/2020 | Feldman | Solvency | Review contracts for Cabrera Grupo Automotriz, LLC vendor package. | 2.5 | 937.50 |
| 2/4/2020 | Feldman | Solvency | Continue to make structural edits and other revisions to cash flow forecast model. | 2.8 | 1,050.00 |
| 2/4/2020 | Feldman | Solvency | Perform sensitivity and error check on model. | 1.4 | 525.00 |
| 2/4/2020 | Feldman | Solvency | Make structural edits and other revisions to cash flow forecast model. | 2.0 | 750.00 |
| 2/4/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Review vendor-prepared preference analysis - re Transporte Sonnel. | 0.5 | 187.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare response to vendor-prepared preference analysis - re Transporte Sonnel. | 0.9 | 337.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone conversation with R. Wexler .1 re Transporte Sonnel and analysis vendor packages and assignments 1.0. | 1.1 | 412.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Revise workpapers for Elias E. Hijos, Inc. to reflect minimum contract coverage test; prepare recommendation memo. | 0.7 | 262.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Update action plan for vendors with preference information due to DCG. | 1.5 | 562.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Continue research on new value defenses for prefential payments. | 0.3 | 112.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Perform Datas Assess Communication preference review. | 0.9 | 337.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Perform additional contract testing for MCG and The Able Child. | 2.3 | 862.50 |
| 2/4/2020 | Lengle | Avoidance Actions: Commonwealth | Revise Additional Information Request for MCG and The Able Child. | 0.6 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY AND OTHER SPECIAL CLIENT COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (B/S) for 2004. | 0.6 | 225.00 |
| 2/4/2020 | Norris | Solvency | Scheduling out budget data for 2000. | 0.2 | 75.00 |
| 2/4/2020 | Norris | Solvency | Scheduling out budget data for 2001. | 0.3 | 112.50 |
| 2/4/2020 | Norris | Solvency | Scheduling out budget data for 2002. | 0.2 | 75.00 |
| 2/4/2020 | Norris | Solvency | Scheduling out budget data for 2003. | 0.2 | 75.00 |
| 2/4/2020 | Norris | Solvency | Scheduling out budget data for 2004. | 0.2 | 75.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2000. | 1.2 | 450.00 |
| 2/4/2020 | Norris | Solvency | Analyze and modelfinancial statements (I/S) for 2001. | 1.2 | 450.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2002. | 0.8 | 300.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2003. | 0.8 | 300.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2004. | 0.9 | 337.50 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (B/S) for 2001. | 0.5 | 187.50 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (B/S) for 2002. | 0.4 | 150.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (B/S) for 2000. | 0.6 | 225.00 |
| 2/4/2020 | Norris | Solvency | Analyze and model financial statements (B/S) for 2003. | 0.5 | 187.50 |
| 2/4/2020 | Reid | Avoidance Actions: Commonwealth | Preparing vendor package and dismissal recommendation for Macam. | 0.3 | 112.50 |
| 2/4/2020 | Reid | Avoidance Actions: Commonwealth | Vendor package contract analysis for Pitney Bowes Puerto Rico Inc. | 3.0 | 1,125.00 |
| 2/4/2020 | Reid | Avoidance Actions: Commonwealth | Analyze vendor contracts. Prepare summary of analysis. | 3.0 | 1,125.00 |
| 2/4/2020 | Reid | Avoidance Actions: Commonwealth | Comparing between contractor download and exhibit 1. | 2.5 | 937.50 |
| 2/4/2020 | Reid | Avoidance Actions: Commonwealth | Working through dismissal package process instructions. | 1.5 | 562.50 |
| 2/4/2020 | Reinhard | Solvency | Modeling for solvency analysis; solvency research, review and analysis. | 2.8 | 1,050.00 |
| 2/4/2020 | Reinhard | Solvency | Discussion with T. Bodell regarding Commonwealth financial reporting and scheduling for model. | 1.0 | 375.00 |
| 2/4/2020 | Sartori | Avoidance Actions: Commonwealth | Revise Manpower preference analysis & related memorandum. | 0.7 | 262.50 |
| 2/4/2020 | Sartori | Avoidance Actions: Commonwealth | Revise St. James contract analysis per new procedures. | 4.6 | 1,725.00 |
| 2/4/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communications log. | 1.0 | 375.00 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Update meeting schedules, review and update preference files. | 0.8 | 300.00 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Carlos Oyola preference claim - prepare for meeting on 2/4. | 0.7 | 262.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Review MCC status of MCCS preference claim - prepare for meeting on 2/4. | 0.5 | 187.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Review Transporte Sonnel preference and 4 month hold of invoices (.6) Telephone call with P. Lengle to review her changes and findings from calls with Attorney Malpica (.1). | 0.7 | 262.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Sierra - Intervoice, preference status. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES SPECIAL LEDGERS (CONTRACT)
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 88 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Ortiz, Delgado, Santos, L. Llach, C. Infante ref: MCCS preference claim and settlement. | 1.1 | 412.50 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Florczak and follow up email reference next steps ref: Gila. | 0.2 | 56.25 |
| 2/4/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Malpica, Ortiz ref: Carlos Oyola, AICA, JLM, Yabucoa. | 1.1 | 412.50 |
| 2/5/2020 | Bodell | Solvency | CW - Solvency analysis and documentation of findings. | 1.0 | 375.00 |
| 2/5/2020 | da Silva | Solvency | Review of vendor analysis and comments from UCC counsel and FAs. | 0.5 | 187.50 |
| 2/5/2020 | da Silva | Solvency | Read suggestions to documentation of vendor analysis, analyze vendors completed to date for consistency. | 0.6 | 225.00 |
| 2/5/2020 | da Silva | Solvency | comparison of Commonwealh model to PREPA model for consistency. | 0.8 | 300.00 |
| 2/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Parking in Boston, left car at PO square after MSCPA event. | - | - |
| 2/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Travel home from Boston. | - | - |
| 2/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Commonwealth model to include Puerto Rico GDP projections from 1998 through 2010. | 2.1 | 787.50 |
| 2/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Commonwealth model to include Puerto Rico GDP projections from 2011 - 2018 and incorporation projections beyond the 2 years included in the Short Term Economic Projection Reports. | 2.4 | 900.00 |
| 2/5/2020 | Feldman | Solvency | Make structural edits and other revisions to cash flow forecast model. | 2.2 | 825.00 |
| 2/5/2020 | Feldman | Solvency | Review contracts for Cabrera Grupo Automotriz, LLC vendor package. | 2.1 | 787.50 |
| 2/5/2020 | Feldman | Solvency | Continue to make structural edits and other revisions to cash flow forecast model. | 2.8 | 1,050.00 |
| 2/5/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors in WIP as of 2/5/20: Assigned, Unassigned and For Review; update Master Tracker as required. | 1.0 | 375.00 |
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors in preference review and in preference settlement discussions; update Master Tracker as required. | 0.7 | 262.50 |
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare recommendation memo for MCG and The Able Child. | 0.3 | 112.50 |
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Finalize additional preference information request for National Building Maintenance. | 1.0 | 375.00 |
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Download listing of contracts for National Building Maintenance from Comptroller's registry; summarize and compare totals by agency to Exhibit 1 payments. | 2.5 | 937.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/5/2020 | Lengle | Avoidance Actions: Commonwealth | Download contracts for National Building Maintenance from the Comptroller's registry; identify all contacts provided by vendor for National Building Maintenance and agree to Comptroller's listing. | 2.0 | 750.00 |
| 2/5/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2000. | 0.9 | 337.50 |
| 2/5/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2001. | 0.8 | 300.00 |
| 2/5/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2004. | 0.1 | 37.50 |
| 2/5/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2003. | 0.1 | 37.50 |
| 2/5/2020 | Norris | Solvency | Analyze and model financial statements (I/S) for 2002. | 0.1 | 37.50 |
| 2/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Pitney Bowes Puerto Rico, Inc. | 3.0 | 1,125.00 |
| 2/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Pitney Bowes Puerto Rico, Inc. | 2.8 | 1,050.00 |
| 2/5/2020 | Reinhard | Solvency | Financial statement analysis and solvency modeling and analysis. Prepare memoranda regarding key findings. | 0.8 | 300.00 |
| 2/5/2020 | Saunders | Avoidance Actions: Commonwealth | Begin AT&T information exchange request modification. | 2.0 | 750.00 |
| 2/5/2020 | Saunders | Avoidance Actions: Commonwealth | Review new contract coverage process. | 1.0 | 375.00 |
| 2/5/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.0 | 375.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Community Cornerstone and email Y. Viera and C. Infante to follow up with contact and letter. | 0.2 | 75.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Luis Torres to review Genesis preference - conference in Roberto Morales. | 0.5 | 187.50 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Guillemard and J. Nieves ref: TrueNorth preference. | 1.0 | 375.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Wilma Rodriguez, Santos, Eliezer Ramo, C. Infante, J. Nieves - ref: preference claim. | 1.0 | 375.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting Attorney Camayd, Carlos Diaz J. Nieves ref: preference claim GM Security, St. James and data information on Ready & Responsible. | 1.2 | 450.00 |
| 2/5/2020 | Wexler | Avoidance Actions: Commonwealth | Numerous meetings at McConnel Valides with Attorney Flores, Arturo Garcia, Palacios, Zayas, Zouairabani, Soler to review status and information and preferences for 18 vendors. | 3.1 | 1,162.50 |
| 2/6/2020 | Bodell | Solvency | CW - Review cash flow projection model with A. Feldman | 1.1 | 412.50 |
| 2/6/2020 | Bodell | Solvency | CW - Work through cash flow model assumptions with modeling team (1.1) including A. Feldman, T. Donohoe. Prepare assumptions for model refinements. | 2.9 | 1,087.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY AND NON-TITLE III SPECIAL LITIGATION CONTRACT
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/6/2020 | Bodell | Solvency | CW - Discuss status of Commonwealth analysis. | 1.8 | 675.00 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | assigning Kids Therapy Services vendor package to J. Reinhard. | 0.1 | 37.50 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating schedule of contract coverage, if $2.5 million is removed from avoidance amount, for contracts or other means of support provided by the vendors in the information exchange. | 2.9 | 1,087.50 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of data and support needed for Pitney-Bowes Puerto Rico. | 0.6 | 225.00 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of data and support needed for Grainger Caribe Inc. | 0.6 | 225.00 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of data and support needed for Crist and John Recycling. | 0.3 | 112.50 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Vendor package and testing for Armada Productions. | 1.8 | 675.00 |
| 2/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting with T. Bodell and A. Feldman re updating Commonwealth model for actual and projected GDP from Puerto Rico Short Term Economic Projection reports. | 1.1 | 412.50 |
| 2/6/2020 | Feldman | Solvency | Prepare for and participate in meeting with T. Bodell (1.1) re: assumptions for cash flow forecast model. | 2.6 | 975.00 |
| 2/6/2020 | Feldman | Solvency | Make structural edits and other revisions to cash flow forecast model. | 2.3 | 862.50 |
| 2/6/2020 | Feldman | Solvency | Review projection model with T. Bodell (1.1) and continue to make structural edits and other revisions to cash flow forecast model. (1.0). | 2.1 | 787.50 |
| 2/6/2020 | Feldman | Solvency | Prepare for and participate in meeting with T. Bodell, and T. Donahue re: research and analysis for Commonwealth solvency calculation. | 1.1 | 412.50 |
| 2/6/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/6/2020 | Graham | Solvency | Review of CW financial statements for blended component units and updated chart. | 2.1 | 787.50 |
| 2/6/2020 | Graham | Solvency | Reviewed chart for certain revenues and expenses. | 2.0 | 750.00 |
| 2/6/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors ready for review; ensure recommendation memos conform to current contract coverage language. | 1.0 | 375.00 |
| 2/6/2020 | Lengle | Avoidance Actions: Commonwealth | Perform additional preference testing for PCPS; prepare and QC preference findings worksheet and memo; prepare files for distribution to vendor and local counsel. | 2.3 | 862.50 |
| 2/6/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract and invoice testing for The Boston Consulting Group; prepare recommendation memo. | 2.9 | 1,087.50 |
| 2/6/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract testing for NTT Eas. Inc. | 1.8 | 675.00 |
| 2/6/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Pitney Bowes. | 3.0 | 1,125.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/6/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Grainger Caribe, Inc. | 3.0 | 1,125.00 |
| 2/6/2020 | Reid | Avoidance Actions: Commonwealth | Crist and John Recycling. | 3.0 | 1,125.00 |
| 2/6/2020 | Reid | Avoidance Actions: Commonwealth | Contact analysis for Girard Manufacturing, Inc. | 1.0 | 375.00 |
| 2/6/2020 | Reinhard | Solvency | Solvency research, review, analysis; including internal status meeting regarding modeling. | 2.4 | 900.00 |
| 2/6/2020 | Sartori | Avoidance Actions: Commonwealth | Begin comptroller contract review for Datas Access. | 1.9 | 712.50 |
| 2/6/2020 | Saunders | Avoidance Actions: Commonwealth | Research status and contracts for TRC Companies for R. Sierra and R. Wexler. | 1.2 | 450.00 |
| 2/6/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare summary statistics report of vendor contract analysis including those in process, waiting for information and completed. | 1.6 | 600.00 |
| 2/6/2020 | Saunders | Avoidance Actions: Commonwealth | Review and update second outreach trackers. | 2.0 | 750.00 |
| 2/6/2020 | Saunders | Avoidance Actions: Commonwealth | Review status of TRC Companies, Next Level Learning, Corporate Research. | 0.8 | 300.00 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting Attorney Jorge Catala and Manuel Riveria, C. Infante ref: preference claim Clinica de Terapia Pediatrics. | 1.1 | 412.50 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Review Pitney Bowes contract status and send memo to P. Lengle and T. Donahoe. | 0.2 | 75.00 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Review Saybolt - organize contract review call for Feb. 12 with agenda. | 0.2 | 56.25 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Organize Microsoft update call for Feb. 10. | 0.2 | 56.25 |
| 2/6/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Attorney Carlos Altiers, Mercedes Figueroa, J. Nieves, C. Infante. Review Allied, GFR, and Rocket Learning/Rocket Teaching. | 1.6 | 600.00 |
| 2/7/2020 | Bodell | Solvency | CW - Solvency documentation - draft documentation of findings. | 2.1 | 787.50 |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Travel to/from Boston. | - | - |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Parking in Boston. | - | - |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Emailing schedule of Commonwealth blended component data to J. Reinhard. | 0.1 | 37.50 |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Vendor Package testing for Armada Productions. | 0.2 | 75.00 |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Continue vendor Package testing for Armada Productions. | 2.8 | 1,050.00 |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Complete vendor Package testing for Armada Productions. | 1.7 | 637.50 |
| 2/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing vendor package support for Girard Manufacturing with C. Reid. | 0.6 | 225.00 |
| 2/7/2020 | Feldman | Solvency | Review budget to actual analysis for vendor and solvency teams. | 5.0 | 1,875.00 |
| 2/7/2020 | Feldman | Solvency | Review contracts for Cabrera Grupo Automotriz, LLC vendor package. | 1.9 | 712.50 |
| 2/7/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.1 | 37.50 |
| 2/7/2020 | Graham | Solvency | Review of UN website for vintage GDP data. | 1.0 | 375.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Draft alternative information exchange request modification for AT&T Wireless in light of requirement for minimum contract coverage. | 1.4 | 525.00 |
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Finalize draft of additional information request for National Building Maintenance. | 1.0 | 375.00 |
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Complete contract testing NTT Eas Inc.; prepare recommendation memo. | 2.0 | 750.00 |
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference analysis for NTT Eas Inc. | 1.2 | 450.00 |
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference testing for Fast Enterprises; prepare and QC preference findings worksheet and memo; prepare files for distribution to vendor and counsel. | 1.6 | 600.00 |
| 2/7/2020 | Lengle | Avoidance Actions: Commonwealth | Discuss revised information exchange request modification and contract testing procedures with R. Saunders. | 0.6 | 225.00 |
| 2/7/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Sesco Technology Solutions.  New process per T. Donahoe. | 3.0 | 1,125.00 |
| 2/7/2020 | Reid | Avoidance Actions: Commonwealth | Receiving vendor package support for Girard Manufacturing - T. Donahoe. | 0.6 | 225.00 |
| 2/7/2020 | Reid | Avoidance Actions: Commonwealth | Receiving and analyzing contract information from Girard Manufacturing, Inc. | 2.9 | 1,087.50 |
| 2/7/2020 | Reid | Avoidance Actions: Commonwealth | Work through processes and procedures. | 1.1 | 412.50 |
| 2/7/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Cabrera and Desarrollo. | 0.9 | 337.50 |
| 2/7/2020 | Reinhard | Solvency | Analyze vendor contracts and prepare recommendation memorandum. | 2.9 | 1,087.50 |
| 2/7/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare contracts analysis - Datas Access | 0.4 | 150.00 |
| 2/7/2020 | Saunders | Avoidance Actions: Commonwealth | Call with P. Lengle re: information exchange request modification & contract coverage process (.6) follow up documentation (.1). | 0.7 | 262.50 |
| 2/7/2020 | Saunders | Avoidance Actions: Commonwealth | Call with R. Wexler re: resources. | 0.5 | 187.50 |
| 2/7/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare summary statistics report of vendor contract analysis including those in process, waiting for information and completed. | 0.4 | 150.00 |
| 2/7/2020 | Saunders | Avoidance Actions: Commonwealth | Review new information provided for Promotions & Direct. | 0.5 | 187.50 |
| 2/7/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.5 | 187.50 |
| 2/7/2020 | Wexler | Avoidance Actions: Commonwealth | Review open items, stat report, vendor contact from Fedex mailing (.3), email Y. Viera and J. Perez ref: updating Fedex vendor lists (.15). | 0.5 | 168.75 |
| 2/7/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of contract coverage, WIP report, unassigned and call to R. Saunders regarding resources (.5). | 1.2 | 450.00 |
| 2/8/2020 | Donahoe | Avoidance Actions: Commonwealth | Requesting and downloading contracts for EcoLift. | 0.3 | 112.50 |
| 2/8/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting with R. Saunders about contract review process. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES-SPECIAL CLIENTS MATTER
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/8/2020 | Saunders | Avoidance Actions: Commonwealth | Meeting with T. Donahoe about contract review. | 0.2 | 75.00 |
| 2/8/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare summary statistics report of vendor contract analysis including those in process, waiting for information and completed. | 0.8 | 300.00 |
| 2/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review information and contracts, website on TRC Companies and email R. Sierra. | 0.3 | 112.50 |
| 2/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review Feb. 3 stat report, compare to Jan. 3 report, update, send memo to R. Saunders and P. Lengle on items to update. | 0.5 | 187.50 |
| 2/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review R. Saunders updated info on Ecolift, research DGC data, Exhibit, 4 contracts downloaded, email T. Donahoe list of additional review and research required. | 0.8 | 300.00 |
| 2/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review, research, update contract coverage for 21 recommendation vendors dated 1/15 and 5 Batch #5 vendors. | 1.1 | 412.50 |
| 2/9/2020 | da Silva | Solvency | Read and analyze motion to dismiss filed by bondholders regarding debit limit. | 0.9 | 337.50 |
| 2/9/2020 | Wexler | Avoidance Actions: Commonwealth | Update status of preference claims, review worksheets, develop action list from meetings in Puerto Rico, emails ref: Houghton Mifflin, SHVP, Cardinal, Carlos Oyola, Clinica de Terapias, Computer Learning, Didacticos, Genesis, GILA, GM Security, Huellas, Institucion Educative, Intervoice, Jose Santiago, Wolf Popper, MCCS, Merck Sharp, Office Gallery, Pearson Pem, Pearson PEI, Taller, College Board, Trinity, TrueNorth. | 4.3 | 1,612.50 |
| 2/9/2020 | Wexler | Avoidance Actions: Commonwealth | Review Microsoft information request - update and circulate to all parties on the call on Feb 10. | 0.7 | 262.50 |
| 2/9/2020 | Wexler | Avoidance Actions: Commonwealth | Review N. Bassett and S. Martinez changes to recommendation memos, proposed template, P. Lengle suggested tracking and changes, email T. Donahoe, R. Saunders, P. Lengle with attachment for recommendation memos and meeting request. | 1.8 | 675.00 |
| 2/10/2020 | da Silva | Solvency | Weekly solvency meeting to discuss the Commonwealth model in detail. | 0.4 | 150.00 |
| 2/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Making edits, as requested by R. Wexler, to Contract Coverage Review table for January 15, 2020 recommendations and batch #5. | 0.5 | 187.50 |
| 2/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Weekly solvency meeting to discuss the Commonwealth model in detail (.4) and follow up documentation (.1). | 0.5 | 187.50 |
| 2/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contract information for Banco Popular Puerto Rico. | 2.1 | 787.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Conference call to discuss vendor package contract review with P. Lengle, R. Wexler, R. Saunders. | 0.8 | 300.00 |
| 2/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Contract Coverage Review table for January 15, 2020 recommendations and batch #5. | 0.6 | 225.00 |
| 2/10/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.9 | 337.50 |
| 2/10/2020 | Garrity | Avoidance Actions: Commonwealth | Downloading vendor documents and preliminary checks and/or negative news. | 0.1 | 37.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Research question on vendor statistics - decrease in No Contract Vendors in month of January, 2020. | 0.3 | 112.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Conversation with R. Wexler re implications of required minimum contract coverage testing. | 0.3 | 112.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Meeting with R. Wexler - open action items, preference analysis statuses. | 0.5 | 187.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Microsoft Corp, Microsoft Caribbean, Houghton Mifflin Harcourt, Wal Smart, Wal Mart, Cardinal Health, Huellas Therapy, Pitney Bowes, GAM Realty, Softtek; Quest Diagnostics, TransCore Atlantic, Caribbean Temporary Services; update Master Tracker as required. | 1.5 | 562.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare monthly report on Preference Settlement Discussions and Preferences in Review. | 2.0 | 750.00 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Wexler, T. Donahoe, R. Saunders re minimum required contract coverage. | 0.8 | 300.00 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Wexler re additional preference work required as a result of his settlement discussions with vendors. (.5) and follow up documentation (.1). | 0.6 | 225.00 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract review for Suzuki Del Caribe and design of revised procedures for information exchange request modifications resulting from minimum required contract coverage testing. | 1.3 | 487.50 |
| 2/10/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone conversation with R. Wexler and vendor representatives from Microsoft Corp. and Microsoft Caribbean (J. Nieva, I. Fernandez, M. Milano, J. Niewves-Gonzalez, D. Silveira) regarding contract and invoice. data. | 0.5 | 187.50 |
| 2/10/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis, email, recommendation memo for Cabrera Grupo Automotriz. | 1.3 | 487.50 |
| 2/10/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Facsimile Paper Connection Corp. | 1.5 | 562.50 |
| 2/10/2020 | Reid | Avoidance Actions: Commonwealth | Update if contracts are downloadable for Banco Popular. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Feburary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/10/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Caribbean Temp Services, Inc. | 3.0 | 1,125.00 |
| 2/10/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis / email / recommendation memo for Caribbean Temp Services, Inc. | 0.9 | 337.50 |
| 2/10/2020 | Reinhard | Solvency | Continuing, solvency research, read, chart revenue and transaction detail, writing of solvency report. | 1.8 | 675.00 |
| 2/10/2020 | Reinhard | Solvency | Weekly solvency meeting to discuss the Commonwealth model in detail (.4) and follow up documentation (.1). | 0.5 | 187.50 |
| 2/10/2020 | Reinhard | Solvency | Follow up on to-do list post-internal solvency meeting. | 0.3 | 112.50 |
| 2/10/2020 | Sartori | Avoidance Actions: Commonwealth | Revise contract analysis for new protocol - AICA | 0.2 | 75.00 |
| 2/10/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze documents from the department of finance. | 1.3 | 487.50 |
| 2/10/2020 | Saunders | Avoidance Actions: Commonwealth | Update status of contract analysis including vendors without contact, needing more information and completed. | 1.0 | 375.00 |
| 2/10/2020 | Saunders | Avoidance Actions: Commonwealth | Meeting with R. Wexler, T. Donahue, P. Lengle  re: contract coverage testing. | 0.8 | 300.00 |
| 2/10/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.0 | 375.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Saunders, P. Lengle, T. Donahoe,  to review contract coverage procedures. (.8) and follow up documentation (.2). | 1.0 | 375.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Brian Dick ref: Suzuki and Didacticos. | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Review contract coverage Sesco, Pitney Bowes, Girard. | 0.6 | 225.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Davis ref: Grainger Caribe status - email C. Reid and T. Donahoe on bid vendor. | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Microsoft to review data request P. Lengle, J. Nieves, Ilena, Attorney Milano, Diana Silvera, Javier Nieva. (.5) and follow up documentation. (.3). | 0.8 | 300.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with P. Lengle - open action items, preference analysis statuses. | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Bio-Nuclear, Arroyo Flores, Caribbean Temporary Services. | 0.6 | 225.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with P. Lengle on contract coverage guidelines. (.3) and follow up documentation (.2). | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Update preference defense summary chart. | 1.1 | 412.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare for call with Banc Popular - review contract coverage report. | 0.6 | 225.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Banc Popular, C. Infante, Attorney Febres and Alvarez. | 0.5 | 187.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to R. Sierra on Ecolift research. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Feburary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to C. Infante, J. Nieves on Cartas Circularas authorizing faster payment during preference period. | 0.3 | 112.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to R. Sierra on Humana and my meeting with Attorney Fortuno on HIPA. | 0.2 | 75.00 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to E. Sartori - update contract coverage review for AICA, Yabucoa, JLM. | 0.3 | 112.50 |
| 2/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with J. Nieves on Circular. | 0.2 | 75.00 |
| 2/11/2020 | da Silva | Avoidance Actions: Commonwealth | Discussion with R. Wexler to review contract coverage and agenda for Brown Rudnick meeting on 2/12 (.6). Also analysis regarding defenses of various vendor actions, contracts available on comptroller's website, and analysis of vendors recommended to be dismissed. | 0.8 | 300.00 |
| 2/11/2020 | da Silva | Solvency | Review of debt documentation, discussion with  J. Reinhard, T. Donahoe regarding adding debt load to financial model. | 0.7 | 262.50 |
| 2/11/2020 | da Silva | Solvency | Review of birth rates, agree to research reports. | 0.4 | 150.00 |
| 2/11/2020 | da Silva | Solvency | Review of debt disclosures in financial statements - 2008-2012. | 0.4 | 150.00 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Drafting Email to Armada Productions' counsel for additional contracts. | 0.4 | 150.00 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Email correspondence with C. Reid regarding Grainger Caribe vendor support. | 0.3 | 112.50 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with R. Wexler to discuss changes to Contract Coverage Review table and support for vendors awarded work through the bid process. | 0.4 | 150.00 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Contract Coverage Review table for January 15, 2020 recommendations and batch #5. | 0.9 | 337.50 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Armada Productions Corporation. | 1.4 | 525.00 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing Commonwealth of PR audited financial statements for detail related to future minimum debt payments. | 1.1 | 412.50 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for North Janitorial Services. | 0.6 | 225.00 |
| 2/11/2020 | Donahoe | Avoidance Actions: Commonwealth | Conference call with E. da Silva, J. Reinhard  to discuss layering debt into Commonwealth insolvency model. | 0.7 | 262.50 |
| 2/11/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.4 | 150.00 |
| 2/11/2020 | Graham | Solvency | Review of folders for Commonwealth debt schedules for analysis. | 0.3 | 112.50 |
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Edit monthly report on Preference Settlement Discussions and Preferences in Review; edit and format monthly Vendor Statistics report. | 1.4 | 525.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES AND SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Research and prepare Vendor Ready for Review report. | 1.2 | 450.00 |
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Research and begin preparation of report on vendors in WIP needing additional preference data. | 1.0 | 375.00 |
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare exhibits for R. Wexler for meeting with Brown Rudnick regarding required minimum contract coverage. | 3.0 | 1,125.00 |
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Wexler regarding materials needed for meeting with Brown Rudnick on required minimum contract coverage. | 0.6 | 225.00 |
| 2/11/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare 3 examples of approaches to contract testing. | 1.0 | 375.00 |
| 2/11/2020 | Reid | Avoidance Actions: Commonwealth | Preparing Contract Coverage Review table for Preference Status Vendors. | 1.0 | 375.00 |
| 2/11/2020 | Reinhard | Solvency | Continuing solvency work - review of cash basis reporting, review of future debt service schedules for modeling. | 0.6 | 225.00 |
| 2/11/2020 | Reinhard | Solvency | Follow up items from internal call about the Commonwealth model and layering in the debt. | 0.1 | 37.50 |
| 2/11/2020 | Reinhard | Solvency | Internal call about the Commonwealth model and layering in the debt - T. Donahoe, E. da Silva. | 0.7 | 262.50 |
| 2/11/2020 | Reinhard | Solvency | Solvency work - review of cash basis reporting, review of future debt service schedules for modeling. | 1.6 | 600.00 |
| 2/11/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze AICA contracts. Prepare summary of findings. | 1.4 | 525.00 |
| 2/11/2020 | Saunders | Avoidance Actions: Commonwealth | Research contracts and communications with Ramon E. Morales. | 2.5 | 937.50 |
| 2/11/2020 | Saunders | Avoidance Actions: Commonwealth | Complete summary of status of 300 vendor analyses including data needed. | 0.5 | 187.50 |
| 2/11/2020 | Saunders | Avoidance Actions: Commonwealth | Set up ShareFile for Global Insurance. | 0.2 | 75.00 |
| 2/11/2020 | Saunders | Avoidance Actions: Commonwealth | Review communications and status of Estudios Tecnicos. | 1.2 | 450.00 |
| 2/11/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communication log & updates to master tracker statuses. | 1.2 | 450.00 |
| 2/11/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with E. da Silva to review contract coverage and agenda for Brown Rudnick meeting on 2/12. | 0.6 | 225.00 |
| 2/11/2020 | Wexler | Avoidance Actions: Commonwealth | Phone call with T. Donahoe to discuss changes to Contract Coverage Review table and support for vendors awarded work through the bid process. | 0.4 | 150.00 |
| 2/11/2020 | Wexler | Avoidance Actions: Commonwealth | Update recommendation memo, contract percentage schedules, stat report, sample worksheets, sample contract review schedule for meeting with Brown Rudnick on 2/12. Including discussion with P. Lengle regarding materials need for meeting (.6). | 3.2 | 1,200.00 |
| 2/12/2020 | da Silva | Avoidance Actions: Commonwealth | Discussion with R. Wexler regarding vendor documentation and number of vendor packages ready for review. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Feburary 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/12/2020 | da Silva | Avoidance Actions: Commonwealth | Meeting with R. Wexler and Brown Rudnick regarding vendor resolution and the process for mediation, defenses forwarded, communications with the UCC, planned analyses of contracts, status of all vendors report. | 1.9 | 712.50 |
| 2/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Cardinal Health P.R. | 0.6 | 225.00 |
| 2/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Manpower. | 0.7 | 262.50 |
| 2/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Evertec. | 0.6 | 225.00 |
| 2/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Truenorth. | 0.8 | 300.00 |
| 2/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Trinity Services. | 0.6 | 225.00 |
| 2/12/2020 | Feldman | Solvency | Analysis and collation of various work perfomed to date on solvency determination and vendor resolutions to date. | 8.0 | 3,000.00 |
| 2/12/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/12/2020 | Graham | Solvency | Set up staff on walking Commonwealth Debt Schedule back to 2000 for analysis. | 1.3 | 487.50 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Format and edit revised recommendation memo template. (1.0) Discussion with E. Sartori (.6). | 1.6 | 600.00 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors on hold because of negative news and vendors with Brown Rudnick for review. | 1.4 | 525.00 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Answer via email and telephone calls, team member questions on contract testing and preference testing. | 0.8 | 300.00 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Determine contract data available for Transportes Sonnel. | 0.5 | 187.50 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Review contract data available for Carlos J Oyola Rivera. | 0.5 | 187.50 |
| 2/12/2020 | Lengle | Avoidance Actions: Commonwealth | Perform high end preference testing for Truenorth. | 0.8 | 300.00 |
| 2/12/2020 | Reid | Avoidance Actions: Commonwealth | Prepare schedule of future debt service based on financial statements and bond offerings and debt service fund information. | 1.2 | 450.00 |
| 2/12/2020 | Reid | Avoidance Actions: Commonwealth | Updated invoice analysis to contract analysis for Arroyo-Flores Consulting Group. | 1.0 | 375.00 |
| 2/12/2020 | Reid | Avoidance Actions: Commonwealth | Prepare schedule of future debt service based on financial statements and bond offerings and debt service fund information. | 2.8 | 1,050.00 |
| 2/12/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and requesting contracts for Global Insurance Agency. | 0.5 | 187.50 |
| 2/12/2020 | Sartori | Avoidance Actions: Commonwealth | Continue with AICA contract testing. | 2.9 | 1,087.50 |
| 2/12/2020 | Sartori | Avoidance Actions: Commonwealth | Internal discussion with P. Lengle regarding contract testing procedures and preference analyses needing further testing. | 0.6 | 225.00 |
| 2/12/2020 | Sartori | Avoidance Actions: Commonwealth | Expand preference analysis to include payments made outside the high end of the range for Gila Inc. | 0.1 | 37.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to Februrary 29, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 99 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/12/2020 | Saunders | Avoidance Actions: Commonwealth | Update master mailing matrix and tracker with new contact information. | 1.3 | 487.50 |
| 2/12/2020 | Saunders | Avoidance Actions: Commonwealth | Review Estudios Tecnicos invoices and contracts on data base. | 1.5 | 562.50 |
| 2/12/2020 | Saunders | Avoidance Actions: Commonwealth | Review contracts on comptroller database for Promotions & Direct. | 1.2 | 450.00 |
| 2/12/2020 | Saunders | Avoidance Actions: Commonwealth | Review Cabrera Auto files and respond to Sharlene that we received her documents. | 0.5 | 187.50 |
| 2/12/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with R. Sierra, Tristan, Matt Swayer, E. da Silva to review UCC changes to recommendation memo and procedures, negative news, chat news, transition to Matt Swayer, stat report, sample contract analysis, omnibus extension motion. (1.9). Follow up documentation and analysis (.4) | 2.3 | 862.50 |
| 2/12/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Florczak and Sieg, C. Infante to review GILA preference claim. | 0.7 | 262.50 |
| 2/12/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with E. da Silva on staffing and case update. (.3). Also, follow up documentation and analysis of vendor status. (.2) | 0.5 | 187.50 |
| 2/12/2020 | Wexler | Avoidance Actions: Commonwealth | Email avoidance team on Brown Rudnick meeting on recommendation memos and next steps. | 0.5 | 187.50 |
| 2/13/2020 | da Silva | Solvency | Internal discussion with J. Reinhard, R. Wexler, P. Lengle, C. Reid, T. Donahoe, R. Saunders, E. Sartori regarding contract testing and documentation. | 1.1 | 412.50 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Email to E. da Silva & R. Wexler on contract coverage and review of invoices. | 0.2 | 75.00 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for Oracle Caribbean. | 0.6 | 225.00 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing testing workpaper template for contract review based on information available on contract database. | 1.2 | 450.00 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing support provided by Estudio Tecnicos. | 1.3 | 487.50 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing testing workpaper template for summary of contract review and procedures for invoice testing. Time includes circulating to vendor package team. | 1.8 | 675.00 |
| 2/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, R. Wexler, P. Lengle, C. Reid, E. Sartori, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.0 | 375.00 |
| 2/13/2020 | Feldman | Solvency | Revise and review cash flow assumptions in model, expand sensitivity. | 8.0 | 3,000.00 |
| 2/13/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.4 | 150.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/13/2020 | Graham | Solvency | Review of Debt Schedule for the Commonwealth for 2000-2005 and ensure calculation is correct flowing through to schedule. | 1.8 | 675.00 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review and validate previously prepared Request for Additional Information for MCG & The Able Child. | 0.4 | 150.00 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review previously prepared Request for Additional Information for Bristol-Myers Squibb Puerto Rico, Inc. | 0.4 | 150.00 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract review and Information Exchange Request Modification for AT&T Wireless. | 1.9 | 712.50 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare new value analysis for MMM Health Care. | 1.0 | 375.00 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare alternate Additional Information Request for National Building Maintenance. | 0.5 | 187.50 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, R. Wexler, E. Sartori, C. Reid, T. Donahoe, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.1 | 412.50 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Make revisions to Recommendation Memo template. | 2.6 | 975.00 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Meeting with R. Wexler to review WIP report, contract coverage, preference claims. | 1.3 | 487.50 |
| 2/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Gila, Computer Network Systems, Physician HMO, Seguros N. Colon, Inc, Softek and GAM Realty; update Master Tracker as required. | 0.3 | 112.50 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Review of contract database for Global Insurance Agency Inc. | 0.5 | 187.50 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, R. Wexler, P. Lengle, E. Sartori, T. Donahoe, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.2 | 450.00 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Oracle Caribbean, Inc. | 3.0 | 1,125.00 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and vendor email draft for Oracle Caribbean, Inc. | 1.2 | 450.00 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Contact database and vendor package support for Global Insurance Agency. | 1.0 | 375.00 |
| 2/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract and vendor package review for Distribuidora Lebron. | 1.5 | 562.50 |
| 2/13/2020 | Reinhard | Solvency | Internal discussion with E. Sartori, R. Wexler, P. Lengle, C. Reid, T. Donahoe, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.0 | 375.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised memorandum regarding Intervoice Communications. | 0.2 | 75.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised preference analysis for GM Security Technologies to add high end of range of days. | 0.8 | 300.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised memorandum of findings re preference analysis for GM Security Technologies. | 0.2 | 75.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised preference analysis for Intervoice Communications of PR Inc. to add high end of range. | 0.8 | 300.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memorandum regarding revised preference analysis for Institucion Educativa Nets LLC to add high end of range. | 0.2 | 75.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, R. Wexler, P. Lengle, C. Reid, T. Donahoe, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.0 | 375.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised preference analysis - Jose Santiago Inc. to add high end of days & revised extrapolation calculation for amount of payments not tested due to information modification request. | 1.2 | 450.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Modify Gila LLC preference analysis. | 0.4 | 150.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised analysis for Jose Santiago to add high end of range days. | 0.2 | 75.00 |
| 2/13/2020 | Sartori | Avoidance Actions: Commonwealth | Revise preference analysis for Institucion Educativa to add high end of days. | 1.2 | 450.00 |
| 2/13/2020 | Saunders | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, R. Wexler, P. Lengle, C. Reid, T. Donahoe, E. Sartori, E. da Silva regarding contract testing and documentation. | 1.0 | 375.00 |
| 2/13/2020 | Saunders | Avoidance Actions: Commonwealth | Call with R. Wexler re: project status and updates on Estudios Tecnicos. | 0.3 | 112.50 |
| 2/13/2020 | Saunders | Avoidance Actions: Commonwealth | Review box of documents sent by Estudios Tecnicos. | 0.5 | 187.50 |
| 2/13/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.5 | 562.50 |
| 2/13/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to email ref: Didacticos, Saybolt, Estudios. | 0.6 | 225.00 |
| 2/13/2020 | Wexler | Avoidance Actions: Commonwealth | Internal discussion with J. Reinhard, E.Sartori, P. Lengle, C. Reid, T. Donahoe, R. Saunders, E. da Silva regarding contract testing and documentation. | 1.0 | 375.00 |
| 2/13/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with P. Lengle to review WIP report, contract coverage, preference claims. | 1.3 | 487.50 |
| 2/13/2020 | Wexler | Avoidance Actions: Commonwealth | Work on updated recommendation memo for vendor resolutions. Includes call to R. Saunders (.3). | 1.1 | 412.50 |
| 2/13/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with Tristan Axelrod, Matt Swayer to review updated recommendation. | 1.6 | 600.00 |
| 2/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with P. Lengle to discuss testing template. | 0.1 | 37.50 |
| 2/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Checking PR Oversight Board website for document releases relevant to work being performed by DGC. | 0.2 | 75.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Checking contract database for available contracts related to EcoLift. | 0.2 | 75.00 |
| 2/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Email correspondence with C. Reid on contract review for vendors sent to UCC on January 15th. | 0.2 | 75.00 |
| 2/14/2020 | Feldman | Solvency | Prepare monthly fee application for January 2020. | 2.4 | 900.00 |
| 2/14/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/14/2020 | Graham | Solvency | Walkthrough of Vlookup for debt schedule analysis from 2000-2005. | 0.7 | 262.50 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Review usage of status coded on Master Tracker; determine those in use, those that should be retired; those that need to be retired; document how to be used. | 1.2 | 450.00 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Make further revisions to Recommendation Memo template. | 0.7 | 262.50 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare flow chart for vendor testing depending on testing outcomes, together with the usage of Master Tracker statuses at various stages. | 2.0 | 750.00 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Review sample testing templates and offer comments. Includes (.1) phone call with T. Donohoe. | 1.0 | 375.00 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Saunders re Master Tracker statuses and revised information exchange request modification procedures. | 0.5 | 187.50 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Review numeric identifier for agency on Contract Registry and Exhibit 1 - determine if same reference set is being used. | 0.5 | 187.50 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare example templates for Request for Additional Information - Contract Information and Preference Information. | 1.5 | 562.50 |
| 2/14/2020 | Lengle | Avoidance Actions: Commonwealth | Make revisions to National Building Maintenance request for additional information to eliminate payments already obtained in information exchange request modification. | 0.8 | 300.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Mapfire Puerto Rican American Insurance Company. | 0.2 | 75.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | review of testing for McGraw-Hill Interamericana, Inc. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | review of testing for Multisystems Inc. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for PDCM Associates. | 0.4 | 150.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Physician HMO Inc. | 0.4 | 150.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Professional Record and Information Management, Inc. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Raylin Bus Line Inc. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Softek Inc. | 0.2 | 75.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Tito Ramirez Bus Service Inc. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL COUNSEL COMMITTEE
Exhibit Exhibits Page 103 of 238
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for JohnJavi Corp. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for J Jaramillo Insurance Inc. | 0.4 | 150.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Edgardo Vega, Inc. | 0.3 | 112.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Editorial Panamericana Inc. | 0.5 | 187.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Solvency Model Vlookup for debt service schedule. | 3.0 | 1,125.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Solvency Model Vlookup for debt service schedule. | 0.8 | 300.00 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Income Investments Inc. | 0.5 | 187.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Betances Professional Services and Equipment, Inc. | 0.5 | 187.50 |
| 2/14/2020 | Reid | Avoidance Actions: Commonwealth | Review of testing for Clinica Terapeutica del North. | 0.5 | 187.50 |
| 2/14/2020 | Saunders | Avoidance Actions: Commonwealth | Missing data/ no contact reporting. | 2.0 | 750.00 |
| 2/14/2020 | Saunders | Avoidance Actions: Commonwealth | Update new status and vendor communication log. | 1.2 | 450.00 |
| 2/14/2020 | Saunders | Avoidance Actions: Commonwealth | Call with P. Lengle re: master tracker statuses & information exchange request modification updates. | 0.5 | 187.50 |
| 2/15/2020 | da Silva | Case Administration | Work on time detail for fee examiner. | 2.9 | 1,087.50 |
| 2/15/2020 | da Silva | Avoidance Actions: Commonwealth | Prepare analyses for vendor resolution process. | 1.1 | 412.50 |
| 2/15/2020 | da Silva | Case Administration | Provide additional detail in the time detail for fee examiner. | 2.5 | 937.50 |
| 2/15/2020 | Reid | Avoidance Actions: Commonwealth | Contract Analysis for Clinica Terapeutica Del Norte, Inc. | 3.0 | 1,125.00 |
| 2/15/2020 | Reid | Avoidance Actions: Commonwealth | Review of contract coverage for Betances Professional Services and Equipment. | 1.0 | 375.00 |
| 2/16/2020 | da Silva | Solvency | Read and analyze Commonwealth disclosures in 2007 and 2008. Read mediation guidelines. | 0.9 | 337.50 |
| 2/16/2020 | da Silva | Case Administration | Prepare weekly time budget for vendor resolution workstream based on additional information gleaned in meeting last week with counsel. | 2.3 | 862.50 |
| 2/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Performing contract review for Human Health Plans of Puerto Rico. | 0.9 | 337.50 |
| 2/16/2020 | Sartori | Avoidance Actions: Commonwealth | Review email from R. Wexler re Jose Santiago.. | 0.1 | 37.50 |
| 2/16/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to L. Llach, J. Nieves, C. Infante - status of 25 vendors on hold and go forward plan and timing. | 0.7 | 262.50 |
| 2/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review GILA preference update for height range and submit to Attorney Florczak and Sieg. | 0.6 | 225.00 |
| 2/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond ref: Didacticos, Marfre, Humana, Physician, HMO, Distribuidora Lebron, Estudios, Joe Santiago, Cardinal, Oracle, Tenicos, Viiv, International Surveillance Services. | 2.9 | 1,087.50 |
| 2/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review Mediation order. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL LITIGATION COMMITTEE
Exhibit D Exhibits Page 104 of 238
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review recommendation memo, flow chart, request for additional information and mark-up changes. | 1.3 | 487.50 |
| 2/17/2020 | da Silva | Solvency | Meeting with T. Donahoe regarding budget for vendor resolution process and analysis of vendor packages | 0.5 | 187.50 |
| 2/17/2020 | da Silva | Avoidance Actions: Commonwealth | Correspondence with R. Wexler regarding budget for vendor resolution process and about documentation of the results of our analysis. | 0.1 | 37.50 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Parking in Boston. | - | - |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Travel - Home to Boston, then to Woburn for afternoon. | - | - |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting with P. Lengle to discuss vendor contract testing process and updated recommendation memo template. | 1.4 | 525.00 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing additional time detail for Fee Examiner - July 2019. | 2.2 | 825.00 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing additional time detail for Fee Examiner - June 2019. | 2.4 | 900.00 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing future minimum debt payments from Commonwealth financial statements from 2001 through 2004. | 0.3 | 112.50 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract Analysis for Humana Health Plans of Puerto Rico. | 2.4 | 900.00 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Prep for meeting with P. Lengle to discuss vendor package testing. | 0.4 | 150.00 |
| 2/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting with E. da Silva to discuss staff scheduling for and analysis of vendor packages. | 0.5 | 187.50 |
| 2/17/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/17/2020 | Lengle | Avoidance Actions: Commonwealth | Make further revisions to Recommendation Memo template, flow chart for vendor testing depending on testing outcomes, and templates for Additional Information Requests. | 1.7 | 637.50 |
| 2/17/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with T. Donahoe regarding revisions to Recommendation Memo template, process flow for various vendor testing outcomes, Additional Information Requests and Workpaper templates. | 1.4 | 525.00 |
| 2/17/2020 | Lengle | Avoidance Actions: Commonwealth | Correspondence regarding additional information to be included in Master Tracker. | 0.5 | 187.50 |
| 2/17/2020 | Lengle | Avoidance Actions: Commonwealth | Reconcile categories of vendor package work per staffing plan to vendor totals per Master Tracker. | 1.0 | 375.00 |
| 2/17/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare staffing plan compared with hours required to complete vendor packages and preference reviews. | 2.5 | 937.50 |
| 2/17/2020 | Reinhard | Solvency | Scheduling of solvency meeting with Brown Rudnick. | 0.2 | 75.00 |
| 2/17/2020 | Saunders | Avoidance Actions: Commonwealth | Updates & clean up to second outreach tracker shared with local counsel. | 3.0 | 1,125.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:13829-2 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
ACCOUNTING AND FINANCIAL ADVISORY AND OTHER SPECIAL SERVICES FOR THE
Exhibit Exhibits Page 105 of 238
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/17/2020 | Saunders | Avoidance Actions: Commonwealth | Update no contact/ no data reports. | 5.0 | 1,875.00 |
| 2/18/2020 | da Silva | Case Administration | Work on budgeted hours for quarter. | 0.4 | 150.00 |
| 2/18/2020 | da Silva | Avoidance Actions: Commonwealth | Call with R. Wexler regarding budget for vendor resolution process for remaining vendors and documentation for preference claims. | 0.3 | 112.50 |
| 2/18/2020 | da Silva | Avoidance Actions: Commonwealth | Prepare updated forecast for remaining vendor resolutions projected timeline for various scenarios including mediation, arbitration, and litigation. | 0.5 | 187.50 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract Review for Estudio Tecnicos, Inc. | 1.1 | 412.50 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating testing template for points made during meeting with P. Lengle on 2/17/2020. | 0.2 | 75.00 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Email to E. da Silva & R. Wexler regarding priority items. | 0.2 | 75.00 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Humana Health Plans of PR. | 0.4 | 150.00 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Downloading contracts from contract database for EcoLift. | 0.1 | 37.50 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and e-mail correspondence to R. Wexler for Humana Health Plans of PR/ | 1.7 | 637.50 |
| 2/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Overall summary of vendor analysis and estimated completion timeline. Summary of data received to date. | 0.2 | 75.00 |
| 2/18/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Make revisions to budget plan for vendor contract analysis for overall budget analysis. | 0.8 | 300.00 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Computer Network Systems, Valmont Industries, Jose Santiago, Elias E Hijos, Oracle Caribbean, Petrobras, Petro West Saybolt (Core Industries), MCG and The Able Child, Atkins Caribe, Estudioa Tecnicos, Distribuidor Lebron; update Master Tracker as required. | 1.9 | 712.50 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with E. Sartori re high range preference testing, additional statuses to be available in Master Tracker and revised recommendation memo. | 0.6 | 225.00 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare vendors in WIP report as of 2/18/20; update Master Tracker as required. | 1.2 | 450.00 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference vendor status report as of 2/18/20; update Master Tracker as required. | 0.4 | 150.00 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare IER Modification for Seguros Colon, including assessment of contracts available on Comptroller Registry. | 1.7 | 637.50 |
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare IER Modification for Suzuki Caribe, including assessment of contracts available on Comptroller Registry. | 1.1 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLIENTS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/18/2020 | Lengle | Avoidance Actions: Commonwealth | Draft IER Modification for Suzuki Caribe, including assessment of contracts available on Comptroller Registry; download contracts if available; revised language and format for IER Modification Template. | 1.8 | 675.00 |
| 2/18/2020 | Reinhard | Solvency | Prepare revised plan for solvency analysis and report writing. | 0.3 | 112.50 |
| 2/18/2020 | Reinhard | Solvency | Get an update on debt schedules and determine next steps in building out solvency model. | 0.3 | 112.50 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze letter received from vendor Jose Santiago Inc. regarding preference defenses. | 0.3 | 112.50 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Recalculate preference analysis to duplicate results of vendor per the letter sent to R. Wexler and to revised DGC analysis for vendor's average days before preference period. Prepare email summarizing results of revised analysis to R. Wexler. | 2.1 | 787.50 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Revise preference analysis for the Law Offices of Wolf Popper PSC for high end of Days. | 1.9 | 712.50 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Discussion with P. Lengle re high range preference testing, additional statuses to be available in Master Tracker and revised recommendation memo. | 0.6 | 225.00 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Start work on Arroyo Consulting preference analysis. | 0.2 | 75.00 |
| 2/18/2020 | Sartori | Avoidance Actions: Commonwealth | Revise preference analysis of Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. to add high end of days. | 0.2 | 75.00 |
| 2/18/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to Adversary & Tolling No Data/ No Contact reports. | 3.0 | 1,125.00 |
| 2/18/2020 | Saunders | Avoidance Actions: Commonwealth | Contract testing for Promotions & Direct. | 3.5 | 1,312.50 |
| 2/18/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.8 | 300.00 |
| 2/18/2020 | Saunders | Avoidance Actions: Commonwealth | Compose & send email to attorney Chuck Kunz from Quest Diagnostics. | 0.3 | 112.50 |
| 2/18/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Quest, Humana, Computer Learning, Didacticos. | 0.8 | 300.00 |
| 2/18/2020 | Wexler | Avoidance Actions: Commonwealth | Call (.3) with E. da Silva regarding budget for vendor resolution process for remaining vendors. Memo to E. da Silva on staffing, review P. Lengle plan. | 0.7 | 262.50 |
| 2/18/2020 | Wexler | Avoidance Actions: Commonwealth | Review Carlos Oyola additional preference information. | 0.2 | 75.00 |
| 2/19/2020 | da Silva | Avoidance Actions: Commonwealth | Review NDA language for specific vendor related to destruction of documents per request of counsel. Discuss internally with J. Reinhard. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY WORK OF SPECIALIZED CONTRACT
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 107 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Discussion with R. Saunders regarding vendor package testing and contract analysis. | 0.3 | 112.50 |
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating vendor testing template for suggested edits discussed with P. Lengle on 2/17. | 1.3 | 487.50 |
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Performing contract review and testing for EcoLift Corp. | 0.8 | 300.00 |
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of contract information on the contract database for Estudios Tecnicos. | 2.1 | 787.50 |
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing support provided by Estudios Tecnicos and preparing contract testing. | 2.7 | 1,012.50 |
| 2/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating contract review testing for support provided (via mail) by Estudios Tecnicos. | 1.3 | 487.50 |
| 2/19/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/19/2020 | Garrity | Avoidance Actions: Commonwealth | Downloading vendor documents and preliminary checks and/or negative news. | 0.1 | 37.50 |
| 2/19/2020 | Graham | Solvency | Review of Commonwealth General Obligation debt from 2000-2004 on the debt schedule. | 1.6 | 600.00 |
| 2/19/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors on hold with Brown Rudnick and reason for hold. | 1.0 | 375.00 |
| 2/19/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare template to document status of the 23 vendors in WIP on hold, which need contract testing, additional preference or contract data and preference testing. | 1.0 | 375.00 |
| 2/19/2020 | Lengle | Avoidance Actions: Commonwealth | Research status of Quest Diagnostics - respond to email. | 0.4 | 150.00 |
| 2/19/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.8 | 675.00 |
| 2/19/2020 | Saunders | Avoidance Actions: Commonwealth | Meeting with T. Donahoe re: contract analysis process and vendor testing. | 0.3 | 112.50 |
| 2/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review new information exchange request modification format and email P. Lengle. | 0.4 | 150.00 |
| 2/19/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to PR Requests, P. Lengle, R. Saunders on WIP-unassigned. | 0.3 | 112.50 |
| 2/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review T. Donahoe's contract review of Humana and respond to R. Sierra NDA request. | 0.5 | 187.50 |
| 2/19/2020 | Wexler | Avoidance Actions: Commonwealth | Respond to M Swayer's information on Omnibus motion. | 0.3 | 112.50 |
| 2/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Parking in Boston. | - | - |
| 2/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Travel to/from Boston. | - | - |
| 2/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Discussion with P. Lengle to discuss additional changes to testing template. | 0.1 | 37.50 |
| 2/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Discussion with P. Lengle on support for table of January 15th completed vendors and batch #5. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL PROJECTS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Completing contract testing and reviewing negative news for EcoLift Corp. Time includes time to e-mail results to R. Wexler. | 1.2 | 450.00 |
| 2/20/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/20/2020 | Lengle | Avoidance Actions: Commonwealth | Review and test workpaper template for contract testing - using AT&T wireless. | 2.0 | 750.00 |
| 2/20/2020 | Lengle | Avoidance Actions: Commonwealth | Make edits to workpaper template for Red Flag Preference Review. Includes various discussion with T. Donahoe (.1) additional changes to template and (.2) support for table of Jan 15 completed vendors. | 1.0 | 375.00 |
| 2/20/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing for Betances Professional Services. | 1.0 | 375.00 |
| 2/20/2020 | Lengle | Avoidance Actions: Commonwealth | Begin draft of revised recommendation memo for Betances Professional Services. | 0.8 | 300.00 |
| 2/20/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract testing for Professional Records and Information Management, Inc. | 1.6 | 600.00 |
| 2/20/2020 | Reinhard | Solvency | Review of NDA for a vendor who is submitting personal information. | 0.3 | 112.50 |
| 2/20/2020 | Reinhard | Solvency | Call with R. Sierra at Brown Rudnick regarding vendor NDA/affidavit request. | 0.1 | 37.50 |
| 2/20/2020 | Reinhard | Solvency | Determine which vendors requested NDAs/affidavits. Compare langauage. Determine signatory. | 0.2 | 75.00 |
| 2/20/2020 | Reinhard | Solvency | Summarize results of vendor NDA/affidavit request. | 0.3 | 112.50 |
| 2/20/2020 | Sartori | Avoidance Actions: Commonwealth | Review information received from Quest for preference analysis, prepare email to P. Lengle re non responsive nature of received information. | 0.8 | 300.00 |
| 2/20/2020 | Sartori | Avoidance Actions: Commonwealth | Revise management consultant & comp services preference analysis for high end of average days. | 2.3 | 862.50 |
| 2/20/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communication log. | 1.0 | 375.00 |
| 2/20/2020 | Saunders | Avoidance Actions: Commonwealth | Create report for Brown Rudnick showing our second outreach efforts and current statuses. | 5.0 | 1,875.00 |
| 2/20/2020 | Wexler | Avoidance Actions: Commonwealth | Review Institicion Educative Nets email requesting preference claim and respond to Attorney Criado. | 0.3 | 112.50 |
| 2/21/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.3 | 112.50 |
| 2/21/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Saunders re: preparation of  WIP and Preference Status Reporting; review all Master Tracker statuses; delete and reassign statuses; add new statuses. | 3.0 | 1,125.00 |
| 2/21/2020 | Lengle | Avoidance Actions: Commonwealth | Analysis of new statuses and their usage and compare to work performed to date in each category. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL COUNSEL CONTRACTS
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/21/2020 | Lengle | Avoidance Actions: Commonwealth | Finalize contract testing and Revised Recommendation Memo for Betances Professional Services. | 1.0 | 375.00 |
| 2/21/2020 | Lengle | Avoidance Actions: Commonwealth | Finalize Revised Recommendation Memo and Accompanying Tools (workpaper template, Sample additional information request, master list of 17 vendors to be addressed first, process flow chart) and distribute to team members. | 3.0 | 1,125.00 |
| 2/21/2020 | Reinhard | Solvency | Review of vendor resolution procedures. | 0.2 | 75.00 |
| 2/21/2020 | Reinhard | Solvency | Vendor resolutions - review of communications from vendor, compile workbook with observations of contracts and invoices, make recommendations. | 0.9 | 337.50 |
| 2/21/2020 | Sartori | Avoidance Actions: Commonwealth | Begin work on Clinica Theraputica Del Norte contract analysis. | 1.6 | 600.00 |
| 2/21/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to outreach efford tracker for Brown Rudnick. | 2.0 | 750.00 |
| 2/21/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communication log & document downloads. | 1.0 | 375.00 |
| 2/21/2020 | Saunders | Avoidance Actions: Commonwealth | Discussion with P. Lengle re: preparation of WIP and Preference Status Reporting; review all Master Tracker statuses; delete and reassign statuses; add new statuses. | 3.0 | 1,125.00 |
| 2/21/2020 | Wexler | Avoidance Actions: Commonwealth | Review staffing and P. Lengle memo on recommendation packages. | 0.3 | 112.50 |
| 2/21/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Transporte Sonnel, Carlos Oyola, Wilfred Cotto, Valment, Seguros N. Colon, Suzuki, Airborne, template update, preference defenses. | 2.2 | 825.00 |
| 2/23/2020 | da Silva | Solvency | Review draft slide deck and prepare summary remarks for presentation to counsel. | 1.5 | 562.50 |
| 2/23/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Microsoft Corp, Microsoft Caribbean, St. James Security Services, Manpower, Fast Enterprises, Softek, GAM Realty Airborne Security Services, Betances Professional Services and Equipment, Computer Network Systems, Cardinal Health, Ramon E. Morales, Quest Diagnostics, Junior Bus Line, Seguros N. Colon, Global Insurance Grainger Caribe, Suzuki Caribe; update Master Tracker as required. | 2.3 | 862.50 |
| 2/23/2020 | Lengle | Avoidance Actions: Commonwealth | Begin IER Modification for Ramon E. Morales, including contract review. | 0.9 | 337.50 |
| 2/23/2020 | Lengle | Avoidance Actions: Commonwealth | Perform Red Flag Preference review for Computer Network Systems. | 0.9 | 337.50 |
| 2/23/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract review for Computer Network Systems. | 1.1 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing list of 17 vendor sent to Brown Rudnick on January 15th and selecting Edgardo Vega & Tito Ramirez Bus Service for recommendation memo updates. | 0.2 | 75.00 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with P. Lengle to discuss preference testing memo for Edgardo Vega, Inc. | 0.1 | 37.50 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with P. Lengle to discuss changing status in Master Tracker for Edgardo Vega. | 0.1 | 37.50 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Recommendation Memo for Edgardo Vega, Inc. | 1.2 | 450.00 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Completing contract review and red flag analysis for Edgardo Vega, Inc. | 2.9 | 1,087.50 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and recommendation memo for Edgardo Vega, Inc. | 0.1 | 37.50 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing coverage and dismissal recommendation for Tito Ramirez Bus Services. | 0.2 | 75.00 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating dismissal recommendation memo for Tito Ramirez Bus Service. | 0.6 | 225.00 |
| 2/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating contract review and testing for Tito Ramirez Bus Service, for contracts available on contract database. | 2.4 | 900.00 |
| 2/24/2020 | Feldman | Solvency | Review and make revisions to fee application. | 2.1 | 787.50 |
| 2/24/2020 | Feldman | Solvency | Continue to review and make edits to fee application. | 2.3 | 862.50 |
| 2/24/2020 | Feldman | Solvency | Review staffing and time entry for fee applications. | 0.6 | 225.00 |
| 2/24/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/24/2020 | Graham | Solvency | Reviewed of Act. 164, HFSA, OIPS, PRMSA, and Property tax settlement bonds for debt schedule from 2003-2005. | 1.8 | 675.00 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors on hold with Brown Rudnick and reason for hold as of 2/24/20. | 0.9 | 337.50 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Review WIP report as of 2/18/20. | 0.2 | 75.00 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Research preference issue regarding Edgardo Vega in response to staff question. Includes calls with T. Donohoe (.1) and (.1) each. | 0.3 | 112.50 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Update summary report of vendors in settlement discussions that need testing on the high end of the preference range. | 0.8 | 300.00 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Revise Transporte Sonnel Preference Findings Worksheet under 4 difference scenarios. | 3.0 | 1,125.00 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Perform high end preference testing for Huellas Therapy Corp. | 1.3 | 487.50 |
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Begin revision of National Building Maintenance Additional Information Request to add and additional quarter of history to the preference testing. | 0.9 | 337.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/24/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare status of open items for discussion with R. Wexler: open IER Modifications, Additional Information Request, Vendors in Settlement Discussions needing High End Preference Testing. | 0.5 | 187.50 |
| 2/24/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and Recommendation memo for Physician HMO, Inc. | 3.0 | 1,125.00 |
| 2/24/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and recommendation memo for McGraw-Hill Interamericana, Inc. | 3.0 | 1,125.00 |
| 2/24/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for and recommendation memo for McGraw-Hill Interamericana, Inc. | 0.5 | 187.50 |
| 2/24/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and recommendation memo for Physician HMO, Inc. | 0.3 | 112.50 |
| 2/24/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze Clinica Terapeutica del Norte contract testing. | 1.8 | 675.00 |
| 2/24/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to second outreach excel. | 3.0 | 1,125.00 |
| 2/24/2020 | Saunders | Avoidance Actions: Commonwealth | Communication log & downloading support. | 2.0 | 750.00 |
| 2/24/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare summary of vendor analysis status for the week. | 0.3 | 112.50 |
| 2/24/2020 | Saunders | Avoidance Actions: Commonwealth | Review Brown Rudnick's re-served list of vendors and cross check DGC's records. | 1.0 | 375.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Intervoice status and meeting request. | 0.2 | 75.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to L. Llach, J. Nieves, C. Infante, A. Estrella ref: status of preference claims with defense attachments, recommendation memo, Omnibus motion. | 0.7 | 262.50 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with C. Infante, Attorney Bauermeister to review Computer Learning preference. | 0.6 | 225.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Review Caribe Grolier email and information exchange request modification. | 0.2 | 75.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Email Humana attorney and Humana to schedule contract review call of NDA. | 0.2 | 75.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | memo to L. Llach, J. Nieves, J. Perez, Y. Viera, C. Infante ref: Fedex vendors and contact no data vendors for Omnibus motion. | 0.6 | 225.00 |
| 2/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with M. Sawyer ref: Omnibus motion and Humana. | 0.8 | 300.00 |
| 2/25/2020 | da Silva | Avoidance Actions: Commonwealth | Finalize revised budget for vendor resolution team in order to plan for extended documentation and extension of deadlines. Review list of staffing plan and calendar. | 0.5 | 187.50 |
| 2/25/2020 | da Silva | Solvency | Weekly internal update meeting regarding solvency work product. (.3) and follow up documentation (.2). | 0.5 | 187.50 |
| 2/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing contract review and contract testing for Softek. | 2.7 | 1,012.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND DISBURSING ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Downloading contracts from contract database for Softek and updating contract analysis. | 1.4 | 525.00 |
| 2/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Finishing contract review and updating for master service agreement for Softek. | 1.9 | 712.50 |
| 2/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing invoice testing completed for Softek and preparing Softek recommendation memo. | 1.6 | 600.00 |
| 2/25/2020 | Feldman | Solvency | Prepare methodology for reviewing vendor data. | 1.8 | 675.00 |
| 2/25/2020 | Feldman | Solvency | Prepare analysis of actual time to budget. | 2.3 | 862.50 |
| 2/25/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/25/2020 | Graham | Solvency | Review of 2002 FS for debt inputs on analysis. | 0.7 | 262.50 |
| 2/25/2020 | Graham | Solvency | Weekly internal update meeting regarding solvency work product. (.3) and follow up documentation (.2). | 0.3 | 112.50 |
| 2/25/2020 | Lengle | Avoidance Actions: Commonwealth | Complete contract testing for Professional Records and Information Management, Inc. | 3.0 | 1,125.00 |
| 2/25/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Recommendation Memo for Professional Records and Information Management, Inc. | 1.5 | 562.50 |
| 2/25/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call with Microsoft Corp/Microsoft Caribbean including R. Wexler and J. Nieves-Gonzalez and Microsoft representatives J. Alapont, I. Coradon Fernandez, M. Milano, J. Nieves, D. Silveira. | 1.0 | 375.00 |
| 2/25/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Wexler regarding process and tracking for revised recommendation memos; preference findings for Manpower, Houghton Mifflin Harcourt, National Janitorial and SHVP Motor Corp. | 1.9 | 712.50 |
| 2/25/2020 | Lengle | Avoidance Actions: Commonwealth | Read and respond to emails regarding questions on revised recommendation template. | 0.6 | 225.00 |
| 2/25/2020 | Reinhard | Solvency | Vendor resolutions - contract review, summarize findings, prepare follow up request for missing documentation. | 1.0 | 375.00 |
| 2/25/2020 | Reinhard | Solvency | Update on debt schedules from D. Graham. | 0.1 | 37.50 |
| 2/25/2020 | Reinhard | Solvency | Weekly internal update meeting regarding solvency work product. (.3) and follow up documentation (.2). | 0.5 | 187.50 |
| 2/25/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memo for Clinica Terapeutica del Norte. | 0.9 | 337.50 |
| 2/25/2020 | Sartori | Avoidance Actions: Commonwealth | Revise analysis of Clinia Terapuetica del Norte contract testing to review contracts for dates, amounts, agency, vendor. | 1.1 | 412.50 |
| 2/25/2020 | Sartori | Avoidance Actions: Commonwealth | Complete contract analysis on Clinica Terapeutica Del Norte using new template and procedures. | 3.8 | 1,425.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/25/2020 | Saunders | Avoidance Actions: Commonwealth | Updates & adding adversary claim numbers to excel for Brown Rudnick. | 1.3 | 487.50 |
| 2/25/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.2 | 450.00 |
| 2/25/2020 | Saunders | Avoidance Actions: Commonwealth | Begin reviewing vendor statuses for WIP report. | 2.0 | 750.00 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Sofia for Olimac on data, write up notes and next steps. | 0.6 | 225.00 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Discussion with P. Lengle regarding process and tracking for revised recommendation memos; preference findings for Manpower, Houghton Mifflin Harcourt, National Janitorial and SHVP Motor Corp. | 1.9 | 712.50 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Attorney Johnson - data review ref: TRC Companies. | 0.6 | 225.00 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review recommendation memos - Betances Professional, Edgardo Vega, Clincia Terapeutica. | 1.3 | 487.50 |
| 2/25/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Microsoft to review data requests. P. Lengle attended call. | 1.0 | 375.00 |
| 2/26/2020 | da Silva | Solvency | Prepare agenda for meeting with Brown Rudnick. | 0.6 | 225.00 |
| 2/26/2020 | da Silva | Solvency | Prepare for meeting with Brown Rudnick by analyzing the financial metrics. Reading and editing the summary of findings documentation and charts/graphs. Preparing remarks and highlight particular sections of the book of documentation of findings. Prepare agenda. | 1.8 | 675.00 |
| 2/26/2020 | da Silva | Avoidance Actions: Commonwealth | Review of staffing plan for vendor resolution team. | 0.2 | 75.00 |
| 2/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Softek, Inc. | 0.3 | 112.50 |
| 2/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting with R. Wexler to discuss Estudios Tecnicos, Tito Ramirez Bus Service, and Softek analysis. | 0.4 | 150.00 |
| 2/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Estudios Tecnicos contract analysis for items discussed with R. Wexler on 2/26. | 0.3 | 112.50 |
| 2/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Tito Ramirez Dismissal Recommendation memo for items discussed with R. Wexler on 2/26. | 0.2 | 75.00 |
| 2/26/2020 | Feldman | Solvency | Prepare analysis of actual time to budget. | 2.5 | 937.50 |
| 2/26/2020 | Feldman | Solvency | Review cash flow forecast model and prepare for discussion re: next steps. | 2.2 | 825.00 |
| 2/26/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Re-do recommendation memo for Professional Records and Information Management, Inc. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL COUNSEL COMMONWEALTH
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Update Master Tracker for status change for those vendors which were placed in "For Review" status before implementation of Revised Recommendation Template. | 0.9 | 337.50 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare status report as of 2/26/20 for vendors in WIP. | 1.4 | 525.00 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare status report for vendors in preference review or settlement as of 2/26/20; research status of SHVP Motor Corp., St James Security Services, Nother Janitorial. | 1.3 | 487.50 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare tracking and status report for implementation of revised recommendation memo. | 1.1 | 412.50 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare index of recommendation memos to be sent to Brown Rudnick on 2/26/20, edit recommendation memos; prepare files and cover memo. | 0.9 | 337.50 |
| 2/26/2020 | Lengle | Avoidance Actions: Commonwealth | Revise draft of Information Exchange Request Modification for Junior Bus Line. | 1.6 | 600.00 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Review WIP & Preference report sent from P. Lengle. | 1.2 | 450.00 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Compare scanned status tracker from R. Wexler and update tracker. | 0.9 | 337.50 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Telephone call with R. Wexler ref: Omnibus motion and status report. | 0.4 | 150.00 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Update stats report key with new statuses. | 1.0 | 375.00 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Run report for vendors on hold. | 1.3 | 487.50 |
| 2/26/2020 | Saunders | Avoidance Actions: Commonwealth | Vendor communication log and confirmation of downloaded documents. | 1.2 | 450.00 |
| 2/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review recommendation memo - Professional records and mark-up changes. | 0.2 | 75.00 |
| 2/26/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with T. Donohoe to discuss Estudios Tecnicos, Tito Ramirez Bus Service, and Softek analysis. | 0.4 | 150.00 |
| 2/26/2020 | Wexler | Avoidance Actions: Commonwealth | Email Attorney Christiansen on Oracle status. | 0.2 | 75.00 |
| 2/26/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Saunders ref: Omnibus motion and status report. | 0.4 | 150.00 |
| 2/27/2020 | da Silva | Solvency | Call with Brown Rudnick - discussion of status of various third party claims, vendor actions, plan confirmation. | 0.4 | 150.00 |
| 2/27/2020 | da Silva | Solvency | Prepare for meeting with Brown Rudnick. Summarize executive summary into few bullet points. Read agenda. Flag pages for more detailed analysis. Read deepening insolvency claims alleged by UCC. Read selected emails from data room. | 1.9 | 712.50 |
| 2/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with E. Sartori to discuss questions related to the contract analysis procedures. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating recommendation memo for Tito Ramirez Bus Service and e-mailing a copy to R. Wexler for review. | 0.6 | 225.00 |
| 2/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating recommendation memo for Estudios Tecnicos. | 0.4 | 150.00 |
| 2/27/2020 | Donahoe | Avoidance Actions: Commonwealth | review of contracts on contract database and contract testing for Multisystems. | 0.6 | 225.00 |
| 2/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating contract testing and recommendation memo for Incom Investments. | 2.4 | 900.00 |
| 2/27/2020 | Feldman | Solvency | Prepare analysis of actual time to budget. | 2.2 | 825.00 |
| 2/27/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.1 | 37.50 |
| 2/27/2020 | Graham | Solvency | Review of debt schedule analysis dating back to 2000 and Set up of formulas to correctly pull data entry. | 2.6 | 975.00 |
| 2/27/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare contract review section of testing workpapers for Bio Nuclear; download available contracts, request contracts not available for download. | 1.0 | 375.00 |
| 2/27/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preparation of Information Exchange Request Modification for Caribe Grolier; download available contracts, request contracts not available for download. | 1.6 | 600.00 |
| 2/27/2020 | Reinhard | Solvency | Review of public information for analysis. | 0.4 | 150.00 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Complete revised memo re Manpower. | 0.1 | 37.50 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Complete revised GM Securities memos. | 0.1 | 37.50 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Phone call with T. Donohoe to discuss questions related to the contract analysis procedures. | 0.3 | 112.50 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Begin revised contract analysis for Codecom. | 1.0 | 375.00 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Review work done on bids and bid testing procedures for contract testing, and prepare memo to P. Lengle to ask questions about analysis before proceeding with expanded workplan. | 0.9 | 337.50 |
| 2/27/2020 | Sartori | Avoidance Actions: Commonwealth | Revise memo re findings on contract review for Clinica Therapeutica del Norte per R. Wexler and P. Lengle's instruction. | 0.9 | 337.50 |
| 2/27/2020 | Saunders | Avoidance Actions: Commonwealth | Review vendors in the status Work in Progress - On Hold. | 1.5 | 562.50 |
| 2/27/2020 | Saunders | Avoidance Actions: Commonwealth | Finish updating final notes for vendors with no data. | 1.6 | 600.00 |
| 2/27/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.6 | 600.00 |
| 2/27/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare summary statistics report of vendor contract analysis including those in process, waiting for information and completed. | 2.3 | 862.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
ACCOUNTING AND DISBURSEMENT ADVISORY SERVICES - SPECIAL CLIENTS (COMMWLTH)
Exhibit Exhibits Page 116 of 238
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/27/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with L. Llach and C. Infante to review recommendation, preferences, Omnibus, outreach. | 0.9 | 337.50 |
| 2/27/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare for 2pm update call with local counsel - send Omnibus vendor request. | 0.6 | 225.00 |
| 2/28/2020 | da Silva | Solvency | Call with J. Reinhard regarding model refinements and documentation thereof. | 0.4 | 150.00 |
| 2/28/2020 | da Silva | Solvency | Review of population toggle model and financial analysis of Commonwealth statements and disclosures back to 2008. | 1.9 | 712.50 |
| 2/28/2020 | da Silva | Solvency | Read allegations filed regarding the plan portion related to bondholders. | 0.6 | 225.00 |
| 2/28/2020 | da Silva | Solvency | Review updated budget analysis for vendor resolution process. | 0.1 | 37.50 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of new published documents on Financial Oversight Management Board for new releases regarding vendor resolutions. | 0.1 | 37.50 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Multisystems Inc. | 1.6 | 600.00 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Humana Heath Plans of Puerto Rico. | 0.3 | 112.50 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Discussion with R. Saunders re: review of vendor contract analyses in process and list of in queue for following weeks. | 0.2 | 75.00 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract analysis for Softek. | 0.7 | 262.50 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Conference call with R. Wexler, P. Lengle, R. Saunders, E. Sartori, and C. Reid to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating contract review and recommendation memo for Estudios Tecnicos. | 0.4 | 150.00 |
| 2/28/2020 | Feldman | Solvency | Download and perform preliminary review of vendor data set in Access. | 2.6 | 975.00 |
| 2/28/2020 | Feldman | Solvency | Connect Access data set to Microsoft BI to investigate trends in vendor data. | 2.8 | 1,050.00 |
| 2/28/2020 | Feldman | Solvency | Review extract of vendor data for those with cumulative payments in excess of $1 million. | 2.6 | 975.00 |
| 2/28/2020 | Garrity | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 0.2 | 75.00 |
| 2/28/2020 | Graham | Solvency | Preliminary Review of Cash Flow projections for the Commonwealth financial analysis. | 1.2 | 450.00 |
| 2/28/2020 | Graham | Solvency | Walkthrough of Government spending schedule with staff for presentation purposes. | 0.4 | 150.00 |
| 2/28/2020 | Lengle | Avoidance Actions: Commonwealth | Complete and email to vendor counsel Information Exchange Request Modification for Caribe Grolier. | 0.5 | 187.50 |
| 2/28/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare questions and clarifications regarding revised recommendation template. | 2.5 | 937.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY AND OTHER SPECIALIZED CONSULTING
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/28/2020 | Lengle | Avoidance Actions: Commonwealth | Meet with R. Wexler to review materials in preparation for vendor team meeting regarding analysis and documentation. (.5) Edit revised Recommendation Template, tracking tools and agenda for team discussion. | 3.0 | 1,125.00 |
| 2/28/2020 | Lengle | Avoidance Actions: Commonwealth | Conference call with R. Wexler, T. Donohoe, R. Saunders, E. Sartori and C. Reid to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/28/2020 | Lengle | Avoidance Actions: Commonwealth | Continue work on documentation of Master Tracker statuses in preparation for distribution to team members. | 0.7 | 262.50 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Recommendation memo wrap up for McGraw-Hill Interamericana, Inc. | 0.5 | 187.50 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Government Fund Financial Statement data entry into excel for 2004-2010. | 2.0 | 750.00 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Conference call with R. Wexler, P. Lengle, R. Saunders, E. Sartori, and T. Donohoe to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Government Funds Financial Statement data entry into excel for 2016-2010. | 2.7 | 1,012.50 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Recommendation Memo wrap up for Physician HMO. | 0.5 | 187.50 |
| 2/28/2020 | Reid | Avoidance Actions: Commonwealth | Government Funds Financial Statement data entry into excel for 2000-2004. | 1.3 | 487.50 |
| 2/28/2020 | Reinhard | Solvency | Call with E. da Silva to discuss next steps for version 2.0 of the cash flow model for solvency analysis. (.4) and documentation (.1). | 0.5 | 187.50 |
| 2/28/2020 | Reinhard | Solvency | Coordinate debt schedule analysis, model review and analysis. | 0.6 | 225.00 |
| 2/28/2020 | Reinhard | Solvency | Research and write background memorandum for solvency work product. | 0.5 | 187.50 |
| 2/28/2020 | Sartori | Avoidance Actions: Commonwealth | Review email sent by R. Wexler containing revised work plan procedures, revised memo recommendation template to prepare for call with the DGC team. | 0.1 | 37.50 |
| 2/28/2020 | Sartori | Avoidance Actions: Commonwealth | Conference call with R. Wexler, P. Lengle, R. Saunders, T. Donohoe and C. Reid to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/28/2020 | Sartori | Avoidance Actions: Commonwealth | Continue analysis of Codecom including bid analysis. | 1.7 | 637.50 |
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Conference call with R. Wexler, P. Lengle, T. Donohoe, E. Sartori, and C. Reid to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Discussion with T. Donohoe re: review of vendor contract analyses in process and list of in queue for following weeks. | 0.2 | 75.00 |
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Read and prioritize email requests from vendors. Record in vendor communication log. | 1.5 | 562.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SPECIALIZED FINANCIAL ADVISOR
PERIOD OF SERVICE -February 1, 2020 to February 29, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Review emails and list of adversary vendors and update appendix to be sent to Brown Rudnick. | 1.2 | 450.00 |
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Reformat adversary number listings for vendors in contact and send vendors with adversary numbers who will not be receiving and extension. | 0.8 | 300.00 |
| 2/28/2020 | Saunders | Avoidance Actions: Commonwealth | Translate email from Jose Javier Lugo Toro from Oil Energy System. | 0.3 | 112.50 |
| 2/28/2020 | Wexler | Avoidance Actions: Commonwealth | Meet with P. Lengle to review materials in preparation for vendor team meeting regarding analysis and documentation. | 0.5 | 187.50 |
| 2/28/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with M. Swayer to review recommendation memos, Omnibus motion, TRC Companies. | 0.9 | 337.50 |
| 2/28/2020 | Wexler | Avoidance Actions: Commonwealth | Review, update, and correct recommendation packages, budget, WIP report, template, and prepare memo to send to DGC team. | 2.3 | 862.50 |
| 2/28/2020 | Wexler | Avoidance Actions: Commonwealth | Conference call with T. Donohoe, P. Lengle, R. Saunders, E. Sartori, and C. Reid to discuss vendor package testing and recommendation memos. | 1.3 | 487.50 |
| 2/29/2020 | da Silva | Solvency | Analysis and summary of various claims of deepening insolvency. | 1.4 | 525.00 |
| 2/29/2020 | da Silva | Solvency | Financial statement analysis in 2008 of general fund cash flow budget. | 0.7 | 262.50 |
| 2/29/2020 | da Silva | Solvency | Review of financial model using various population projections in 2008. Comparison to 2010 and years beyond. | 0.8 | 300.00 |
| | | | | **781.8** | **293,175.00** |

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Eleventh Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from FEBRUARY 1, 2020 TO FEBRUARY 29, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-2

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS    Doc#:13829-1    Filed:07/24/20    Entered:07/24/20 15:45:22    Desc:
Exhibit Exhibits    Page 121 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/13/2020 | Wexler | Avoidance Actions: Commonwealth | Call with vendor action team to discuss progress to date and comments on documentation from counsel. Review of methodology and work going forward. | 0.80 | 300.00 |
| 3/1/2020 | Lengle | Avoidance Actions: Commonwealth | QC and Edit vendor status report as of 2/28/20. | 1.00 | 375.00 |
| 3/1/2020 | Sartori | Avoidance Actions: Commonwealth | Review new information on contract review status sent by R. Wexler. | 0.10 | 37.50 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to E. Sartori, T. Donahoe, P. Lengle, C. Reid, R. Saunders on complete remaining 11 vendors from 1/15 submission. | 0.60 | 225.00 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Summarize action list for recommendation memo. | 0.40 | 150.00 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review non-extension vendors for Omnibus motion, email L. LLach, C. Infante, R. Saunders on red no contact vendors. | 0.70 | 262.50 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review stat report as of 2/27 and update and send memo and attachments to P. Lengle and R. Saunders to use for Omnibus motion and month end status. | 0.80 | 300.00 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review vendor CSA testing and contract coverage. Update L. Llach and request T. Donahoe do a contract review. | 0.60 | 225.00 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review changes and do memo to T. Donahoe and P. Lengle to do red lines and clean changes to Betances, Edgardo, Professional Records. | 0.50 | 187.50 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review changes and do memo to T. Donahoe and E. Sartori to make changes to Clinicia Terapeutical, Softek and TITO. | 0.40 | 150.00 |
| 3/1/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to T. Donahoe and C. Reid on procedure to clean out 11 vendors on hold. | 0.40 | 150.00 |
| 3/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for VIIV Healthcare. | 0.40 | 150.00 |
| 3/10/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Crist & John Recycling. | 0.10 | 37.50 |
| 3/10/2020 | Feldman | Avoidance Actions: Commonwealth | Prepare analysis of frequency of vendor payments for specific vendors. | 2.50 | 937.50 |
| 3/10/2020 | Feldman | Solvency Analysis | Continue preparing ratio analysis for Commonwealth financial statements. | 2.70 | 1,012.50 |
| 3/10/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 3/10/2020 | Lengle | Avoidance Actions: Commonwealth | Review preference testing for Huellas Therapy Corp. following up on email question from R Wexler. | 0.30 | 112.50 |
| 3/10/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract review for Puerto Rico Telephone Company. | 3.00 | 1,125.00 |
| 3/10/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preference testing for Puerto Rico Telephone - payments by Dept of Education. | 3.00 | 1,125.00 |
| 3/10/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preference testing for Puerto Rico Telephone - payments by Policia agency. | 2.00 | 750.00 |
| 3/10/2020 | Reid | Avoidance Actions: Commonwealth | Invoice Testing and review of bid award documents for Sesco Technology Solutions LLC. | 2.00 | 750.00 |
| 3/10/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.30 | 112.50 |
| 3/10/2020 | Reinhard | Solvency Analysis | Continuing review and analysis and documentation of observations of financial data back to 2000, including dependency and relationships and flow of funds from the Commonwealth, GDB, lending arms such as PFC, PFIFA to other instrumentalities, expansion of the debt load, expansion of debt capacity, implications of increasing appropriations. | 3.80 | 1,425.00 |
| 3/10/2020 | Reinhard | Solvency Analysis | Review and charting of data in financial statements and bond official statements going back to 2000. | 2.60 | 975.00 |
| 3/10/2020 | Sartori | Avoidance Actions: Commonwealth | Review status of Quest Diagnostics preference review. | 0.20 | 75.00 |
| 3/10/2020 | Sartori | Avoidance Actions: Commonwealth | Begin preference analysis for MCG and the Able Child. | 0.90 | 337.50 |
| 3/10/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.50 | 562.50 |
| 3/10/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Huellas and Ecolift and respond to Attorney Almeny | 0.30 | 112.50 |
| 3/10/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Pearson new value defense | 0.20 | 75.00 |
| 3/10/2020 | Wexler | Avoidance Actions: Commonwealth | Email to T. Donahoe on finishing Jan 15 memos. | 0.20 | 75.00 |
| 3/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Matt Sawyer to review recommendation memos. | 0.80 | 300.00 |
| 3/10/2020 | Zaffiro | Avoidance Actions: Commonwealth | DGC Testing for Elias E. Hojas. | 2.50 | 937.50 |
| 3/11/2020 | da Silva | Avoidance Actions: Commonwealth | Analysis of vendor payment data. Review of various volume and total dollar trends. Develop heat maps and analysis of trends. | 1.60 | 600.00 |
| 3/11/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments for specific vendors. | 2.20 | 825.00 |
| 3/11/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments for specific vendors. | 2.30 | 862.50 |
| 3/11/2020 | Feldman | Solvency Analysis | Continue preparing ratio analysis for Commonwealth financial statements. | 1.80 | 675.00 |
| 3/11/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/11/2020 | Lengle | Avoidance Actions: Commonwealth | Review support provided by vendor (IBM) to determine whether additional contracts were included. | 1.50 | 562.50 |
| 3/11/2020 | Lengle | Avoidance Actions: Commonwealth | Extend Red Flag Preference review for IBM to pick up an additional quarter of vendor history. | 0.50 | 187.50 |
| 3/11/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing for Desarrollo Conumicologica de Arecib. | 3.00 | 1,125.00 |
| 3/11/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing International Business Machines. | 3.00 | 1,125.00 |
| 3/11/2020 | Reid | Avoidance Actions: Commonwealth | Finished Invoice analysis, red flag analysis, and recommendation memo for Apex General Contractors. | 2.10 | 787.50 |
| 3/11/2020 | Reid | Avoidance Actions: Commonwealth | Follow up on email sent to R. Wexler. | 0.50 | 187.50 |
| 3/11/2020 | Reid | Avoidance Actions: Commonwealth | Review of invoice testing and emails for Sesco Technology Solutions LLC. | 2.00 | 750.00 |
| 3/11/2020 | Reid | Avoidance Actions: Commonwealth | Invoice testing for Apex General Contractors. | 3.00 | 1,125.00 |
| 3/11/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 122 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/11/2020 | Reinhard | Solvency Analysis | Review of financial dependency of certain instrumentalities, including several years worth of financial statements and bond official statements and the Commonwealth's financial statements to understand flow of funds, write up observations. | 2.10 | 787.50 |
| 3/11/2020 | Reinhard | Solvency Analysis | Continuing review and analysis and documentation of observations of financial data back to 2000, including dependency and relationships and flow of funds from the Commonwealth, GDB, lending arms such as PFC, PFIFA to other instrumentalities, expansion of the debt load, expansion of debt capacity, implications of increasing appropriations. | 2.40 | 900.00 |
| 3/11/2020 | Sartori | Avoidance Actions: Commonwealth | Review JohnJavi after correspondence with Z. Sizelove. | 0.20 | 75.00 |
| 3/11/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare Quest Diagnostics preference analysis. | 2.10 | 787.50 |
| 3/11/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare MCG and the Able Child preference analysis. | 2.30 | 862.50 |
| 3/11/2020 | Saunders | Avoidance Actions: Commonwealth | Create weekly WIP report and send to DGC team. | 2.00 | 750.00 |
| 3/11/2020 | Saunders | Avoidance Actions: Commonwealth | Review information from Enterprise Services Caribe and sent email to Christopher Perkins asking for additional information. | 1.00 | 375.00 |
| 3/11/2020 | Wexler | Avoidance Actions: Commonwealth | Review Matt Sawyer recommendation memo. | 0.20 | 75.00 |
| 3/11/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare agenda for DGC team call. | 0.60 | 225.00 |
| 3/11/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Rodriguez Parisso. | 0.20 | 75.00 |
| 3/11/2020 | Wexler | Avoidance Actions: Commonwealth | Review Omnibus motion and forward to R. Saunders with action plan to update. | 0.30 | 112.50 |
| 3/11/2020 | Zaffiro | Avoidance Actions: Commonwealth | Review of contracts and preparation of DGC testing for vendor Elias E. Hijos, Inc. | 4.00 | 1,500.00 |
| 3/12/2020 | da Silva | Avoidance Actions: Commonwealth | Call with J. Wood regarding sampling methodology, historical results when comparing dashboard to contents of contracts. | 0.40 | 150.00 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Mapfre Puerto Rican American Ins Co. | 0.20 | 75.00 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for CSA Architects & Engineers. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Edgardo Vega, Inc. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Incom Investments Inc. | 0.40 | 150.00 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for JohnJavi Corp. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for McGraw-Hill Interamericana. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Multisystems Inc. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for PDCM Associates. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Physician HMO Inc. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Professional Record and Information Management Inc. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Softek Inc. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Tito Ramirez Bus Service. | 0.30 | 112.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Editorial Panamericana Inc. | 0.10 | 37.50 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for J Jaramillo Insurance. | 0.20 | 75.00 |
| 3/12/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Elias E Jijos. | 0.40 | 150.00 |
| 3/12/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments for specific vendors. | 2.80 | 1,050.00 |
| 3/12/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments for specific vendors. | 2.10 | 787.50 |
| 3/12/2020 | Reid | Avoidance Actions: Commonwealth | Bid process analysis and review for Grainger Caribe Inc. | 3.00 | 1,125.00 |
| 3/12/2020 | Reid | Avoidance Actions: Commonwealth | Invoice review and testing for Grainger Caribe Inc. | 2.70 | 1,012.50 |
| 3/12/2020 | Reid | Avoidance Actions: Commonwealth | Recommendation memo and conversation with T. Donahoe for Grainger Caribe Inc. | 0.60 | 225.00 |
| 3/12/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.30 | 112.50 |
| 3/12/2020 | Reinhard | Solvency Analysis | Review of financial dependency of certain instrumentalities, including several years worth of financial statements and bond official statements and the Commonwealth's financial statements to understand flow of funds, write up observations. | 3.50 | 1,312.50 |
| 3/12/2020 | Reinhard | Solvency Analysis | Research and documentation of observations regarding health care in Puerto Rico, Medicaid reimbursements, FMAP percentage, legislation regarding territory treatment, poverty in Puerto Rico and data from census.gov. | 2.40 | 900.00 |
| 3/12/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.00 | 375.00 |
| 3/12/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Matt Sawyer to review Jan 15 memos. | 0.80 | 300.00 |
| 3/12/2020 | Wexler | Avoidance Actions: Commonwealth | Review contract analysis performed to date, determine status of analyses and outreach needed. | 0.60 | 225.00 |
| 3/12/2020 | Wexler | Avoidance Actions: Commonwealth | Continue to review contract analysis performed to date, determine status of analyses and outreach needed. | 0.50 | 187.50 |
| 3/12/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Atkins Caribe info request and Grainger Caribe. | 0.25 | 93.75 |
| 3/12/2020 | Wexler | Avoidance Actions: Commonwealth | Review and provide detail to Matt and Tristan on Rodriguez. | 0.50 | 187.50 |
| 3/12/2020 | Wood | Avoidance Actions: Commonwealth | Call with E. daSilva regarding sampling methodology, historical results when comparing dashboard to contents of contracts .4 hours and prepare for meeting .2 hours. | 0.60 | 225.00 |
| 3/12/2020 | Zaffiro | Avoidance Actions: Commonwealth | Completion of Memo to files for Elias E. Hijos, Inc. | 2.00 | 750.00 |
| 3/12/2020 | Zaffiro | Avoidance Actions: Commonwealth | Review of Vendor Contract for Ambassador Veterans Services of Puerto Rico LLC (AVS) and researching contracts under another vendor name. | 2.50 | 937.50 |
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Call with vendor action team to discuss progress to date and comments on documentation from counsel. Review of methodology and work going forward. | 0.80 | 300.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Read and analyze contract analysis per vendor and status of each including those with and without extensions. Review memoranda and review sample of preference analysis vendors. Determine amount and reason for vendors without information exchange. | 1.70 | 637.50 |
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Read memorandum changes to include additional details from contract analysis details. | 0.20 | 75.00 |
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Review of correspondence from Attorney Fuentes regarding Rodriquez-Parissi and the ongoing analysis and investigation. Discussion with counsel regarding criminal inquiry. | 0.60 | 225.00 |
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Review of negative news research and correspondence with counsel regarding Rodriquez Parissi. | 0.40 | 150.00 |
| 3/13/2020 | da Silva | Avoidance Actions: Commonwealth | Analyze vendors with preference claims and review of preference calculations and analytics. | 0.30 | 112.50 |
| 3/13/2020 | da Silva | Solvency Analysis | Review and planning of updated ratio analysis on Commonwealth solvency model. Comparision to Commonwealth's budgeted ratios by fiscal year. Document departures from expectations. | 1.90 | 712.50 |
| 3/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Conference call with R. Wexler, E. da Silva, D. Zaffiro, P. Lengle, E. Sartori, R. Saunders, and C. Reid to discuss recommendation memo changes. | 0.80 | 300.00 |
| 3/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Editorial Panamericana. | 2.40 | 900.00 |
| 3/13/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments for specific vendors. | 2.40 | 900.00 |
| 3/13/2020 | Feldman | Solvency Analysis | Update financial ratio analysis for Commonwealth financial statements. | 2.20 | 825.00 |
| 3/13/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Team discussion including R. Wexler; T. Donahoe, R. Saunders, E. Sartori, C. Reid, D. Zaffiro regarding revised Recommendation Memo and related documentation and tracking procedures. | 1.30 | 487.50 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review status for Quest Diagnostics. | 0.40 | 150.00 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review status of MCG and The Able Child. | 0.50 | 187.50 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report and document status of vendor in WIP - unassigned needing preference review. | 1.00 | 375.00 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Review Master Tracker statuses for WIP - For Review vendors. | 0.50 | 187.50 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Perform Red Flag Preference review for Kids Therapy. | 2.00 | 750.00 |
| 3/13/2020 | Lengle | Avoidance Actions: Commonwealth | Perform Red Flag Preference review for Kids Therapy. | 0.90 | 337.50 |
| 3/13/2020 | Reid | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.00 | 375.00 |
| 3/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Centro de Terapia Integral Crecemos, CSP. | 2.00 | 750.00 |
| 3/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Carnegie Learning. | 1.00 | 375.00 |
| 3/13/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and red flag testing for Centro de Terapia Integral Crecemos. | 2.50 | 937.50 |
| 3/13/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.30 | 112.50 |
| 3/13/2020 | Reinhard | Solvency Analysis | Continue of review of and charting of data in financial statements and bond official statements related to economic forecasting, writing up observations; also review and write up of timeline of significant economic, debt-related, legislative and other events in the Commonwealth's history. | 1.00 | 375.00 |
| 3/13/2020 | Reinhard | Solvency Analysis | Review of charting of data in financial statements and bond official statements related to economic forecasting, writing up observations. | 2.00 | 750.00 |
| 3/13/2020 | Sartori | Avoidance Actions: Commonwealth | Review information received in anticipation of team call regarding new templates, status of various vendors and other PR issues. | 0.40 | 150.00 |
| 3/13/2020 | Sartori | Avoidance Actions: Commonwealth | Team call regarding status of various vendors, new memo template and other issues. | 0.80 | 300.00 |
| 3/13/2020 | Saunders | Avoidance Actions: Commonwealth | Call with DGC team to discuss project updates and memo templates. | 0.80 | 300.00 |
| 3/13/2020 | Saunders | Avoidance Actions: Commonwealth | Create WIP - For Review report and send to R. Wexler & E. daSilva. | 0.40 | 150.00 |
| 3/13/2020 | Saunders | Avoidance Actions: Commonwealth | Review email from R. Wexler and prepare materials for call with DGC. | 0.60 | 225.00 |
| 3/13/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.50 | 562.50 |
| 3/13/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to master tracker and master matrix to reflect adversary vendors with extensions. | 1.60 | 600.00 |
| 3/13/2020 | Zaffiro | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. da Silva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. Departed meeting early. | 0.40 | 150.00 |
| 3/14/2020 | da Silva | Case Administration | Review of budget forecast. | 2.00 | 750.00 |
| 3/14/2020 | da Silva | Solvency Analysis | Discussion with J. Reinhard regarding Commonwealth solvency analysis. | 0.60 | 225.00 |
| 3/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing recommendation memo for Editorial Panamericana. | 0.60 | 225.00 |
| 3/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and testing for Editorial Panamericana. | 1.90 | 712.50 |
| 3/14/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.10 | 37.50 |
| 3/14/2020 | Reinhard | Solvency Analysis | Review and write up of timeline of significant economic, debt-related, legislative and other events in the Commonwealth's history. Includes .6 hours discussion with E. daSilva. | 1.40 | 525.00 |
| 3/14/2020 | Wexler | Avoidance Actions: Commonwealth | Respond to status to Attorney Perez ref: IBM. | 0.20 | 75.00 |
| 3/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review P. Lengle detail review of preference testing for WIP-unassigned. | 0.40 | 150.00 |
| 3/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update WIP for review status to sync with Matt Sawyer's schedule. | 0.50 | 187.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Nick's email on recommendations memo and provide detail response to Matt with sample worksheets. | 1.20 | 450.00 |
| 3/15/2020 | Wexler | Avoidance Actions: Commonwealth | Summarize action list for recommendation. | 0.40 | 150.00 |
| 3/15/2020 | Wexler | Avoidance Actions: Commonwealth | Send Matt Sawyer memo on timing to complete recommendation memos and next steps to resolve approval process. | 0.80 | 300.00 |
| 3/15/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Matt Sawyer to review Nick's question on Clinica, Betances Codecom - update template. | 1.50 | 562.50 |
| 3/16/2020 | Bodell | Solvency Analysis | Team call and discussion of Commonwealth status of solvency analysis | 1.10 | 412.50 |
| 3/16/2020 | Bodell | Solvency Analysis | CW - Review benchmarking report from 2000 for potential approach | 1.40 | 525.00 |
| 3/16/2020 | da Silva | Avoidance Actions: Commonwealth | Analyze procedures for contract analysis based on discussions with counsel and questions from UCC. Design procedures to address foregoing. | 0.90 | 337.50 |
| 3/16/2020 | da Silva | Case Administration | correspondence with fee examiner. DO NOT BILL | 0.20 | 75.00 |
| 3/16/2020 | da Silva | General Investigative | Call with Brown Rudnick and representatives from UHY regarding its review of BDO. | 0.80 | 300.00 |
| 3/16/2020 | da Silva | General Investigative | Debrief call with Brown Rudnick regarding review of BDO and results of UHY's work to date. | 0.20 | 75.00 |
| 3/16/2020 | da Silva | Solvency Analysis | Team call and discussion of Commonwealth status of solvency analysis | 1.10 | 412.50 |
| 3/16/2020 | da Silva | Solvency Analysis | Analyze visual data in charts for solvency model noting sensitivity and ability to toggle between variables for each vintage year. | 2.20 | 825.00 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and analysis for Populicom, Inc. | 1.30 | 487.50 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Determine status of vendor contract analysis overall and determine outreach needed. | 1.10 | 412.50 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review of Ambassador for Veterans Puerto Rico | 0.20 | 75.00 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | contract review for Global Insurance Agency | 0.10 | 37.50 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Hospira | 0.10 | 37.50 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Pitney Bowes | 0.40 | 150.00 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract Review for CCHPR Hospitality | 1.10 | 412.50 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract Review for VIIV Healthcare | 1.20 | 450.00 |
| 3/16/2020 | Donahoe | Avoidance Actions: Commonwealth | Analyze changes to procedures for vendor package memos and testing | 0.30 | 112.50 |
| 3/16/2020 | Donahoe | Solvency Analysis | Team call and discussion of Commonwealth status of solvency analysis | 1.10 | 412.50 |
| 3/16/2020 | Feldman | Solvency Analysis | Prepare charts supporting operating cash flow analysis. | 2.60 | 975.00 |
| 3/16/2020 | Feldman | Solvency Analysis | Prepare charts supporting ratio analysis and operating cash flow analysis. | 2.70 | 1,012.50 |
| 3/16/2020 | Feldman | Solvency Analysis | Continue preparing charts supporting operating cash flow analysis. | 1.30 | 487.50 |
| 3/16/2020 | Graham | Solvency Analysis | Team call and discussion of Commonwealth status of solvency analysis | 1.10 | 412.50 |
| 3/16/2020 | Graham | Solvency Analysis | Review of Ratio analysis from 2000-2002. | 2.60 | 975.00 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Review support provided by vendor for Codecom to answer questions from UCC. | 2.00 | 750.00 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Review support provided by vendor for Betances Professional Services and Equipment. | 1.80 | 675.00 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare documentation of testing procedures. | 2.00 | 750.00 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with E. Sartori regarding questions from UCC regarding Codecom and Clinica Terapeutica de Norte, Inc. | 0.40 | 150.00 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to email regarding tracking report for revised recommendation memos. | 0.30 | 112.50 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Determine vendor testing documentation and level of examples to be included. | 1.50 | 562.50 |
| 3/16/2020 | Lengle | Avoidance Actions: Commonwealth | Begin review and documentation information available for bid type vendors and vendors with rate based contracts. | 2.50 | 937.50 |
| 3/16/2020 | Reid | Avoidance Actions: Commonwealth | Revised recommendation memo for Apex General Contractors. | 1.50 | 562.50 |
| 3/16/2020 | Reid | Avoidance Actions: Commonwealth | Testing of contracts and vendor package for National Copier & Office Supplies | 2.00 | 750.00 |
| 3/16/2020 | Reinhard | Avoidance Actions: Commonwealth | Two calls regarding vendor resolutions: one with Brown Rudnick, UHY and E. da Silva regarding investigation status, one with Brown Rudnick and E. da Silva to debrief our call with UHY | 1.00 | 375.00 |
| 3/16/2020 | Reinhard | Avoidance Actions: Commonwealth | Prepare for call regarding vendor resolution including review of payments summary, contracts and other documentation | 0.30 | 112.50 |
| 3/16/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/16/2020 | Reinhard | Solvency Analysis | Internal call regarding solvency analysis, report, presentation for Brown Rudnick | 0.80 | 300.00 |
| 3/16/2020 | Reinhard | Solvency Analysis | Review of financial reporting ratios, review of accounting standards from 20 years ago in the 2000-2002 timeframe, updating Commonwealth background memorandum for information on debt including appropriation debt and debt capacity | 2.00 | 750.00 |
| 3/16/2020 | Reinhard | Solvency Analysis | Documenting in solvency memorandum on debt, including debt limit and review of bond official statements for changes in disclosures to included in write up; expand on timeline of events | 1.60 | 600.00 |
| 3/16/2020 | Sartori | Avoidance Actions: Commonwealth | Review questions regarding Codecom | 0.60 | 225.00 |
| 3/16/2020 | Sartori | Avoidance Actions: Commonwealth | Review and answer questions regarding Clinica | 0.60 | 225.00 |
| 3/16/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 2.00 | 750.00 |
| 3/16/2020 | Saunders | Avoidance Actions: Commonwealth | Determine vendor contract analysis in process, completed, and need data request. Determine outreach needed. | 1.00 | 375.00 |
| 3/16/2020 | Saunders | Avoidance Actions: Commonwealth | Update Promotions & Direct old contract template to new version. | 2.00 | 750.00 |
| 3/16/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare email to Chris Perkins from Enterprise Services Caribe. | 0.50 | 187.50 |
| 3/16/2020 | Wexler | Avoidance Actions: Commonwealth | Grainger Caribe - advise Attorney Davis on status of DGC review and open bid information questions. | 0.50 | 187.50 |
| 3/16/2020 | Wexler | Avoidance Actions: Commonwealth | Write up DGC recommendation procedure, work with P. Lengle to update. | 1.50 | 562.50 |
| 3/16/2020 | Wexler | Avoidance Actions: Commonwealth | Update information to Matt Sawyer ref: Clinica, Betances, and Codecom. | 1.80 | 675.00 |
| 3/17/2020 | Bodell | Solvency Analysis | CW - Team meeting and workplan | 1.00 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 125 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/17/2020 | Bodell | Solvency Analysis | CW - Ratio Analysis: Review solvency ratios | 0.70 | 262.50 |
| 3/17/2020 | da Silva | Avoidance Actions: Commonwealth | Review of data analytics of vendor payment database, individual vendors with preference actions. Study graphics, consider trend line analysis. | 0.70 | 262.50 |
| 3/17/2020 | da Silva | Case Administration | Review of budget and call to Brown Rudnick regarding litigation deadlines and court filings. | 0.70 | 262.50 |
| 3/17/2020 | da Silva | Solvency Analysis | Review of Commonwealth solvency narrative, revise financial statement analysis. | 0.90 | 337.50 |
| 3/17/2020 | da Silva | Solvency Analysis | Study variables and sensitivity in solvency model, add language to solvency narrative. | 0.50 | 187.50 |
| 3/17/2020 | da Silva | Solvency Analysis | Detail test model assumptions for solvency. Document results. | 1.40 | 525.00 |
| 3/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Editorial Panamericana | 1.50 | 562.50 |
| 3/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Populicom | 1.40 | 525.00 |
| 3/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for ViiV Healthcare | 1.10 | 412.50 |
| 3/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for National Copier & Office Supplies | 0.30 | 112.50 |
| 3/17/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and preparing recommendation memo for Editorial Panamericana | 2.40 | 900.00 |
| 3/17/2020 | Feldman | Avoidance Actions: Commonwealth | Prepare charts of payment analysis for preferential payment vendors. | 2.20 | 825.00 |
| 3/17/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing charts of payment analysis for preferential payment vendors. | 2.30 | 862.50 |
| 3/17/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing charts of payment analysis for preferential payment vendors. | 2.20 | 825.00 |
| 3/17/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing charts of payment analysis for preferential payment vendors. | 1.60 | 600.00 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Complete review and documentation of information available for bid type vendors and vendors with rate based contracts. | 1.00 | 375.00 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Perform red flag preference review for Apex Contractors. | 0.90 | 337.50 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Update Recommendation Memo Template to reflect format required by Brown Rudnick. | 0.50 | 187.50 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare a further Revised Recommendation Memo for The Boston Consulting Group. | 1.50 | 562.50 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Update contract testing for Datas Access Communications. | 1.50 | 562.50 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare a further Revised Recommendation Memo for Datas Access Communications. | 1.00 | 375.00 |
| 3/17/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing for Pearson Pem P. R. Inc. | 1.10 | 412.50 |
| 3/17/2020 | Reid | Avoidance Actions: Commonwealth | contract analysis and recommendation memo for Caribe Grolier, Inc. | 2.70 | 1,012.50 |
| 3/17/2020 | Reid | Avoidance Actions: Commonwealth | understanding of bid process and email drafted for National Copier & Office Supplies | 2.30 | 862.50 |
| 3/17/2020 | Reid | Avoidance Actions: Commonwealth | contract analysis and email sent out for additional bid information for Multi Clean Services, Inc. | 1.90 | 712.50 |
| 3/17/2020 | Reid | Avoidance Actions: Commonwealth | review of vendor package and comptroller's website, email drafted up for Distribuidora Lebron. | 2.10 | 787.50 |
| 3/17/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.30 | 112.50 |
| 3/17/2020 | Reinhard | Solvency Analysis | Summarizing of data and observations and charting related to debt themes for preparation for presentation at end of month | 2.90 | 1,087.50 |
| 3/17/2020 | Reinhard | Solvency Analysis | Reserach and document observations and findings, including charting data related to appropriation debt. | 2.40 | 900.00 |
| 3/17/2020 | Reinhard | Solvency Analysis | Drafting of report related to solvency including bond official statement document review and compilation of charts related to sources and uses of debt | 2.10 | 787.50 |
| 3/17/2020 | Sartori | Avoidance Actions: Commonwealth | Begin work on contract review of Cabrera Auto Group LLC | 1.30 | 487.50 |
| 3/17/2020 | Sartori | Avoidance Actions: Commonwealth | Review status of Datas Systems Access | 0.30 | 112.50 |
| 3/17/2020 | Saunders | Avoidance Actions: Commonwealth | Review vendor statuses and confirm they are updated accurately. | 1.50 | 562.50 |
| 3/17/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.70 | 262.50 |
| 3/17/2020 | Saunders | Avoidance Actions: Commonwealth | Review information and reply to Chris Perkins email from Enterprise Services Caribe. | 1.00 | 375.00 |
| 3/17/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to correspandance from Attorney Perkins ref: Enterprise Services Caribe. | 0.30 | 112.50 |
| 3/17/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of IOEA and email E. da Silva for analysis. | 0.40 | 150.00 |
| 3/17/2020 | Wexler | Avoidance Actions: Commonwealth | Email Dennis Bennett from  Ankura ref: Exhibit 1 discrepancies and I.D.E.A. | 0.30 | 112.50 |
| 3/17/2020 | Zaffiro | Avoidance Actions: Commonwealth | Review of contracts, completion of invoice testing, and adjust to new template for Ambassador Veterans Services of PR LLC | 5.00 | 1,875.00 |
| 3/18/2020 | Bodell | Solvency Analysis | CW - review status of analysis for Commonwealth Solvency | 1.10 | 412.50 |
| 3/18/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Compile summary of ratios | 0.90 | 337.50 |
| 3/18/2020 | da Silva | Avoidance Actions: Commonwealth | Review of most recent vendor analysis template, review of statistics of vendors completed and open to date. | 0.50 | 187.50 |
| 3/18/2020 | da Silva | Avoidance Actions: Commonwealth | Read and analyze results of research on IDEA template. | 0.20 | 75.00 |
| 3/18/2020 | da Silva | Avoidance Actions: Commonwealth | Average and count visual graphs review. Study trendlines. | 0.50 | 187.50 |
| 3/18/2020 | da Silva | Solvency Analysis | Discussion with J. Reinhard to discuss solvency analysis and results of ratios and corporate versus government indicators. | 0.30 | 112.50 |
| 3/18/2020 | da Silva | Solvency Analysis | Research and fact check the solvency background narrative. | 1.70 | 637.50 |
| 3/18/2020 | da Silva | Solvency Analysis | Revise and add key ratio amounts to solvency memoranda, Commonwealth background. | 2.40 | 900.00 |
| 3/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and invoice support review for Ambassador for Veterans of Puerto Rico | 0.60 | 225.00 |
| 3/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and support review for ViiV Healthcare PR | 2.60 | 975.00 |
| 3/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for CCHPR Hospitality | 1.40 | 525.00 |
| 3/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Bio Medical Applications of PR | 0.30 | 112.50 |
| 3/18/2020 | Donahoe | Avoidance Actions: Commonwealth | Draft changes to testing documentation in response to new information. | 0.30 | 112.50 |
| 3/18/2020 | Donahoe | Solvency Analysis | Researching GASB accounting changes related to 2002 Commonwealth financial statements | 1.80 | 675.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/18/2020 | Feldman | Avoidance Actions: Commonwealth | Continue analyzing charts of payment analysis for preferential payment vendors. | 2.20 | 825.00 |
| 3/18/2020 | Feldman | Avoidance Actions: Commonwealth | Continue analyzing charts of payment analysis for preferential payment vendors. | 2.30 | 862.50 |
| 3/18/2020 | Feldman | Avoidance Actions: Commonwealth | Continue analyzing charts of payment analysis for preferential payment vendors. | 1.70 | 637.50 |
| 3/18/2020 | Feldman | Avoidance Actions: Commonwealth | Analyze charts of payment analysis for preferential payment vendors. | 2.10 | 787.50 |
| 3/18/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/18/2020 | Graham | Solvency Analysis | Read through of TD "Summary of Accounting changes (2002). | 0.50 | 187.50 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Complete contract testing for Pearson Pem P.R. Inc. | 0.80 | 300.00 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Recommendation Memo for Pem P.R. including procedures and results of preference testing and vendor defenses against preferential payments. | 1.50 | 562.50 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to question from M. Sawyer at Brown Rudnick regarding J.Jarimillo Insurance, Inc. | 0.50 | 187.50 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Update contract testing for Desarrollo Comunicologico de Arecibo Inc. | 1.00 | 375.00 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Recommendation Memo for Desarrollo Comunicologico de Arecibo Inc. | 1.00 | 375.00 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | QC Recommendation Memos:  Datas Access Communicaton, Excelerate Energy, The Boston Consulting Group, Desarrollo Comunicologico de Arecibo Inc. | 0.50 | 187.50 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to emails regarding testing procedures and recommendation memos. | 0.50 | 187.50 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing for NTT Data Eas, Inc. | 0.80 | 300.00 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Recommendation Memo for GAM Realty. | 1.00 | 375.00 |
| 3/18/2020 | Lengle | Avoidance Actions: Commonwealth | Complete contract testing for Kids Therapy Inc. | 1.40 | 525.00 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | revised recommendation memo for Macam S.E. | 1.20 | 450.00 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | email drafted for Distribuidora Lebron. | 0.60 | 225.00 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and vendor package review for Bio-Medical Appplications of Puerto Rico | 3.00 | 1,125.00 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | Recommendation memo and reviewer notes for Bio-Medical Applications of Puerto Rico. | 0.80 | 300.00 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | contract analysis and vendor package review for Ramon E. Morales dba Morales Distributors. | 2.90 | 1,087.50 |
| 3/18/2020 | Reid | Avoidance Actions: Commonwealth | review of invoices and recommendation memo for Ramon E. Morales dba Morales Distributors | 1.60 | 600.00 |
| 3/18/2020 | Reinhard | Avoidance Actions: Commonwealth | Review various public information sources to locate the contact information for a vendor as part of the vendor resolution process; double check addresses and contact information across 4 entities with similar names | 1.40 | 525.00 |
| 3/18/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/18/2020 | Reinhard | Solvency Analysis | Internal solvency call regarding documentation, observations, upcoming presentation | 0.50 | 187.50 |
| 3/18/2020 | Reinhard | Solvency Analysis | Review and email regarding memorandum status | 0.20 | 75.00 |
| 3/18/2020 | Reinhard | Solvency Analysis | Review and QC check of memorandum written regarding program revenues, revisions and incorporation into background memorandum | 0.50 | 187.50 |
| 3/18/2020 | Reinhard | Solvency Analysis | Research, chart, write up section in background memorandum on financial reporting, department of education and budgetary overruns | 1.40 | 525.00 |
| 3/18/2020 | Sartori | Avoidance Actions: Commonwealth | Begin preparation of contract review for Cabrera Auto Group LLC | 6.10 | 2,287.50 |
| 3/18/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze new templates and procedures memos for contract review work | 0.60 | 225.00 |
| 3/18/2020 | Saunders | Avoidance Actions: Commonwealth | Finalize Promotions & Direct memo and testing. | 3.00 | 1,125.00 |
| 3/18/2020 | Saunders | Avoidance Actions: Commonwealth | Determine vendor contract analysis in process, completed, and need data request. Determine outreach needed. | 1.20 | 450.00 |
| 3/18/2020 | Saunders | Avoidance Actions: Commonwealth | Review various dismissal memo templates. | 1.20 | 450.00 |
| 3/18/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.80 | 300.00 |
| 3/18/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update Matt on J. Jaramillo insurance recommendatiuon memo. | 0.60 | 225.00 |
| 3/18/2020 | Wexler | Avoidance Actions: Commonwealth | Email E. da Silva on staffing. | 0.20 | 75.00 |
| 3/18/2020 | Wexler | Avoidance Actions: Commonwealth | Email DGC team on agenda and attachments for Friday call. | 0.20 | 75.00 |
| 3/18/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update Matt on JohnJavi. | 0.60 | 225.00 |
| 3/18/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Matt Sawyer to review contract coverage excel table for Jan 15th vendors. | 0.30 | 112.50 |
| 3/18/2020 | Zaffiro | Avoidance Actions: Commonwealth | Contract review and adjust to new template Elias E. Hijos, Inc. | 5.00 | 1,875.00 |
| 3/19/2020 | Bodell | Solvency Analysis | CW - Discuss progress on Commonwealth Solvency | 1.00 | 375.00 |
| 3/19/2020 | Bodell | Solvency Analysis | CW - Solvency Report: Review summary of ratios | 0.80 | 300.00 |
| 3/19/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Draft overview summary | 2.10 | 787.50 |
| 3/19/2020 | da Silva | Avoidance Actions: Commonwealth | Read and analyze defenses alleged by preference vendors. Compare to data set for ordinary course. | 0.40 | 150.00 |
| 3/19/2020 | da Silva | Avoidance Actions: Commonwealth | Analysis of preference vendors and analysis of total universe of vendor dataset. | 0.90 | 337.50 |
| 3/19/2020 | da Silva | Avoidance Actions: Commonwealth | Summarize findings of vendor payment dataset for the preference period. Compare to defenses. | 1.10 | 412.50 |
| 3/19/2020 | da Silva | Avoidance Actions: Commonwealth | Call with R. Wexler regarding vendor analyses and documentation provided to Brown Rudnick and the UCC. | 0.40 | 150.00 |
| 3/19/2020 | da Silva | Solvency Analysis | Review various changes in financial statement presentation each year through 2011. | 1.30 | 487.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Analyze GDB loans receivable and GDB relationship flowchart. | 1.10 | 412.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Analyze the summary cash flow models and identifty variants. | 0.70 | 262.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Analysis of summary of government charts. | 1.80 | 675.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 127 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/19/2020 | da Silva | Solvency Analysis | Analysis of government solvency tests and review of fiscal years actual and projected revenues in context of definitions. | 1.90 | 712.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Net operating cash flow analysis. Review greater than zero and compare to inclusion and exclusion of financing cash flow. | 0.90 | 337.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Call with T. Bodell and R. Reinhard to discuss the Commonwealth solvency ratios. | 0.50 | 187.50 |
| 3/19/2020 | da Silva | Solvency Analysis | Call with T. Bodell regarding Commonwealth solvency ratio analysis. | 0.50 | 187.50 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and support review for CCHPR Hospitality | 2.70 | 1,012.50 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Elias E Hijos | 0.60 | 225.00 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for HIIV Healthcare | 2.80 | 1,050.00 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating and review of contract coverage schedule to show status of 17 Vendor previously sent to Brown Rudnick | 0.80 | 300.00 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Oracle Caribbean | 0.30 | 112.50 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Cabrera Auto Group | 0.20 | 75.00 |
| 3/19/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Professional Records and Information Management | 0.20 | 75.00 |
| 3/19/2020 | Feldman | Avoidance Actions: Commonwealth | Analyze charts of payment analysis for preferential payment vendors. | 2.20 | 825.00 |
| 3/19/2020 | Feldman | Avoidance Actions: Commonwealth | Continue analyzing charts of payment analysis for preferential payment vendors. | 2.80 | 1,050.00 |
| 3/19/2020 | Feldman | Avoidance Actions: Commonwealth | Continue analyzing charts of payment analysis for preferential payment vendors. | 2.00 | 750.00 |
| 3/19/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Complete Request for Additional Information For National Building Maintenance; email to vendor counsel. | 2.60 | 975.00 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Continue preference testing for MCG and The Able Child. | 1.50 | 562.50 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Edit contract testing for Oracle Caribbean; review contract information supplied by vendor; translate contracts do determine agencies covered by contracts; prepare questions for vendor. | 2.50 | 937.50 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to questions from E. Sartori regarding Cabrera Auto Group. | 0.40 | 150.00 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to question from C. Reid regarding bid type vendors. | 0.50 | 187.50 |
| 3/19/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to questions from M. Sawyer at Brown Rudnick regarding Mapfre PRAICO Insurance Company. | 0.40 | 150.00 |
| 3/19/2020 | Reid | Avoidance Actions: Commonwealth | review of Exhibit 1 discrepancies and information for Caribbean Temporary Services, Inc. | 1.80 | 675.00 |
| 3/19/2020 | Reid | Avoidance Actions: Commonwealth | contract testing and recommendation memo for Carnegie Learning | 3.00 | 1,125.00 |
| 3/19/2020 | Reid | Avoidance Actions: Commonwealth | review of bid process documents for Sesco Technology Solutions LLC | 2.50 | 937.50 |
| 3/19/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/19/2020 | Reinhard | Solvency Analysis | Review of executive summary points regarding ratio analysis, investigate relationships and changes in ratios, provide reasoning for said relationships and changes | 1.70 | 637.50 |
| 3/19/2020 | Reinhard | Solvency Analysis | Continuing review of executive summary points regarding ratio analysis, investigate relationships and changes in ratios, provide reasoning for said relationships and changes | 1.90 | 712.50 |
| 3/19/2020 | Reinhard | Solvency Analysis | Status call with E. da Silva and T. Bodell regarding solvency report and findings related to ratio analysis and next steps | 0.60 | 225.00 |
| 3/19/2020 | Sartori | Avoidance Actions: Commonwealth | Work on contract analysis - Cabrera Auto Group including preparing email with questions on moving forward with limited contract information available. | 1.20 | 450.00 |
| 3/19/2020 | Sartori | Avoidance Actions: Commonwealth | Work on Ricoh Puerto Rico contract testing. | 3.80 | 1,425.00 |
| 3/19/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze over 3,000 lines of contracts for those relevent to the avoidance period for Ricoh of Puerto Rico avoidance period payments analysis. | 3.90 | 1,462.50 |
| 3/19/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.00 | 375.00 |
| 3/19/2020 | Saunders | Avoidance Actions: Commonwealth | Review agenda for call with DGC and prepare various reports for meeting. | 1.50 | 562.50 |
| 3/19/2020 | Saunders | Avoidance Actions: Commonwealth | Review E. Cardona & Asosiados information and email exchanges and reply to R. Wexler's email. | 1.50 | 562.50 |
| 3/19/2020 | Saunders | Avoidance Actions: Commonwealth | Review Olimac Manufacturing data and testing analysis. | 2.00 | 750.00 |
| 3/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review vendor contract analysis ready for review and email R. Saunders status of 17 vendors for use with tomorrow Team DGC meeting. | 0.50 | 187.50 |
| 3/19/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Arturo Bauermeister and C. Infante on settling Computer Learning Center preference. | 0.60 | 225.00 |
| 3/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: Humana, E. Cardona. | 0.40 | 150.00 |
| 3/19/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with T. Donahoe - review ViiV and Abbvie ref: no contracts. | 0.20 | 75.00 |
| 3/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review M. Sawyer questions on Professional Records and Mapfre, and send to P. Lengle and T. Donahoe. | 0.30 | 112.50 |
| 3/19/2020 | Zaffiro | Avoidance Actions: Commonwealth | Invoice testing for Elias E. Hijos and preparation of DGC Vendor memo | 5.00 | 1,875.00 |
| 3/2/2020 | Bodell | Solvency Analysis | Solvency meeting to discuss analysis and research regarding general fund, debt service fund. Includes .1 of preparation time. | 1.00 | 375.00 |
| 3/2/2020 | da Silva | Solvency Analysis | Solvency meeting to discuss analysis and research regarding general fund, debt service fund. | 0.90 | 337.50 |
| 3/2/2020 | da Silva | Solvency Analysis | Read financial statement debt table Commonwealth. Read disclosure regarding revenue streams covering debt. | 0.70 | 262.50 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating testing and dismissal recommendation for Edgardo Vega. | 0.60 | 225.00 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Completing testing and dismissal recommendation for Softek. | 0.70 | 262.50 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Making edits to contract testing and analysis template. | 0.30 | 112.50 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating Tito Ramirez recommendation memo and contract testing. | 0.50 | 187.50 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review, contract testing and preparing recommendation memo for CSA Architects & Engineers. | 2.20 | 825.00 |
| 3/2/2020 | Donahoe | Avoidance Actions: Commonwealth | Revisions to vendor package recommendation memo template. | 0.10 | 37.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/2/2020 | Donahoe | Solvency Analysis | Updating ERS Documentation of Findings narrative. | 1.90 | 712.50 |
| 3/2/2020 | Donahoe | Solvency Analysis | Internal call on solvency model, background memorandum and status of work product such as debt analysis to be used in documentation. Includes .2 hours of preparation time and .2 hours of follow up documentation based on meeting results. | 1.30 | 487.50 |
| 3/2/2020 | Feldman | Avoidance Actions: Commonwealth | Continue preparing analysis of frequency of vendor payments. | 2.40 | 900.00 |
| 3/2/2020 | Feldman | Avoidance Actions: Commonwealth | Make edits to analysis of frequency of vendor payments. | 1.80 | 675.00 |
| 3/2/2020 | Feldman | Solvency Analysis | Prepare analysis of frequency of vendor payments for subset of vendor payment data. | 2.10 | 787.50 |
| 3/2/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/2/2020 | Graham | Solvency Analysis | Review of Debt Schedules. | 1.30 | 487.50 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Caribe Grolier, Bristol Myers, Codecom, Clinica Terapeutica del Norde, Atkins Caribe, Olimac Manufacturing; update Master Tracker as required. | 1.50 | 562.50 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Research contingency contracts as a preference claim defense for Management, Consultants & Computer Services; review and translate MCCS contracts to understand contingency contract assertion; perform alternate preference testing. | 2.70 | 1,012.50 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Revise workpapers and recommendation memo for Betances Professional Services and Equipment; amend Red Flag preference review to look back 1 year instead of 9 months. | 1.50 | 562.50 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Revise workpapers and recommendation memo for Professional Records and Information Management Inc.; amend Red Flag preference review to look back 1 year instead of 9 months. | 1.50 | 562.50 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare summary of vendors in preference settlement, with the results for those vendors where additional testing on the high end of the preference range needed to be performed. | 0.60 | 225.00 |
| 3/2/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare summary of vendors in preference settlement, with the results for those vendors where additional testing on the high end of the preference range needed to be performed. | 2.00 | 750.00 |
| 3/2/2020 | Reinhard | Solvency Analysis | Internal call on solvency model, background memorandum and status of work product such as debt analysis to be used in documentation. | 0.90 | 337.50 |
| 3/2/2020 | Reinhard | Solvency Analysis | Research financial statements and data for outflow of funds to component units from the primary government. | 1.40 | 525.00 |
| 3/2/2020 | Reinhard | Solvency Analysis | Research of outflow of funds to component units and budget to actual variances in certain departments. | 1.40 | 525.00 |
| 3/2/2020 | Reinhard | Solvency Analysis | Research and write up on relationship with COFINA including transfers of funds, debt issued over several years. | 2.20 | 825.00 |
| 3/2/2020 | Reinhard | Solvency Analysis | Continuing research and write up on relationship with COFINA including transfers of funds, debt issued over several years, review of financial statements and bond official statements. | 1.80 | 675.00 |
| 3/2/2020 | Reinhard | Solvency Analysis | Research and review of financial statements, write up on loan reserves, sources of debt, review of bond official statements. | 2.90 | 1,087.50 |
| 3/2/2020 | Reinhard | Solvency Analysis | Review of current events and relevancy to work streams. | 0.40 | 150.00 |
| 3/2/2020 | Sartori | Avoidance Actions: Commonwealth | Review memo to BR to new format as of last Friday, revise workpapers as directed and send to R. Wexler & upload new files to shared folder for Clinica del Norte. Correspondence with R. Wexler re format and comment, finalize and upload to shared folder. | 1.10 | 412.50 |
| 3/2/2020 | Saunders | Avoidance Actions: Commonwealth | Download and review contract database for Promotions & Direct, Inc. | 1.40 | 525.00 |
| 3/2/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 2.50 | 937.50 |
| 3/2/2020 | Saunders | Avoidance Actions: Commonwealth | Review and download documents for Olimac. | 0.60 | 225.00 |
| 3/2/2020 | Saunders | Avoidance Actions: Commonwealth | Final updates to appendixes for extension vs. no extension advisory vendors and send to M. Sawyer at Brown Rudnick. | 1.00 | 375.00 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review and email Attorney Gluenstein ref: Pearson preference status. | 0.30 | 112.50 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Email Attorney Perkins ref: Enterprise Services Caribe data status. | 0.15 | 56.25 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Email Attorney Mayoral ref: Intervoice preference claim status. | 0.30 | 112.50 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Email P. Lengle ref: MCCS, Pearson, Computer Learning on info to send to vendors on preferences. | 0.50 | 187.50 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Email to Aaron Davis ref: Granger Caribe status and extension. | 0.20 | 75.00 |
| 3/2/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with J. Nieves, Attorney Ortiz, Delgado, Maria Santos ref: MCCS preference claim. | 0.60 | 225.00 |
| 3/20/2020 | Bodell | Solvency Analysis | CW - Solvency Report: Review overview with team | 1.20 | 450.00 |
| 3/20/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Review cash flow model | 0.70 | 262.50 |
| 3/20/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Establish scenarios | 0.20 | 75.00 |
| 3/20/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Analyze debt outstanding and sources and uses | 1.30 | 487.50 |
| 3/20/2020 | da Silva | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | da Silva | Avoidance Actions: Commonwealth | Review of vendor contract analysis completed to date. Determine percentage reviewed to date. Read overview of resolution procedures. | 0.30 | 112.50 |
| 3/20/2020 | da Silva | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency tests including ratios and debt issuances in various component units. Discussion regarding sensitivity analysis of tax rates in model. Attendees include: E. daSilva, J. Reinhard, T. Bodell. | 1.20 | 450.00 |
| 3/20/2020 | da Silva | Solvency Analysis | Draft memoranda regarding Commonwealth financial reporting structure and review population statistics and narratives. | 1.40 | 525.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 129 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Prepare results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion | 2.20 | 825.00 |
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for ViiV Healthcare | 0.80 | 300.00 |
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Hospira | 1.10 | 412.50 |
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Ricoh Puerto Rico | 0.30 | 112.50 |
| 3/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Global Insurance Agency | 0.20 | 75.00 |
| 3/20/2020 | Feldman | Solvency Analysis | Continue to calculate required population to achieve breakeven operating cash flow. | 1.80 | 675.00 |
| 3/20/2020 | Feldman | Solvency Analysis | Continue to calculate required GDP to achieve breakeven operating cash flow. | 1.50 | 562.50 |
| 3/20/2020 | Feldman | Solvency Analysis | Calculate required GDP to achieve breakeven operating cash flow. | 2.10 | 787.50 |
| 3/20/2020 | Feldman | Solvency Analysis | Calculate required population to achieve breakeven operating cash flow. | 2.70 | 1,012.50 |
| 3/20/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/20/2020 | Graham | Solvency Analysis | Reviewed Financials statements in response to JR anlysis of Tic out. | 1.60 | 600.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare memo on bid type vendors testing procedures. | 1.20 | 450.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Research status of Information Exchange Request Modification for Bio-Nuclear of Puerto Rico, Inc. | 0.60 | 225.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare detail report on prefernce work (type, timing and staff assigned to) required for vendors that have submitted information to date. | 1.40 | 525.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare a template for the Revised Recommendation Memo for staff members to use. | 0.40 | 150.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare a Revised Recommendation Memo for NTT Data Eas, Inc. | 0.80 | 300.00 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Perform invoice review for Kids Therapy Services, Inc. | 0.90 | 337.50 |
| 3/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Revised Recommendation Memo for Kids Therapy Services. Inc. | 1.10 | 412.50 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | Prepare for Vendor package call. | 1.10 | 412.50 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Edwin Cardona & Asociados, Inc. | 2.80 | 1,050.00 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | email drafted for request of additional contracts for Edwin Cardona & Asociados, Inc. | 0.60 | 225.00 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | coverage analysis compared to total payments during avoidance period for Edwin Cardona & Asociados, Inc. | 2.10 | 787.50 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | Prepare and update revised recommendation memo for Centro de Terapia Integral Crecemos, CSP | 0.70 | 262.50 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | Reid | Avoidance Actions: Commonwealth | Review of payment discrepancies between the Commonwealth and Caribbean Temporary Services, Inc. | 0.20 | 75.00 |
| 3/20/2020 | Reinhard | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency including PIB and PIRB bond uses, tax reform and other legislative impacts. Attendees include: J. Reinhard, T. Bodell. | 0.70 | 262.50 |
| 3/20/2020 | Reinhard | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency tests including ratios and debt issuances in various component units. Discussion regarding sensitivity analysis of tax rates in model. Attendees include: E. daSilva, J. Reinhard, T. Bodell | 1.20 | 450.00 |
| 3/20/2020 | Reinhard | Solvency Analysis | Research and documenting observations regarding use of PIB and PIRB bond proceeds over a span of 15 years, including review of bond official statements and financial statements | 2.70 | 1,012.50 |
| 3/20/2020 | Reinhard | Solvency Analysis | Continuing research and documenting observations regarding use of PIB and PIRB bond proceeds over a span of 15 years, including review of bond official statements and financial statements | 2.00 | 750.00 |
| 3/20/2020 | Reinhard | Solvency Analysis | Review of public documents, bond official statements, audited financial statements for timeline of tax policies over the last 20 years | 2.20 | 825.00 |
| 3/20/2020 | Sartori | Avoidance Actions: Commonwealth | Match agencies from Comptroller database to Exhibit 1 data from the Commonwealth for Ricoh of Puerto Rico | 2.10 | 787.50 |
| 3/20/2020 | Sartori | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for teh week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunters, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.20 | 450.00 |
| 3/20/2020 | Saunders | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 130 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/20/2020 | Saunders | Avoidance Actions: Commonwealth | Determine vendor contract analysis in process, completed, and need data request. Determine vendor outreach needed. | 3.00 | 1,125.00 |
| 3/20/2020 | Saunders | Avoidance Actions: Commonwealth | Determine vendor contract analysis in process, completed, and need data request. Determine vendor outreach needed. | 0.40 | 150.00 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update all files, actions lists, case management. | 2.20 | 825.00 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Research and draft bid award services procedures. | 0.60 | 225.00 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to E. Cardona, Bio-Nuclear. | 0.30 | 112.50 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Chris Perkins ref: Enterprise Service Caribe. | 0.50 | 187.50 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare for team call - vendor contract status report, tracking by person, various calls P. Lengle, T. Donahoe, R. Saunders. | 0.80 | 300.00 |
| 3/20/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include E. da Silva, R. Wexler, T. Donahoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/20/2020 | Zaffiro | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donahoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 1.40 | 525.00 |
| 3/21/2020 | Reid | Avoidance Actions: Commonwealth | Prepared follow up request for additional information email for Cabrera Grupo Automotriz, Inc. | 0.60 | 225.00 |
| 3/21/2020 | Reid | Avoidance Actions: Commonwealth | Prepared follow up request for additional information email for Facsimile Paper Connection Corp. | 0.50 | 187.50 |
| 3/21/2020 | Reid | Avoidance Actions: Commonwealth | Prepared follow up request for additional information email for Girard Manufacturing, Inc. | 0.70 | 262.50 |
| 3/21/2020 | Reid | Avoidance Actions: Commonwealth | Reviewed vendor resonse and analyzed support of payments for Crist & John Recyclers, Inc. | 1.90 | 712.50 |
| 3/21/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/22/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Review status of cash flow model scenarios | 0.20 | 75.00 |
| 3/22/2020 | Bodell | Solvency Analysis | CW - Solvency Ratios: Send directions for next steps in cash flow analysis | 0.30 | 112.50 |
| 3/22/2020 | Bodell | Solvency Analysis | CW: Review and audit cash flow model | 1.40 | 525.00 |
| 3/22/2020 | da Silva | Avoidance Actions: Commonwealth | Call to discuss results of vendor analyses including Bio Medical Applications of PR, Carnegie Learning, Data Access Communication Inc. Attendees include E. daSilva, R. Wexler. | 0.50 | 187.50 |
| 3/22/2020 | Wexler | Avoidance Actions: Commonwealth | Research and respond to Matt Sawyer's question ref: Incom, Mapfre, Professional Records, Softek, TITO. | 1.90 | 712.50 |
| 3/22/2020 | Wexler | Avoidance Actions: Commonwealth | Review meeting notes and DGC's preference analysis from 3/2 call with Attorney Ortiz, Delgado, and Santos ref: MCCS preference claim - prepare memo and email on open items and action items for next conference call. | 0.80 | 300.00 |
| 3/22/2020 | Wexler | Avoidance Actions: Commonwealth | Research contract status, IERM status for Bio-Nuclear and respond to Attorney Estrella and Angle Neyla Ortiz. Email P. Lengle and T. Donahoe on next steps to complete new IERM. | 0.70 | 262.50 |
| 3/22/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update recommendation memos for Atkins Caribe, Bio-Medical, Carnegie Learning, Data Access and submit to Brown Rudnick, email DGC team on changes. | 1.60 | 600.00 |
| 3/22/2020 | Wexler | Avoidance Actions: Commonwealth | Call with E. da Silva to discuss results of vendor analyses including Bio Medical Applications of PR, Carnegie Learning. | 1.00 | 375.00 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Review cash flow model and communicate next steps | 0.40 | 150.00 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Block out topics in presentation and structure | 1.20 | 450.00 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Review cash flow model and calculations of tax revenue increases required for debt service | 0.80 | 300.00 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Compare debt schedules to current debt on balance sheet | 0.50 | 187.50 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Review financial statements for detail on current debt and obligations | 1.30 | 487.50 |
| 3/23/2020 | Bodell | Solvency Analysis | CW: Meeting/call to discuss and analyze results of Commonwealth solvency analysis | 0.60 | 225.00 |
| 3/23/2020 | da Silva | Solvency Analysis | Analysis of model and draft illustrative cash flow for period. Prepare summary charts. | 1.90 | 712.50 |
| 3/23/2020 | da Silva | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency analysis including updates to the solvency model and debt issuances in various component units. Attendees include; E. daSilva, T. Bodell, J. Reinhard, D. Neier, A. Feldman, D. Graham, and T. Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contract testing and recommendation memos recently completed | 0.20 | 75.00 |
| 3/23/2020 | Donahoe | Avoidance Actions: Commonwealth | Support review and preparing recommendation memo for ViiV Healthcare | 1.30 | 487.50 |
| 3/23/2020 | Donahoe | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency analysis including updates to the solvency model and debt issuances in various component units. Attendees include; E. daSilva, T. Bodell, J. Reinhard, D. Neier, A. Feldman, D. Graham, and T. Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Feldman | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency analysis including updates to the solvency model and debt issuances in various component units. Attendees include; E. daSilva, T. Bodell, J. Reinhard, D. Neier, A. Feldman, D. Graham, and T. Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Feldman | Solvency Analysis | Prepare sensitivity analysis of tax rate on Commonwealth net operating cash flow. | 2.40 | 900.00 |
| 3/23/2020 | Feldman | Solvency Analysis | Continue working on sensitivity analysis of tax rate on Commonwealth net operating cash flow. | 2.80 | 1,050.00 |
| 3/23/2020 | Feldman | Solvency Analysis | Continue working on sensitivity analysis of tax rate on Commonwealth net operating cash flow. | 2.90 | 1,087.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS    Doc#:13829-1    Filed:07/24/20    Entered:07/24/20 15:45:22    Desc:
Exhibit Exhibits    Page 131 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 3/23/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/23/2020 | Graham | Solvency Analysis | Meeting/call to discuss and analyze results of CW solvency analysis including updates to the solvency model and debt issuances in various component units. Attendees include; E. daSilva, T. Bodell, J. Reinhard, D. Neier, A. Feldman, and T. Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Analyze data payment and invoice data for preference testing provided by Microsoft Corp/Microsoft Caribbean; compare to Exhibit 1 payments. | 1.70 | 637.50 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preliminary preference testing for Microsoft Corp/Microsoft Caribbean under an alternate scenario based on vendor inability to associate Exhibit 1 payments with invoices. | 1.90 | 712.50 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to question from team member regarding use of statuses in DGC's internal project tracking software. | 0.40 | 150.00 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Continue to expand sections of memo on testing procedures for bid procedures and determination of contract coverage for vendors receiving payments from multiple agencies of the Commonwealth of Puerto Rico. | 2.20 | 825.00 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare example using DGC workpaper contract testing templates to demonstrate rules for determination of contract coverage for vendors receiving payments from multiple agencies of the Commonwealth of Puerto Rico. | 1.10 | 412.50 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Make revisions to Recommendation Memo for Datas Access Communication Inc. | 0.40 | 150.00 |
| 3/23/2020 | Lengle | Avoidance Actions: Commonwealth | Research preference period payments for Elias E. Hijos, Inc.; resolve conflict in value displayed by DGC's internal project tracking software. | 0.20 | 75.00 |
| 3/23/2020 | Neier | Solvency Analysis | Weekly Commonwealth status conference call to discuss and analyze results of Commonwealth solvency analysis including updates to the solvency model and debt issuances in various component units. Attendees included: E da Silva, T Bodell, J Reinhard, D Neier , A Friedman, D Graham and T Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Reinhard | General Investigative | Review of documents provided by Brown Rudnick on NextPoint for certain correspondence regarding COFINA, document in solvency report, also document other revenue related observations on sources of income | 0.90 | 337.50 |
| 3/23/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/23/2020 | Reinhard | Solvency Analysis | Meeting/call to discuss and analyze results of Commonwealth solvency analysis including updates to the solvency model and debt issuances in various component units. Attendees include; E. daSilva, T. Bodell, J. Reinhard, D. Neier, A. Feldman, D. Graham, and T. Donahoe. | 0.60 | 225.00 |
| 3/23/2020 | Reinhard | Solvency Analysis | Research in 2000-2016 audited financials and bond official statements during this time and writing of observations regarding revenue sources | 1.30 | 487.50 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to email ref: MCCS, IDEA. | 0.30 | 112.50 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Matt to review MCCS and recommendation memo for Softek and Professional Management. | 0.60 | 225.00 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Send DGC team action list from Friday's call. | 0.50 | 187.50 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Send P. Lengle next updated procedures changes and next steps. | 0.60 | 225.00 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Review report of contract analysis status and outreach necessary. | 0.70 | 262.50 |
| 3/23/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with E. da Silva and P. Lengle to review updated contract procedures. | 0.50 | 187.50 |
| 3/24/2020 | Bodell | Solvency Analysis | CW: Review budget actuals versus budgeted | 0.60 | 225.00 |
| 3/24/2020 | Bodell | Solvency Analysis | CW: Review judge's decision in New Bedford, CT case on budget solvency tests | 1.50 | 562.50 |
| 3/24/2020 | Bodell | Solvency Analysis | CW: Walk through cash flow model and assumptions | 1.00 | 375.00 |
| 3/24/2020 | Bodell | Solvency Analysis | CW: Review balance sheet and calculate cash solvency ratios, research restricted assets | 2.10 | 787.50 |
| 3/24/2020 | da Silva | Avoidance Actions: Commonwealth | Call to review analysis of ordinary course payments for all Commonwealth Debtor payments over $1million during the avoidance period and for preference vendors in settlement discussion. Attendees include: R. Wexler, E. da Silva, A. Feldman, and P. Lengle. | 0.60 | 225.00 |
| 3/24/2020 | da Silva | Avoidance Actions: Commonwealth | Call to review updated contract related procedures and prepare for M. Sawyer meeting to discuss Atkins Caribe and Carnegie. Attendees include: R. Wexler, E. da Silva, and P. Lengle. | 0.40 | 150.00 |
| 3/24/2020 | da Silva | Solvency Analysis | Analysis of population and comparison to financial model expected results per vintage. | 1.10 | 412.50 |
| 3/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of vendor package procedures and testing workpaper example | 0.50 | 187.50 |
| 3/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating testing and recommendation memo for Grainger Caribe | 2.40 | 900.00 |
| 3/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing for vendor package conference call to walkthrough diligence threshold | 0.30 | 112.50 |
| 3/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing bid process procedures for vendor testing | 0.30 | 112.50 |
| 3/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing revised recommendation memo for Grainger Caribe | 0.20 | 75.00 |
| 3/24/2020 | Feldman | Avoidance Actions: Commonwealth | Continue to make edits to charts of vendor payments for preferential payment analysis. | 2.20 | 825.00 |
| 3/24/2020 | Feldman | Avoidance Actions: Commonwealth | Make edits to charts of vendor payments for preferential payment analysis. | 2.90 | 1,087.50 |
| 3/24/2020 | Feldman | Avoidance Actions: Commonwealth | Call to review analysis of ordinary course payments for all Commonwealth Debtor payments over $ 1million during the avoidance period and for preference vendors in settlement discussion. Attendees include: R. Wexler, E. da Silva, A. Feldman, and P. Lengle. | 0.60 | 225.00 |
| 3/24/2020 | Feldman | Solvency Analysis | Draft PowerPoint deck summarizing results of preferential payment analysis. | 2.40 | 900.00 |
| 3/24/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 132 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 3/24/2020 | Graham | Solvency Analysis | Analyze Cash Flow model along with A. Feldman for potential future tax implications. | 0.70 | 262.50 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Develop work plan for remainder of week regarding Oracle Caribbean, MCG & The Able Child, MMM Healthcare, Microsoft Caribbean/Microsoft Corp and Global Insurance. | 0.60 | 225.00 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Continue preference testing for MCG and The Able Child; include data collection re date of CPA agreed upon procedures. | 2.10 | 787.50 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preparation of preference findings worksheet for MCG and The Able Child. | 1.80 | 675.00 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Continue work on sections of memo on testing procedures regarding determination of contract coverage for vendors receiving payments from multiple agencies of the Commonwealth of Puerto Rico; develop workpaper examples to illustrate information to be provided in Recommendation Memo. | 2.30 | 862.50 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call with E. da Silva, A. Feldman, R. Wexler to review analysis of ordinary course payments for all Commonwealth Debtor payments over $ 1million during the avoidance period and for preference vendors in settlement discussion | 0.60 | 225.00 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call with E. da Silva, R. Wexler to review updated contract related procedures and prepare for Matt Sawyer meeting to discuss Atkins Caribe and Carnegie | 0.40 | 150.00 |
| 3/24/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call with R. Wexler to review contract over/under avoidance amount procedures | 0.30 | 112.50 |
| 3/24/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.20 | 75.00 |
| 3/24/2020 | Reinhard | Solvency Analysis | Review of bonds back to 2000 and charting and documenting of changes in individual, corporate and excise tax rates | 1.40 | 525.00 |
| 3/24/2020 | Reinhard | Solvency Analysis | Reserach and document in report regarding solvency data on TRANs, BANs and TRABs | 1.60 | 600.00 |
| 3/24/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze Cabrera | 2.10 | 787.50 |
| 3/24/2020 | Sartori | Avoidance Actions: Commonwealth | Continue matching agencies between Exhibit 1 & Comptroller website for detail contract review for Ricoh of Puerto Rico. | 1.20 | 450.00 |
| 3/24/2020 | Saunders | Avoidance Actions: Commonwealth | Call with R. Wexler to review Vendor contract analysis in process and vendor by vendor status. | 0.50 | 187.50 |
| 3/24/2020 | Saunders | Avoidance Actions: Commonwealth | Update Estudios Tecnico's revised memo. | 1.50 | 562.50 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with P. Lengle to review contract over/under. | 0.60 | 225.00 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Email e. Da Silva update procedures and vendor recommendations to prepare for call with Matt Sawyer. | 0.40 | 150.00 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Saunders to review Vendor contract analysis in process and update vendor by category. | 0.50 | 187.50 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Peter Billow ref: Humana NDA and contract review. | 0.40 | 150.00 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Call with E. da Silva, A. Feldman, P. Lengle to review analysis of ordinary course payments for all Commonwealth debtor payments over $1 million during the avoidance period and for preference vendors in settlement discussion. | 0.60 | 225.00 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Call with E. da Silva and P. lengle to review updated contract related procedures and prepare for M. Sawyer meeting to discuss Atkins Caribe and Carnegie. | 0.40 | 150.00 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to email ref: Atkins Caribe, Intervoice, Huellas, Ecolift, Attorney Ileana Oliver vendors/TRC. | 1.10 | 412.50 |
| 3/24/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to Judge Feeney ref: Judges mediation assigned to PR. | 0.20 | 75.00 |
| 3/24/2020 | Zaffiro | Avoidance Actions: Commonwealth | Administrative matters relating to recommendation memo and contract testing workpapers. | 1.50 | 562.50 |
| 3/24/2020 | Zaffiro | Avoidance Actions: Commonwealth | Revision of the contract testing and recommendation memo for vendor; Hewlett Packard. | 2.50 | 937.50 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Develop presentation summarizing service delivery solvency tests | 1.30 | 487.50 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Develop presentation on budget solvency tests | 1.40 | 525.00 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Analyze the GO Bonds versus balance sheet | 1.70 | 637.50 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Inquire on missing debt in balance sheet | 0.30 | 112.50 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Review COFINA bond information and history | 0.60 | 225.00 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Incorporate COFINA bonds into presentation | 0.40 | 150.00 |
| 3/25/2020 | Bodell | Solvency Analysis | CW: Review extra-constitutional debt information on PRASA, PRIFA | 0.60 | 225.00 |
| 3/25/2020 | da Silva | Avoidance Actions: Commonwealth | Review of vendor contract analysis statistics on progress and analysis to date. Review of changes to memoranda to address questions from counsel. | 0.50 | 187.50 |
| 3/25/2020 | da Silva | Avoidance Actions: Commonwealth | Call with R. Wexler, M. Sawyer, T. Axelrod to review recommendation memos - Atkins Caribe, Bio Medical, Carnegie Learning, Data Access. | 0.50 | 187.50 |
| 3/25/2020 | da Silva | Avoidance Actions: Commonwealth | Review memordanda and statistics in preparation for call with counsel. Review agenda. | 0.60 | 225.00 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating schedule to track progress on vendor packages and long-term staffing | 0.30 | 112.50 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Setting up conference call for Grainger Caribe | 0.10 | 37.50 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Orgnazing list of vendors who have been contacted for additional contract support and when to follow-up with them | 0.40 | 150.00 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and support review for Ambassador Veterans Services of Puerto Rico | 0.90 | 337.50 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Call to walkthrough an example of the contract testing and contract database analysis. Attendees include; T. Donahoe, P. Lengle, E. Sartori, D. Zaffiro, C. Reid, and R. Saunders. | 0.70 | 262.50 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for IBM Corportation | 0.40 | 150.00 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Hospira | 1.60 | 600.00 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | phone call with D. Zaffiro to discuss contract review and support for Ambassador Veterans Services of Puerto Rico | 0.50 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE: March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 133 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | prep for conference call to discuss walkthrough of workpaper example | 0.60 | 225.00 |
| 3/25/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and request for additional support for Multi Clean Services | 0.30 | 112.50 |
| 3/25/2020 | Feldman | Avoidance Actions: Commonwealth | Make edits to charts of vendor payments for preferential payment analysis. | 2.30 | 862.50 |
| 3/25/2020 | Feldman | Avoidance Actions: Commonwealth | Continue to make edits to charts of vendor payments for preferential payment analysis. | 2.10 | 787.50 |
| 3/25/2020 | Feldman | Solvency Analysis | Make edits to draft PowerPoint deck summarizing results of preferential payment analysis. | 2.70 | 1,012.50 |
| 3/25/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Refine and expand questions on contracts that need to be asked for vendor in order to complete contract testing for Oracle Caribbean. | 0.90 | 337.50 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference testing for Oracle Caribbean. | 2.80 | 1,050.00 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Research unusual preference testing results for Oracle Caribbean | 0.90 | 337.50 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Preference Findings Worksheet, Preference Findings Memo and files for distribution to Local Counsel and Vendor for Oracle Caribbean. Perform quality control review on Preference Findings Worksheet and Memo. | 2.80 | 1,050.00 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call to walkthrough an example of the contract testing and contract database analysis. Attendees include; T. Donahoe, P. Lengle, E. Sartori, D. Zaffiro, C. Reid, and R. Saunders. | 0.70 | 262.50 |
| 3/25/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preference testing for VIIV Healthcare Puerto Rico, LLC. | 1.40 | 525.00 |
| 3/25/2020 | Reinhard | Solvency Analysis | Review and pull together various analyses regarding COFINA and extraconstitutional debt accumulated between 2000 to 2015 | 1.40 | 525.00 |
| 3/25/2020 | Reinhard | Solvency Analysis | Review of financials and sources of debt in 2008 and 2009 | 0.60 | 225.00 |
| 3/25/2020 | Sartori | Avoidance Actions: Commonwealth | Call to walkthrough an example of the contract testing and contract database analysis. Attendees include; T. Donahoe, P. Lengle, E. Sartori, D. Zaffiro, C. Reid, and R. Saunders. | 0.70 | 262.50 |
| 3/25/2020 | Saunders | Avoidance Actions: Commonwealth | Update master tracker with new field indicating those adversary vendors who have received extensions and those who have not. | 2.20 | 825.00 |
| 3/25/2020 | Saunders | Avoidance Actions: Commonwealth | Call to walkthrough an example of the contract testing and contract database analysis. Attendees include; T. Donahoe, P. Lengle, E. Sartori, D. Zaffiro, C. Reid, and R. Saunders. | 0.70 | 262.50 |
| 3/25/2020 | Saunders | Avoidance Actions: Commonwealth | Update Macam S.E. revised memo. | 0.80 | 300.00 |
| 3/25/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with L. Llach ref: status of recommendation memos and Mapfre. | 0.40 | 150.00 |
| 3/25/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with E. da silva, M. Sawyer, Tristan to review recommendation memos - Atkins Caribe, Bio Medical, Carnegie Learning, Data Access, and overall recommendation procedures. | 0.50 | 187.50 |
| 3/25/2020 | Wexler | Avoidance Actions: Commonwealth | Email C. Reid on changes to Bio Medical required. | 0.30 | 112.50 |
| 3/25/2020 | Wexler | Avoidance Actions: Commonwealth | Email team on clarification #2 to recommendation template. | 0.40 | 150.00 |
| 3/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review Taller additional preference worksheets and email Attorney Goldberg. | 0.50 | 187.50 |
| 3/25/2020 | Zaffiro | Avoidance Actions: Commonwealth | Revise recommendation memo for new change to "Addition Support" for vendor, Elias E. Hijos, Inc. | 0.10 | 37.50 |
| 3/25/2020 | Zaffiro | Avoidance Actions: Commonwealth | Revised contract testing and recommendation memo for vendor; Arroyo-Flores Consulting | 0.20 | 75.00 |
| 3/25/2020 | Zaffiro | Avoidance Actions: Commonwealth | Phone call with T. Donahoe to discuss contract review and support for Ambassador Veterans Services of Puerto Rico | 0.50 | 187.50 |
| 3/25/2020 | Zaffiro | Avoidance Actions: Commonwealth | Revised contract testing and recommendation memo for vendor; Ambassador Veterans Services, Inc. | 3.00 | 1,125.00 |
| 3/25/2020 | Zaffiro | Avoidance Actions: Commonwealth | Call to walkthrough an example of the contract testing and contract database analysis. Attendees include; T. Donahoe, P. Lengle, E. Sartori, D. Zaffiro, C. Reid, and R. Saunders. | 0.70 | 262.50 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Develop presentation draft of solvency analysis with placeholders for analysis | 0.90 | 337.50 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Expand section in presentation on service delivery | 0.60 | 225.00 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Incorporate results of cash flow analysis into presentation | 0.70 | 262.50 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Research and review cases on service delivery solvency tests | 0.70 | 262.50 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Work through presentation slides, assumptions and additional research | 1.10 | 412.50 |
| 3/26/2020 | Bodell | Solvency Analysis | CW: Add section to presentation on capital adequacy | 1.20 | 450.00 |
| 3/26/2020 | da Silva | Solvency Analysis | Detail review and analyze the Commonwealth solvency ratios and key indicator charts. Read background memoranda additional sections in financial statements on debt, BANS, TRANS. | 2.80 | 1,050.00 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Updating contract testing and recommendation memo for IBM Corporation | 2.80 | 1,050.00 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Continuing to prepare dismissal recommendation memo | 0.90 | 337.50 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contract support for Cabrera Auto Group and Cabrera Grupo Automoriz | 0.60 | 225.00 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Ricoh Puerto Rico | 0.40 | 150.00 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Puerto Rico Telpehone Company | 0.70 | 262.50 |
| 3/26/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and support review for TRC Companies | 0.60 | 225.00 |
| 3/26/2020 | Feldman | Solvency Analysis | Prepare charts for presentation to Brown Rudnick. | 2.30 | 862.50 |
| 3/26/2020 | Feldman | Solvency Analysis | Continue preparing tables for presentation to Brown Rudnick. | 1.90 | 712.50 |
| 3/26/2020 | Feldman | Solvency Analysis | Prepare tables for presentation to Brown Rudnick. | 2.80 | 1,050.00 |
| 3/26/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/26/2020 | Lengle | Avoidance Actions: Commonwealth | Complete preference testing and preference findings worksheet for Microsoft Corp and Microsoft Caribbean using standing preference testing methodology | 2.80 | 1,050.00 |

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 134 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/26/2020 | Lengle | Avoidance Actions: Commonwealth | Continue preference testing for ViiV Healthcare Puerto Rico, LLC. | 0.60 | 225.00 |
| 3/26/2020 | Lengle | Avoidance Actions: Commonwealth | Complete preference testing under alternate methodology for Microsoft Corp and Microsoft Caribbean. | 1.90 | 712.50 |
| 3/26/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Preference Findings Worksheet under alternate methodology for Microsoft Corp and Microsoft Caribbean. | 3.00 | 1,125.00 |
| 3/26/2020 | Reid | Avoidance Actions: Commonwealth | Email drafted and set out for additional contract information for Edwin Cardona & Asoc. | 1.40 | 525.00 |
| 3/26/2020 | Reid | Avoidance Actions: Commonwealth | review of bid information following bid procedures for Apex General Contractors. | 2.10 | 787.50 |
| 3/26/2020 | Reid | Avoidance Actions: Commonwealth | review of bid information following bid procedures for Distribuidora Lebron. | 2.30 | 862.50 |
| 3/26/2020 | Reid | Avoidance Actions: Commonwealth | review of bid information following bid procedures for Sesco Technology Solutions LLC. | 1.30 | 487.50 |
| 3/26/2020 | Reid | Avoidance Actions: Commonwealth | contract analysis and email drafted and sent for Bio-Nuclear of Puerto Rico, Inc. | 2.20 | 825.00 |
| 3/26/2020 | Reinhard | Solvency Analysis | Presentation preparation, discussing solvency analysis and debt issuances and off-balance sheet financing such as appropriations; attendees:  J. Reinhard and T. Bodell | 1.10 | 412.50 |
| 3/26/2020 | Reinhard | Solvency Analysis | Presentation preparation including review of powerpoint presentation and discussion about results of 11 solvency tests and what this means; attendees T. Bodell, J. Reinhard, E. da Silva | 0.40 | 150.00 |
| 3/26/2020 | Reinhard | Solvency Analysis | Review of solvency ratios, including specific identification of reasons for various fluctuations (11 tests, over 13 years). | 0.60 | 225.00 |
| 3/26/2020 | Sartori | Avoidance Actions: Commonwealth | Summarize issues with the information modification request transactions and Exhibit 1 for Bob Wexler (Ricoh of Puerto Ricoh). | 0.30 | 112.50 |
| 3/26/2020 | Sartori | Avoidance Actions: Commonwealth | Summarize status of the various Cabrera entities & challenges to contract review for Tomi. | 0.90 | 337.50 |
| 3/26/2020 | Sartori | Avoidance Actions: Commonwealth | Complete matching list of contracts from Comptroller website to over 55 agencies paying payments to Ricoh of Puerto Rico during the avoidance period. | 3.90 | 1,462.50 |
| 3/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: Multi-Systems, Oracle, Hospira El Cardona. | 0.80 | 300.00 |
| 3/26/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with L. Llach on UCC approved procedures. | 0.20 | 75.00 |
| 3/26/2020 | Zaffiro | Avoidance Actions: Commonwealth | Sorting emails relating to PR project | 0.40 | 150.00 |
| 3/26/2020 | Zaffiro | Avoidance Actions: Commonwealth | Reviewed TRS Companies Vendor 21 folder for current status in order to analyze data | 2.00 | 750.00 |
| 3/26/2020 | Zaffiro | Avoidance Actions: Commonwealth | Updated testing workpapers for TRC Companies | 1.00 | 375.00 |
| 3/27/2020 | Bodell | Solvency Analysis | CW: Modify text around updated charts | 0.50 | 187.50 |
| 3/27/2020 | Bodell | Solvency Analysis | CW: Audit cash flow model | 1.20 | 450.00 |
| 3/27/2020 | Bodell | Solvency Analysis | CW: Update charts in cash flow model | 0.40 | 150.00 |
| 3/27/2020 | Bodell | Solvency Analysis | CW: Calculate solvency ratios in cash flow model | 0.70 | 262.50 |
| 3/27/2020 | Bodell | Solvency Analysis | CW: Call to walk through deliverables for upcoming meeting and next steps | 1.70 | 637.50 |
| 3/27/2020 | da Silva | Avoidance Actions: Commonwealth | Call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donahoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 0.90 | 337.50 |
| 3/27/2020 | da Silva | Solvency Analysis | Call to discuss updates needed to specific charts in preparation for meeting with counsel. Discussion of debt ratios including the reissuation of certain debt at or near the 2008 fiscal year end. Attendees include E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 0.70 | 262.50 |
| 3/27/2020 | da Silva | Solvency Analysis | Call to walk through deliverables for upcoming meeting with Brown Rudnick and to discuss next steps.  Attendees include: E. da Silva, J. Reinhard, T. Bodell, and A. Feldman. | 1.70 | 637.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donahoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 0.90 | 337.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Continuing contract review for Puerto Rico Telephone Company | 1.60 | 600.00 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and testing for Puerto Rico Telephone Company | 2.10 | 787.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Call to discuss support provided and testing procedures for Ambassdaor Veterans Services of puerto Rico. Attendees include: T. Donahoe, R. Wexler, and D. Zaffiro | 0.30 | 112.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Negative news review for TRC Companies | 0.30 | 112.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Call to discuss the testing procedures for vendors who are awarded work through a bid process. Attendees include: T. Donahoe, R. Wexler, and C. Reid | 0.30 | 112.50 |
| 3/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Continuing contract review and testing for Puerto Rico Telephone Company | 2.40 | 900.00 |
| 3/27/2020 | Feldman | Solvency Analysis | Call to walk through deliverables for upcoming meeting with Brown Rudnick and to discuss next steps.  Attendees include: E. da Silva, J. Reinhard, T. Bodell, and A. Feldman. | 1.70 | 637.50 |
| 3/27/2020 | Feldman | Solvency Analysis | Update model and charts for presentation to Brown Rudnick. | 2.60 | 975.00 |
| 3/27/2020 | Feldman | Solvency Analysis | Continue to update model and charts for presentation to Brown Rudnick. | 2.70 | 1,012.50 |
| 3/27/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/27/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: E. daSilva, R. Wexler, T. Donahoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 0.90 | 337.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 135 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/27/2020 | Lengle | Avoidance Actions: Commonwealth | Complete prefererence testing for MCG and The Able Child; prepare preference findings worksheet and memo; prepare files for internal and external distribution to local counsel and vendor. | 2.40 | 900.00 |
| 3/27/2020 | Lengle | Avoidance Actions: Commonwealth | Complete prefererence testing for ViiV Healthcare Puerto Rico, LLC; prepare preference findings worksheet and memo; prepare files for internal and external distribution to local counsel and vendor. | 2.90 | 1,087.50 |
| 3/27/2020 | Lengle | Avoidance Actions: Commonwealth | Begin work on Information Exchange Request Modification for Centro de Desarrollo Academico, Inc. | 0.60 | 225.00 |
| 3/27/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report as of 3/27/20 on status of vendors needing preference work. | 1.40 | 525.00 |
| 3/27/2020 | Reid | Avoidance Actions: Commonwealth | Revised contract testing and update recommendation memo format for Centro de Terapia Integral Crecemos, CSP. | 2.10 | 787.50 |
| 3/27/2020 | Reid | Avoidance Actions: Commonwealth | Call to discuss the testing procedures for vendors who are awarded work through a bid process. Attendees include: T. Donahoe, R. Wexler, and C. Reid | 0.30 | 112.50 |
| 3/27/2020 | Reid | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week, specifically vendors already in settlement discussion and those with a negative news designation. Attendees include: E. daSilva, R. Wexler, P. Lengle, E. Sartori, D. Zaffiro, T. Donahoe, R. Saunders and C. Reid. | 0.90 | 337.50 |
| 3/27/2020 | Reid | Avoidance Actions: Commonwealth | request for bid information for Distribuidora Lebron Inc. | 1.10 | 412.50 |
| 3/27/2020 | Reinhard | General Investigative | Research certain financial reporting questions and how they impact the sovlency analysis, including inclusion of appropriations in the general fund budget | 1.20 | 450.00 |
| 3/27/2020 | Reinhard | Solvency Analysis | Call to walk through deliverables for upcoming meeting with Brown Rudnick and to discuss next steps.  Attendees include: E. da Silva, J. Reinhard, T. Bodell, and A. Feldman. | 1.70 | 637.50 |
| 3/27/2020 | Sartori | Avoidance Actions: Commonwealth | Call to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. Attendees include: daSilva, R. Wexler, T. Donohoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori. | 0.90 | 337.50 |
| 3/27/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare information request for Ricoh of Puerto Rico. | 0.80 | 300.00 |
| 3/27/2020 | Train | Solvency Analysis | Review presentation - Insovlency analysis. | 0.90 | 337.50 |
| 3/27/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: TRC negative news, Ricoh, Centro de Desarrollo. | 0.60 | 225.00 |
| 3/27/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with M. Sawyer ref: Centro de Desarrollo last minute data request. | 0.30 | 112.50 |
| 3/27/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with T. Donahoe and E. da Silva ref: Ambassador Veterans. | 0.30 | 112.50 |
| 3/27/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with T. Donahoe and C. Reid ref: bid award procedures. | 0.30 | 112.50 |
| 3/27/2020 | Wexler | Avoidance Actions: Commonwealth | Call with E. da Silva, T. Donahoe, C. Reid, P. Lengle, D. Zaffiro, R. Saunders, E. Sartori to discuss results of detailed vendor testing for the week including specific results and additional vendor outreach needed. Reviewed procedures and documentation necessary for completion. | 0.90 | 337.50 |
| 3/27/2020 | Zaffiro | Avoidance Actions: Commonwealth | Call to discuss support provided and testing procedures for Ambassdaor Veterans Services of puerto Rico. Attendees include: T. Donahoe, R. Wexler, and D. Zaffiro | 0.30 | 112.50 |
| 3/27/2020 | Zaffiro | Avoidance Actions: Commonwealth | Meeting/call to discuss results of detailed vendor testing for the week, specifically vendors already in settlement discussion and those with a negative news designation. Attendees include: E. daSilva, R. Wexler, P. Lengle, E. Sartori, D. Zaffiro, T. Donahoe, R. Saunders and C. Reid. | 0.90 | 337.50 |
| 3/27/2020 | Zaffiro | Avoidance Actions: Commonwealth | Researched TRC Companies due to vendor claim of grossly overstated Exhibit 1 payments | 2.80 | 1,050.00 |
| 3/28/2020 | da Silva | Solvency Analysis | Review Commonwealth ratio analysis and summary of key observations. Compare to previously reported ratios and metrics. | 1.40 | 525.00 |
| 3/29/2020 | Bodell | Solvency Analysis | CW: Chart out flows into and out of Commonwealth | 0.90 | 337.50 |
| 3/29/2020 | Bodell | Solvency Analysis | CW: Develop overview summary of solvency tests used for entities | 1.20 | 450.00 |
| 3/29/2020 | da Silva | Solvency Analysis | Read draft slide and prepare agenda for meeting with counsel. | 1.10 | 412.50 |
| 3/29/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call R. Wexler to review preferences for Microsoft Caribbean/Microsoft Corp, MCG and The Able Child, MMM Healthcare, preference status report, ViiV Healthcare Puerto Rico and open items action list. | 1.30 | 487.50 |
| 3/29/2020 | Reinhard | Solvency Analysis | Research into reserves and cash ratio and what was impacting this ratio over the span of 2002 to 2016 | 1.30 | 487.50 |
| 3/29/2020 | Wexler | Avoidance Actions: Commonwealth | Email to M. Sawyer, Tristan, C. Infante, L. Llach ref: Centro de Desarrollo late request. | 0.30 | 112.50 |
| 3/29/2020 | Wexler | Avoidance Actions: Commonwealth | Review email re: Shell Oil, Puerto Rico Telephone, Ambassador Veterans, Ricoh, Bio-Nuclear, GM Security, staffing, Mapfre, MCCS. | 2.20 | 825.00 |
| 3/29/2020 | Wexler | Avoidance Actions: Commonwealth | Email regarding mediation procedures to Tristan, L. Llach, M. Sawyer, A. Estrella. | 0.30 | 112.50 |
| 3/29/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with P. Lengle to review preference for Microsoft, MCG, MMM, 90-day tracker, ViiV, and open item action list. | 1.30 | 487.50 |
| 3/3/2020 | da Silva | Case Administration | Budget plan for additional specialized resources. | 0.40 | 150.00 |
| 3/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Internal discussion with E. Sartori regarding new memo template and testing procedures including bidding procedures for Codecom. | 0.20 | 75.00 |
| 3/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contracts for PODCM Associates. | 0.20 | 75.00 |
| 3/3/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/3/2020 | Garrity | Avoidance Actions: Commonwealth | Downloading vendor documents and preliminary checks and/or negative news. | 0.10 | 37.50 |
| 3/3/2020 | Graham | Solvency Analysis | Additional Review of debt schedule to layer into analysis. | 2.30 | 862.50 |
| 3/3/2020 | Graham | Solvency Analysis | Added variable rate debt from 2009 - 2016 to our analysis. | 1.60 | 600.00 |
| 3/3/2020 | Graham | Solvency Analysis | Analysis of CW budget and explored how to build in debt. | 1.20 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 136 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Codecom, Olimac Manufacturing, National Building Maintenance, St. James Security Services; update Master Tracker as required. | 1.00 | 375.00 |
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Continue matching invoices to Exhibit 1 payments for Microsoft Corporation and Microsoft Caribbean, in order to aid vendor in supplying information for preference testing. | 3.00 | 1,125.00 |
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Update Microsoft Corporation and Microsoft Caribbean preference testing history data. | 1.50 | 562.50 |
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare alternate average days between billing and payment analysis for Computer Learning Centers. | 1.00 | 375.00 |
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Research Pearson PEM response to Preference Findings new value defense. | 0.60 | 225.00 |
| 3/3/2020 | Lengle | Avoidance Actions: Commonwealth | Begin work on Revised Recommendation Memo for J. Jaramillo Insurance, Inc. | 0.30 | 112.50 |
| 3/3/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Raylin Bus Line Corp. | 1.70 | 637.50 |
| 3/3/2020 | Reid | Avoidance Actions: Commonwealth | Update Recommendation Memo and Testing for McGraw-Hill Interamericana, Inc. | 1.20 | 450.00 |
| 3/3/2020 | Reid | Avoidance Actions: Commonwealth | Update Recommendation Memo and Testing for Physician HMO, Inc. | 1.10 | 412.50 |
| 3/3/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for PDCM Associates, SE. | 3.00 | 1,125.00 |
| 3/3/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and Recommendation Memo for PDCM Associates, SE. | 1.70 | 637.50 |
| 3/3/2020 | Reinhard | Solvency Analysis | Research and write up on financial reporting including review of audited financial statements and bond official statements. | 1.20 | 450.00 |
| 3/3/2020 | Reinhard | Solvency Analysis | Continuing research and write up on relationship with COFINA including transfers of funds, deficit issued over several years. | 1.60 | 600.00 |
| 3/3/2020 | Reinhard | Solvency Analysis | Research and write up on GDB loans receivable. | 1.20 | 450.00 |
| 3/3/2020 | Reinhard | Solvency Analysis | Continuing research and write up on financial reporting including review of audited financial statements and bond official statements. | 2.60 | 975.00 |
| 3/3/2020 | Reinhard | Solvency Analysis | Review of current events and relevancy to work streams. | 0.20 | 75.00 |
| 3/3/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare revised recommendation memorandum for Codecom. | 1.10 | 412.50 |
| 3/3/2020 | Sartori | Avoidance Actions: Commonwealth | Internal discussion with T. Donahoe regarding new memo template and testing procedures including bidding procedures for Codecom. | 0.20 | 75.00 |
| 3/3/2020 | Sartori | Avoidance Actions: Commonwealth | Codecom contract analysis. | 2.10 | 787.50 |
| 3/3/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze Vendor Package Paths and other updates to procedures from Friday. | 0.80 | 300.00 |
| 3/3/2020 | Sartori | Avoidance Actions: Commonwealth | Begin revised contract analysis for JohnJavi Corp. | 2.20 | 825.00 |
| 3/3/2020 | Saunders | Avoidance Actions: Commonwealth | Create spreadsheet of updated statuses, descriptions and required actions for each - to be reviewed and sent to DGC staff. | 2.50 | 937.50 |
| 3/3/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to vendors on hold report. | 2.50 | 937.50 |
| 3/3/2020 | Saunders | Avoidance Actions: Commonwealth | Send list of vendors ready for review to R. Wexler. | 0.30 | 112.50 |
| 3/3/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendors who did not receive an extension to new status. | 1.00 | 375.00 |
| 3/3/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.00 | 375.00 |
| 3/3/2020 | Wexler | Avoidance Actions: Commonwealth | Review Ricoh Puerto Rico data and forward to PR Request - WIP - unassigned. | 0.30 | 112.50 |
| 3/3/2020 | Wexler | Avoidance Actions: Commonwealth | Review CSA recommendation memo and update L. Llach. | 0.50 | 187.50 |
| 3/3/2020 | Wexler | Avoidance Actions: Commonwealth | Review and correct recommendation memos for Betances, Professional Records and Edgard Vega and update to Brown Rudnick. | 0.90 | 337.50 |
| 3/3/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with L. Llach ref: CSA approval. | 0.20 | 75.00 |
| 3/3/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with J. Nieves, Attorney Rafael Mayonal, C. Ortiz, Crystal Bravo, Edgardo Vallori, Melissa Melendez, ref: Intervoice claims and preference. | 0.90 | 337.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Research uses of PIB and PIRB bonds | 0.70 | 262.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Incorporate debt sources and uses into presentation | 0.50 | 187.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Develop presentation discussion around restricted assets | 0.60 | 225.00 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Review Commonwealth long-term cash flow model | 0.70 | 262.50 |
| 3/30/2020 | Bodell | Solvency Analysis | Call with team to review deliverables in preparation for meeting with counsel | 1.40 | 525.00 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Call to discuss updates needed to specific charts, debt ratios, and reissuance of certain debt | 0.30 | 112.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Prepare overview slides summarizing solvency tests for each entity | 1.80 | 675.00 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Incorporate research on COFINA debt into presentation | 0.90 | 337.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Update charts in presentation | 0.90 | 337.50 |
| 3/30/2020 | Bodell | Solvency Analysis | CW: Finalize edits in presentation | 0.80 | 300.00 |
| 3/30/2020 | da Silva | Solvency Analysis | Review of slide presentation and detail review of charts. Compare to data set in model. Compare to narrative for other debtors. Consider timeline. | 2.90 | 1,087.50 |
| 3/30/2020 | da Silva | Solvency Analysis | Prepare summary of key observations for presentation with counsel. Prepare examples of citations from financial statements. Review key tabs in model for presentation. | 2.80 | 1,050.00 |
| 3/30/2020 | da Silva | Solvency Analysis | Call to review deliverables in preparation for meeting with counsel. Attendees include: E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 1.40 | 525.00 |
| 3/30/2020 | Donahoe | Avoidance Actions: Commonwealth | Request for additional bid support from Distribuidora Lebron Inc | 0.20 | 75.00 |
| 3/30/2020 | Donahoe | Avoidance Actions: Commonwealth | Drafting recommendation memo and testing procedures for vendors who receive work through a bid process and not traditional contracts | 1.20 | 450.00 |
| 3/30/2020 | Donahoe | Avoidance Actions: Commonwealth | Continuing to draft recommendation memo and testing procedures for vendors which received work through a bid process | 2.40 | 900.00 |
| 3/30/2020 | Feldman | Solvency Analysis | Call to discuss QC of cash flow forecast model. Attendees include: D. Graham and A. Feldman. | 0.40 | 150.00 |
| 3/30/2020 | Feldman | Solvency Analysis | Call to review deliverables in preparation for meeting with counsel. Attendees include: E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 1.40 | 525.00 |
| 3/30/2020 | Feldman | Solvency Analysis | Make final edits to cash flow model in advance of solvency presentation to Brown Rudnick. | 2.10 | 787.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 137 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 3/30/2020 | Feldman | Solvency Analysis | Call to discuss updates needed to specific charts in preparation for meeting with counsel. Discussion of debt ratios including the reissuance of certain debt at or near the 2008 fiscal year end. Attendees include E. daSilva, T. Bodell, J. Reinhard, and A. Feldman. | 0.30 | 112.50 |
| 3/30/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/30/2020 | Graham | Solvency Analysis | Call to discuss QC of Cash flow forecast model. Attendess include: D. Graham and A. Feldman. | 0.50 | 187.50 |
| 3/30/2020 | Graham | Solvency Analysis | QC and review of the CW Cash flow model based on updated assumptions and charts. | 1.50 | 562.50 |
| 3/30/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare list of priority action items for week ending 4/3/20. | 0.40 | 150.00 |
| 3/30/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Information Exchange Request Modification for Centro de Desarollo Acedemico, including contract review, red flag preference analysis, selection of payments for preference testing, identification of Commonwealth agencies for which additional contract information is required. | 1.60 | 600.00 |
| 3/30/2020 | Lengle | Avoidance Actions: Commonwealth | Begin revisions to Exchange Request Modification for AT&T/Cingular Wireless, including contract review, red flag preference analysis, modifications to payments selections for preference testing to accommodate requirment for an additional look back quarter for historical days to pay data. | 2.30 | 862.50 |
| 3/30/2020 | Lengle | Avoidance Actions: Commonwealth | Begin revisions to Exchange Request Modification for Droguería Betances, including contract review, red flag preference analysis, modifications to payments selections for preference testing to accommodate requirment for an additional look back quarter for historical days to pay data. | 2.60 | 975.00 |
| 3/30/2020 | Lengle | Avoidance Actions: Commonwealth | Begin work on establishing additional vendor statuses in project tracking software to accommodate tracing of vendors in preference settlement discussions. | 0.40 | 150.00 |
| 3/30/2020 | Neier | Solvency Analysis | Memo: Call to discuss the ERS solvency analysis, including the existence of a list of employers, source of contributions, and level of contributions versus benefit payments. Attendees include: E. daSilva, J. Reinhard, A. Feldman, D. Neier, D. Graham, and T. Donahoe. | 1.00 | 375.00 |
| 3/30/2020 | Reid | Avoidance Actions: Commonwealth | Review and rename of all purchase orders provided by vendor. Performed matching of a sample of invoices to corresponding PO for Grainger Caribe, Inc. | 2.80 | 1,050.00 |
| 3/30/2020 | Reid | Avoidance Actions: Commonwealth | review of needed information and email sent to Distribuidora Lebron's counsel. | 1.10 | 412.50 |
| 3/30/2020 | Reid | Avoidance Actions: Commonwealth | review of vendor submitted information for Quest Diagnostics. | 3.00 | 1,125.00 |
| 3/30/2020 | Reid | Avoidance Actions: Commonwealth | review of bid information and process. Email drafted and sent for additional information for Quest Diagnostics. | 1.80 | 675.00 |
| 3/30/2020 | Reinhard | Solvency Analysis | Call to review deliverables in preparation for meeting with counsel.  Attendees include: E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 1.40 | 525.00 |
| 3/30/2020 | Reinhard | Solvency Analysis | Preparation for meeting with Brown Rudnick | 0.90 | 337.50 |
| 3/30/2020 | Reinhard | Solvency Analysis | Call to discuss updates needed to specific charts in preparation for meeting with counsel. Discussion of debt ratios including the reissuance of certain debt at or near the 2008 fiscal year end. Attendees include E. daSilva, T. Bodell, J. Reinhard, and A. Feldman. | 0.30 | 112.50 |
| 3/30/2020 | Talbott | Avoidance Actions: Commonwealth | Creating Vendor contract analysis in process spreadsheets for billing purposes. DO NOT BILL | 1.00 | 375.00 |
| 3/30/2020 | Wexler | Avoidance Actions: Commonwealth | Review Attorney Rodriguez additional information ref: preference claim. | 0.40 | 150.00 |
| 3/30/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond ref: Atkin Caribe. | 0.20 | 75.00 |
| 3/30/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to A. Estrella and C. Infante ref: Wolf Popper. | 0.30 | 112.50 |
| 3/30/2020 | Wexler | Avoidance Actions: Commonwealth | Review IERM and forward to Attorney Cardona ref: Centro de Desarrollo. | 0.30 | 112.50 |
| 3/31/2020 | Bodell | Solvency Analysis | CW: Coordinate on updates to cash flow model | 0.60 | 225.00 |
| 3/31/2020 | Bodell | Solvency Analysis | CW: Call to debrief after Brown Rudnick solvency presentation | 0.20 | 75.00 |
| 3/31/2020 | Bodell | Solvency Analysis | Call with Brown Rudnick to go over solvency updates and progress for Commonwealth | 1.20 | 450.00 |
| 3/31/2020 | Bodell | Solvency Analysis | CW: Develop summary graphic of CW insolvency factors | 1.10 | 412.50 |
| 3/31/2020 | da Silva | Case Administration | Revise budget for solvency analysis workstream. | 0.70 | 262.50 |
| 3/31/2020 | da Silva | Solvency Analysis | Call to debrief after Brown Rudnick solvency presentation. Attendees include: E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 0.20 | 75.00 |
| 3/31/2020 | da Silva | Solvency Analysis | Call with Brown Rudnick to go over solvency updates and progress for Commonwealth.  Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, S. Beville (Brown Rudnick), and M. Sawyer (Brown Rudnick). | 1.20 | 450.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of bid and payment support provided for Sesco Technology Solutions | 0.40 | 150.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing invoice and contract testing prepared for 31 vendors in settlement discussion and preparing summary schedule | 2.60 | 975.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Continuing to review invoice and contract testing prepared for 31 vendors in settlement discussion and preparing summary schedule | 0.80 | 300.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Multisystems, Inc. | 0.30 | 112.50 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Cabrera Auto Group | 0.30 | 112.50 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Crist & Jon Recycling | 0.30 | 112.50 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Armada Productions | 0.30 | 112.50 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Girard Manufacturing | 0.30 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 138 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Pitney Bowes | 0.30 | 112.50 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for National Copier & Office Supplies | 0.20 | 75.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Sending follow-up request for additional contract or bid support for Multi Clean Services | 0.20 | 75.00 |
| 3/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with C. Reid to discuss Vendor contract analysis in process, vendor outreach project, and vendor tracking | 0.10 | 37.50 |
| 3/31/2020 | Feldman | Solvency Analysis | Continue reviewing methodology for monte carlo analysis for cash flow model. | 1.10 | 412.50 |
| 3/31/2020 | Feldman | Solvency Analysis | Call with Brown Rudnick to go over solvency updates and progress for Commonwealth.  Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, S. Beville (Brown Rudnick), and M. Sawyer (Brown Rudnick). | 1.20 | 450.00 |
| 3/31/2020 | Feldman | Solvency Analysis | Call to debrief after Brown Rudnick solvency presentation. Attendees include: E. da Silva, T. Bodell, J. Reinhard, and A. Feldman. | 0.20 | 75.00 |
| 3/31/2020 | Feldman | Solvency Analysis | Review methodology for monte carlo analysis for cash flow model. | 2.20 | 825.00 |
| 3/31/2020 | Feldman | Solvency Analysis | Prepare heat-map of cash flow model results using population and GDP. | 2.60 | 975.00 |
| 3/31/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.40 | 150.00 |
| 3/31/2020 | Lengle | Avoidance Actions: Commonwealth | For Ricoh Puerto Rico, perform detail analysis of Exhibit 1 preference period payments and history in the 12 months prior to the preference period by agency, $ values and payments count, in order to determine for each of the 5 quarters involved  a set of optium preference testing selections for a vendor with high transaction volumes, low average payments across numerous agencies, where the standard methodology of selecting 100% of preference period payments is not practical. | 2.90 | 1,087.50 |
| 3/31/2020 | Lengle | Avoidance Actions: Commonwealth | Make a preliminary set of preference testing selections for Ricoh Puerto Rico to be included in a Request for Additional Information. | 1.70 | 637.50 |
| 3/31/2020 | Lengle | Avoidance Actions: Commonwealth | Begin preference testing for Ricoh Puerto Rico based on initial information submitted by vendor. | 2.10 | 787.50 |
| 3/31/2020 | Reid | Avoidance Actions: Commonwealth | Invoice and purchase order testing and documentation for Grainger Caribe. | 1.00 | 375.00 |
| 3/31/2020 | Reid | Avoidance Actions: Commonwealth | Additional bid information request email sent for Apex General Contractors LLC. | 0.60 | 225.00 |
| 3/31/2020 | Reid | Avoidance Actions: Commonwealth | anlaysis of bid procedures and information for Sesco Technology Solutions LLC. | 2.80 | 1,050.00 |
| 3/31/2020 | Reinhard | Solvency Analysis | Presentation to Brown Rudnick regarding Commonwealth and ERS solvency results of reserach. Attendees:  T. Bodell, J. Reinhard, E. da Silva, A. Feldman | 2.00 | 750.00 |
| 3/31/2020 | Reinhard | Solvency Analysis | Preparation for meeting with Brown Rudnick | 0.40 | 150.00 |
| 3/31/2020 | Sartori | Avoidance Actions: Commonwealth | Begin preference analysis for Ambassador. | 3.10 | 1,162.50 |
| 3/31/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare contract analysis for Ricoh Puerto Rico. | 0.20 | 75.00 |
| 3/31/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: Aramada Production, Quest, Shell, National Copier, MultiClena, Givard, Apex. | 1.10 | 412.50 |
| 3/31/2020 | Wexler | Avoidance Actions: Commonwealth | Review and redline bid procedure memo, prepare documents for no data vendor outreach - email T. Donahoe and C. Reid. | 1.20 | 450.00 |
| 3/31/2020 | Zaffiro | Avoidance Actions for Commonwealth (RICOH) | Matching contracts to agencies for vendor (RICOH) | 2.50 | 937.50 |
| 3/31/2020 | Zaffiro | Avoidance Actions: Commonwealth | Researched TRC Companies, Inc., due to vendor claim of grossly overstated Exhibit 1 payments. | 2.00 | 750.00 |
| 3/4/2020 | da Silva | Avoidance Actions: Commonwealth | Update analysis of vendor contracts including Betances Professional. Review of comments provided by counsel on approach. Overview of number of contracts per vendor on average. | 1.70 | 637.50 |
| 3/4/2020 | da Silva | Case Administration | Prepare for next week meeting with counsel regarding contract analysis. | 0.40 | 150.00 |
| 3/4/2020 | da Silva | Solvency Analysis | Analysis of Commonwealth component units and separate funds for fiscal year 2015 and 2015. Analyze differences in financial reporting. Consider combination thereof. | 1.60 | 600.00 |
| 3/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and testing for Hewlett Packard. | 2.10 | 787.50 |
| 3/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Invoice testing and preparing recommendation memo for Hewlett Packard. | 1.40 | 525.00 |
| 3/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Multisystems. | 0.40 | 150.00 |
| 3/4/2020 | Feldman | Solvency Analysis | Update financial ratio analysis for additional years of data. | 2.30 | 862.50 |
| 3/4/2020 | Feldman | Solvency Analysis | Continue updating financial ratio analysis for additional years of data. | 1.80 | 675.00 |
| 3/4/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.40 | 150.00 |
| 3/4/2020 | Graham | Solvency Analysis | Analysis of CW Budget Model with respect to potential changes and layering in debt service requirements. | 0.80 | 300.00 |
| 3/4/2020 | Lengle | Avoidance Actions: Commonwealth | Continue work on Information Exchange Request Modification for Junior Bus Line. | 0.40 | 150.00 |
| 3/4/2020 | Lengle | Avoidance Actions: Commonwealth | Complete Revised Recommendation Memo for J. Jaramillo Insurance, Inc. | 2.50 | 937.50 |
| 3/4/2020 | Lengle | Avoidance Actions: Commonwealth | Complete Additional Information Request for Microsoft Corp and Microsoft Caribbean; email to vendor team. | 0.60 | 225.00 |
| 3/4/2020 | Lengle | Avoidance Actions: Commonwealth | Review and redline Brown Rudnick comments on revised recommendation memo for Betances Professional Services and Equipment. | 1.00 | 375.00 |
| 3/4/2020 | Reinhard | Solvency Analysis | Review of GDB audited financial statements, write up and chart data/observations regarding loans receivable and concentrations, audit opinions and emphasis of matters, relationship observations with the debtors and other instrumentalities. | 2.30 | 862.50 |
| 3/4/2020 | Reinhard | Solvency Analysis | Review of GDB audited financial statements write up on loans receivable and relationship observations with the debtors and other instrumentalities. | 1.10 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 139 of 238
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/4/2020 | Reinhard | Solvency Analysis | Continuing review of GDB audited financial statements, write up and chart data/observations regarding loans receivable and concentrations, audit opinions and emphasis of matters, relationship observations with the debtors and other instrumentalities. | 3.70 | 1,387.50 |
| 3/4/2020 | Reinhard | Solvency Analysis | Review of current events and relevancy to work streams. | 0.30 | 112.50 |
| 3/4/2020 | Sartori | Avoidance Actions: Commonwealth | Continue work on JohnJavi contract analysis. | 1.70 | 637.50 |
| 3/4/2020 | Saunders | Avoidance Actions: Commonwealth | Download excel of master tracker and create and adjust WIP report. | 5.20 | 1,950.00 |
| 3/4/2020 | Saunders | Avoidance Actions: Commonwealth | Review & confirm download of information provided by Apex General Contractors. | 0.60 | 225.00 |
| 3/4/2020 | Saunders | Avoidance Actions: Commonwealth | Conversation with T. Donahoe regarding WIP report and budgeting hours. | 0.30 | 112.50 |
| 3/4/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.50 | 562.50 |
| 3/4/2020 | Wexler | Avoidance Actions: Commonwealth | Analyze and review Microsoft, Pearson, Computer Learning. | 0.60 | 225.00 |
| 3/4/2020 | Wexler | Avoidance Actions: Commonwealth | Apex Contracting data review and forward to PR Request and R. Saunders. | 0.30 | 112.50 |
| 3/4/2020 | Wexler | Avoidance Actions: Commonwealth | Review emails and respond to Rock Solid, Ricoh, Gui-Mer-Fe Oil Energy. | 1.10 | 412.50 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Raylin Bus Company. | 0.20 | 75.00 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and analysis for Aramada Productions Crop. | 1.80 | 675.00 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Cabrera Auto Grupo. | 0.20 | 75.00 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Fascimilie Paper. | 0.20 | 75.00 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.20 | 75.00 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for VIIV Healthcare. | 0.30 | 112.50 |
| 3/5/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Editorial Panamericana. | 0.20 | 75.00 |
| 3/5/2020 | Feldman | Avoidance Actions: Commonwealth | Revise analysis of frequency of vendor payments. | 2.70 | 1,012.50 |
| 3/5/2020 | Feldman | Avoidance Actions: Commonwealth | Review results from analysis of frequency of vendor payments. | 2.40 | 900.00 |
| 3/5/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.30 | 112.50 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Complete preference testing selection section of Request for Additional Information for National Building Maintenance. | 1.50 | 562.50 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare revised schedule of contracts from the Comptroller Registry and match agencies to agencies listed on Exhibit 1 for National Building Maintenance. | 3.00 | 1,125.00 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Extend work on alternate scenarios for average days (between billing and payment) analysis for Computer Learning Centers. | 1.00 | 375.00 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Discussion with R. Saunders regarding vendor statuses. | 0.90 | 337.50 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Complete Information Exchange Request Modification for Junior Bus Line; email to vendor. | 1.00 | 375.00 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Complete contract request section for AT&T Wireless Request for Additional Information. | 1.50 | 562.50 |
| 3/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Red Flag Preference Analysis for AT&T Wireless. | 1.00 | 375.00 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Oracle Caribbean, Inc. | 0.60 | 225.00 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and recommendation memo for Raylin Bus Line Inc. | 2.00 | 750.00 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract review and request email sent for additional contracts / information for Cabrera Grupo Automotriz, Inc. | 1.00 | 375.00 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract review and request email sent for additional contracts / information for Crist & John Recycling, Inc. | 1.20 | 450.00 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract review and request email sent for additional contracts / information for Facsimile Paper Connection Corp. | 1.30 | 487.50 |
| 3/5/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis for Oracle Caribbean, Inc. | 3.00 | 1,125.00 |
| 3/5/2020 | Reinhard | General Investigative | Continuing read and review 50 emails from 2006-2013 in database of documents received from Brown Rudnick. | 0.60 | 225.00 |
| 3/5/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.30 | 112.50 |
| 3/5/2020 | Reinhard | General Investigative | Read and review 50 emails from 2006-2013 in database of documents received from Brown Rudnick. | 1.60 | 600.00 |
| 3/5/2020 | Reinhard | Solvency Analysis | Write up debt limit when including PBA debt. | 0.70 | 262.50 |
| 3/5/2020 | Reinhard | Solvency Analysis | Research Medicaid in Puerto Rico. | 0.60 | 225.00 |
| 3/5/2020 | Reinhard | Solvency Analysis | Research and charting of appropriation debt of the Commonwealth. | 1.10 | 412.50 |
| 3/5/2020 | Reinhard | Solvency Analysis | Research and charting of operating deficits of the Commonwealth. | 0.90 | 337.50 |
| 3/5/2020 | Reinhard | Solvency Analysis | Research on health insurance policies and costs in Puerto Rico. | 0.80 | 300.00 |
| 3/5/2020 | Sartori | Avoidance Actions: Commonwealth | Complete work on contract analysis for JohnJavi including but not limited to adding contracts that the vendor provided that were not on the original analysis. | 3.90 | 1,462.50 |
| 3/5/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare dismissal memorandum for JohnJavi including reaching out to P. Lengle regarding issue with memorandum template. | 1.20 | 450.00 |
| 3/5/2020 | Saunders | Avoidance Actions: Commonwealth | Call with P. Lengle regarding vendor statuses. | 0.90 | 337.50 |
| 3/5/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.50 | 562.50 |
| 3/5/2020 | Saunders | Avoidance Actions: Commonwealth | Revise list of master tracker statuses with descriptions and send to DGC team. | 2.20 | 825.00 |
| 3/5/2020 | Saunders | Avoidance Actions: Commonwealth | Updates to layout of WIP report. | 1.00 | 375.00 |
| 3/5/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Perkins ref: Enterprise Services Caribe regarding data exchange (.4). Send memo to WIP-assigned (.3). | 0.70 | 262.50 |
| 3/5/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with C. Infante, Arturo Bauermeister settlement discussion ref: Computer Learning (.4). prepare memo for review of dropping outlier (.2). | 0.60 | 225.00 |
| 3/5/2020 | Wexler | Avoidance Actions: Commonwealth | Review preference file for Pearson call. | 0.60 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 140 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/5/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone with J. Nieves, Attorney Gluckenstein ref: settlement discussions for Pearson. | 0.70 | 262.50 |
| 3/6/2020 | da Silva | Solvency Analysis | Meeting with team regarding insolvency model for Commonwealth, study and demo various variables, consider debt service fund and its impact, discuss comparability thereof. Includes preparation time. | 1.60 | 600.00 |
| 3/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and support review for Girard Manufacturing. | 0.30 | 112.50 |
| 3/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for VIIV Healthcare. | 0.40 | 150.00 |
| 3/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Oil Energy System, Inc. | 0.60 | 225.00 |
| 3/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract and invoice review for Oracle Caribbean. Discussion with C. Reid. | 0.60 | 225.00 |
| 3/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review and requesting additional contracts from Armada Productions. | 0.60 | 225.00 |
| 3/6/2020 | Donahoe | Case Administration | Reviewing Financial Oversight and Management Board website for newly published documents and reviewing amended plan of adjustment for the Commonwealth and ERS. | 0.70 | 262.50 |
| 3/6/2020 | Donahoe | Solvency Analysis | Meeting to discuss Commonwealth Insolvency model with E. da Silva, J. Reinhard, A. Feldman, and D. Graham. | 1.60 | 600.00 |
| 3/6/2020 | Feldman | Avoidance Actions: Commonwealth | Review results from analysis of frequency of vendor payments. | 2.60 | 975.00 |
| 3/6/2020 | Feldman | Avoidance Actions: Commonwealth | Continue to review results from analysis of frequency of vendor payments. | 2.70 | 1,012.50 |
| 3/6/2020 | Feldman | Solvency Analysis | Review financial ratios for other debtor (PREPA) to update similar analysis for Commonwealth. | 2.30 | 862.50 |
| 3/6/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.60 | 225.00 |
| 3/6/2020 | Graham | Solvency Analysis | Added a summary tab to the CW debt schedule. Working follow up with staff in regards to the IRR calc performed on the debt schedule. Review binder for GDB financial statement analysis. | 1.70 | 637.50 |
| 3/6/2020 | Graham | Solvency Analysis | Analysis of CW budget schedule, debt schedule, and blended component units schedule with the solvency team. | 1.90 | 712.50 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Review information submitted for Oracle Caribbean, Inc. to determine adequacy for preference testing. | 0.60 | 225.00 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Review status of MMM Health Care preference testing. | 0.30 | 112.50 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Begin Evertec, Inc. contract review. | 1.00 | 375.00 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Begin Evertec, Inc. preference testing. | 1.50 | 562.50 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference analysis for Computer Learning Centers. | 0.80 | 300.00 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Taller de Desarrollo Infantil preference testing. | 1.00 | 375.00 |
| 3/6/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare revised recommendation memo for Mapfre PRAICO Insurance Company. | 1.50 | 562.50 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Invoice testing for Grainger Caribe. | 1.20 | 450.00 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Review of support and email draft sent to T. Donahoe for Girard Manufacturing Inc. | 1.30 | 487.50 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Additional Contract info request prepared for T. Donahoe for Oracle Caribbean Inc. | 0.50 | 187.50 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Bid process review and email draft for Grainger Caribe, Inc. | 1.20 | 450.00 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis, Red flag analysis for Oracle Caribbean, Inc. | 1.50 | 562.50 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Discussion with T. Donahoe and testing for preference review for Oracle Caribbean Inc. | 1.20 | 450.00 |
| 3/6/2020 | Reid | Avoidance Actions: Commonwealth | Review of invoices for Grainger Caribe, Inc. | 1.50 | 562.50 |
| 3/6/2020 | Reinhard | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.70 | 262.50 |
| 3/6/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.40 | 150.00 |
| 3/6/2020 | Reinhard | Solvency Analysis | Reading and research on benchmarking and measuring debt capacity for municipalities. | 1.00 | 375.00 |
| 3/6/2020 | Reinhard | Solvency Analysis | Financial reporting review for inclusion of appropriation debt service. | 0.70 | 262.50 |
| 3/6/2020 | Reinhard | Solvency Analysis | Analysis of model, results, debt service and what this means for the analysis. | 1.40 | 525.00 |
| 3/6/2020 | Saunders | Avoidance Actions: Commonwealth | Update WIP report with final edits and current information. Send to DGC team. | 3.30 | 1,237.50 |
| 3/6/2020 | Saunders | Avoidance Actions: Commonwealth | Review "On Hold" vendors, updates with R. Wexler's comments and send to team. | 2.30 | 862.50 |
| 3/6/2020 | Saunders | Avoidance Actions: Commonwealth | Run report for vendors ready for review and send to R. Wexler and E. daSilva. | 0.40 | 150.00 |
| 3/6/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.40 | 150.00 |
| 3/7/2020 | da Silva | Avoidance Actions: Commonwealth | Review of vendor contract analysis documentation. Consider the changes to the documentation. | 1.00 | 375.00 |
| 3/7/2020 | da Silva | Solvency Analysis | Analyze benchmarks for measuring debt capacity. | 1.70 | 637.50 |
| 3/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Requesting additional contracts or bid data from counsel representing Girard Manufacturing. | 0.40 | 150.00 |
| 3/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Contract review for Oracle Caribbean. | 0.30 | 112.50 |
| 3/7/2020 | Sartori | Avoidance Actions: Commonwealth | Review template and wording of memo for contract review for threshold differences, prepare suggested changes to workpaper template and send to T. Donahoe & P. Lengle. | 0.10 | 37.50 |
| 3/9/2020 | da Silva | Avoidance Actions: Commonwealth | Meeting with counsel to discuss the vendor contract analysis status, progress, and documentation procedures. | 0.90 | 337.50 |
| 3/9/2020 | da Silva | Avoidance Actions: Commonwealth | Review of sampling methodology. | 0.40 | 150.00 |
| 3/9/2020 | da Silva | Avoidance Actions: Commonwealth | Review of sampling methodology and review of vendors remaining for analysis. Compare volume of contracts among vendor categories. | 1.70 | 637.50 |
| 3/9/2020 | Feldman | Avoidance Actions: Commonwealth | Review list of vendors in preference settlement discussions. | 1.80 | 675.00 |
| 3/9/2020 | Feldman | Avoidance Actions: Commonwealth | Summarize vendor payment data analysis and suggested next steps. | 1.40 | 525.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - March 1 through March 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 141 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 3/9/2020 | Feldman | Solvency Analysis | Continue preparing ratio analysis for Commonwealth financial statements. | 2.40 | 900.00 |
| 3/9/2020 | Feldman | Solvency Analysis | Prepare ratio analysis for Commonwealth financial statements. | 2.70 | 1,012.50 |
| 3/9/2020 | Garrity | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.10 | 37.50 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Make edits to Taller de Desarrollo Infantil preference testing report. | 0.20 | 75.00 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Revise red flag preference review for Arroyo Flores Consulting. | 0.60 | 225.00 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Research Bio Nuclear correspondence; updated Master Tracker. | 0.30 | 112.50 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Edit 16 Revised recommendation memos ready for re-submission to Brown Rudnick. | 1.50 | 562.50 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare index of recommendation memos to be sent to Brown Rudnick on 3/9/20, edit recommendation memos. | 1.00 | 375.00 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare and combine pdf files of recommendation memos to be sent to Brown Rudnick on 3/9/20. | 1.00 | 375.00 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Revise Red Flag Preference review and revised Recommendation Memo for GAM Realty, LLC. | 1.60 | 600.00 |
| 3/9/2020 | Lengle | Avoidance Actions: Commonwealth | Begin contract review for Puerto Rico Telephone Company. | 3.00 | 1,125.00 |
| 3/9/2020 | Reid | Avoidance Actions: Commonwealth | Invoice testing for Pitney Bowes Puerto Rico, Inc. | 1.80 | 675.00 |
| 3/9/2020 | Reid | Avoidance Actions: Commonwealth | Contract analysis and email draft sent to T. Donahoe for Pitney Bowes Puerto Rico, Inc. | 1.20 | 450.00 |
| 3/9/2020 | Reinhard | General Investigative | Review of current news, announcements, research events and relevancy to work streams. | 0.40 | 150.00 |
| 3/9/2020 | Reinhard | Solvency Analysis | Continuing reading and research on benchmarking and measuring debt capacity for municipalities. | 1.10 | 412.50 |
| 3/9/2020 | Reinhard | Solvency Analysis | Accumulating and analyzing debt service data going back to 2002 related to off-balance sheet financing. | 1.90 | 712.50 |
| 3/9/2020 | Reinhard | Solvency Analysis | Commonwealth solvency background memorandum research and writing of findings related to debt, off-balance sheet financing, appropriation debt, including various review of several public corporations and the Commonwealth's financial statements and bond official statements dating back to 2000. | 1.80 | 675.00 |
| 3/9/2020 | Reinhard | Solvency Analysis | Continuing research and writing of findings related to debt, off-balance sheet financing, appropriation debt, including various review of several public corporations and the Commonwealth's financial statements and bond official statements dating back to 2000. | 1.90 | 712.50 |
| 3/9/2020 | Saunders | Avoidance Actions: Commonwealth | Begin to run report for vendors who need a second outreach. | 0.50 | 187.50 |
| 3/9/2020 | Saunders | Avoidance Actions: Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 1.60 | 600.00 |
| 3/9/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with E. da Silva, Matt Sawyer, Tristan Axelrod to review recommendation memos, Omnibus motion, MCCS settlement, Computer Learning .9 hours. Includes preparation for meeting. | 1.40 | 525.00 |
| 3/9/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to Matt Sawyer, Tristan Axelrod with attachments ref: Jan 15 vendors, UCC red line of template, contract coverage for Jan 15 vendors, DGC proposed templates. | 1.20 | 450.00 |
| | | | | 1,065.40 | 399,525.00 |

# EXHIBIT

# E-3

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## FOURTEENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>APRIL 1, 2020 TO APRIL 30, 2020</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    June 29, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   110373

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      APRIL 1, 2020 TO APRIL 30, 2020

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$183,450.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $18,345.00 |
| | |
| Interim Compensation for Professional Services (90%) | $165,105.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$165,105.00** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM APRIL 1, 2020 TO APRIL 30, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|------|------:|-------------:|
| Case Administration | 3.7 | 1,387.50 |
| General Investigative | 1.9 | 712.50 |
| Solvency Analysis | 64.2 | 24,075.00 |
| Vendor Contract Analysis | 419.4 | 157,275.00 |
| **TOTAL** | **489.2** | **183,450.00** |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM APRIL 1, 2020 TO APRIL 30, 2020</u>**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Connor Reid | N/A, Associate | 137.1 | 375.00 | 51,412.50 |
| Tomi Donahoe | N/A, Associate | 95.8 | 375.00 | 35,925.00 |
| Phyllis Lengle | N/A, Manager | 92.6 | 375.00 | 34,725.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 52.7 | 375.00 | 19,762.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 40.6 | 375.00 | 15,225.00 |
| Andrew Feldman | N/A, Consulting Manager | 29.5 | 375.00 | 11,062.50 |
| Tayna Bodell | N/A, Senior Advisor | 20.1 | 375.00 | 7,537.50 |
| Deborah Zaffiro | N/A, CPA | 7.5 | 375.00 | 2,812.50 |
| Lucas Garrity | N/A, Associate | 5.3 | 375.00 | 1,987.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 3.4 | 375.00 | 1,275.00 |
| Elisa Sartori | N/A, Manager | 2.4 | 375.00 | 900.00 |
| Amy Talbott | N/A, Associate | 1.0 | 375.00 | 375.00 |
| Dennis Neier | N/A, Senior Advisor, CPA | 0.7 | 375.00 | 262.50 |
| Daniel Graham | N/A, Associate | 0.3 | 375.00 | 112.50 |
| Jennifer Wood | N/A, Manager, CPA | 0.2 | 375.00 | 75.00 |
| | **TOTAL** | **489.2** | | **183,450.00** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM APRIL 1, 2020 TO APRIL 30, 2020**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**          **PAY BY CREDIT CARD ONLINE**          **PAY BY PHONE**
Allison Holleman                   dgccpa.com/contact                   Allison Holleman
billing@dgccpa.com                                                      781-937-5122
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      110373

Date       6/29/2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED APRIL 1, 2020 THROUGH APRIL 30, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $183,450.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/1/2020 | da Silva | Case Administration | Prepare budget for next phase of project. Compare to prior budgets. Consider changes relative to businesses shut down. | 1.5 | 562.50 |
| 4/1/2020 | da Silva | Solvency Analysis | Draft responses to inquiries from counsel per presentation on solvency. | 1.7 | 637.50 |
| 4/1/2020 | da Silva | Vendor Contract Analysis | Analyze research of defense to preference claim of in normal course. Compare defense to vendor data. | 1.2 | 450.00 |
| 4/1/2020 | da Silva | Vendor Contract Analysis | Review of vendor chart demonstratives regarding study of normal course. | 1.9 | 712.50 |
| 4/1/2020 | Donahoe | Vendor Contract Analysis | Coordinating conference call with representatives of Puerto Rico Telephone Company to discuss DGC requests. | 0.3 | 112.50 |
| 4/1/2020 | Donahoe | Vendor Contract Analysis | Review of memo prepared by D. Zaffiro for T R C Companies contract and payment analysis. | 0.4 | 150.00 |
| 4/1/2020 | Donahoe | Vendor Contract Analysis | Updating and review of Vendor Contract Analysis Report. | 1.6 | 600.00 |
| 4/1/2020 | Donahoe | Vendor Contract Analysis | Continuing to review invoice and contract testing prepared for 31 vendors in settlement discussion and preparing summary schedule. | 2.9 | 1,087.50 |
| 4/1/2020 | Feldman | Vendor Contract Analysis | Continue to review vendor data and update charts. | 2.5 | 937.50 |
| 4/1/2020 | Feldman | Vendor Contract Analysis | Review vendor data and update charts. | 2.6 | 975.00 |
| 4/1/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Document alternatives for tracking the progress of contract testing and revised recommendation memo preparation for vendors in preference settlement discussions. | 0.5 | 187.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Begin preference testing for Caribe Grolier Inc. | 0.7 | 262.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Complete contract data point verification for MCG and The Able Child. | 0.7 | 262.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Revise preference findings worksheet and files for distribution to vendor and local counsel ViiV Healthcare to document impact of Exhibit 1 discrepancies on preference analysis. | 0.7 | 262.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Devise questions related to contract coverage for counsel for Oracle Caribbean . | 0.7 | 262.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Develop modifications to vendor resolution protocol, including coordination of requests to vendors for additional contract information and preference information. | 0.7 | 262.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Communicate Information Exchange Request Modification with vendor counsel for AT&T Cingular. | 0.9 | 337.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Prepare revised Recommendation Memo for MCG and The Able Child. | 1.0 | 375.00 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Document Exhibit 1 discrepancies for ViiV Healthcare. | 1.3 | 487.50 |
| 4/1/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for Grainger Caribe Inc. | 1.3 | 487.50 |
| 4/1/2020 | Reid | Vendor Contract Analysis | Preparation and review of the Vendor Contract Analysis Status Report. | 2.2 | 825.00 |
| 4/1/2020 | Reid | Vendor Contract Analysis | Review and analyze bid information for Sesco Technology Solutions LLC. | 2.9 | 1,087.50 |
| 4/1/2020 | Sartori | Vendor Contract Analysis | Begin preference analysis for Bristol Meyers. | 0.2 | 75.00 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: ATT Puerto Rico. | 0.1 | 37.50 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Oracle. | 0.1 | 37.50 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Cabrera Auto. | 0.2 | 75.00 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Crist. | 0.2 | 75.00 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Facsimile Paper. | 0.2 | 75.00 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review new states to track preference vendor contract coverage. | 0.2 | 75.00 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review and revise vendor resolution protocol, including contract/preference, invoice exchange request modification procedures. Communicate protocols to DGC team. | 0.5 | 187.50 |
| 4/1/2020 | Zaffiro | Vendor Contract Analysis | Matching of contracts with agency amounts for RICOH. | 1.0 | 375.00 |
| 4/1/2020 | Zaffiro | Vendor Contract Analysis | Prepared Memo for PR team regarding vendor; TRC Companies for unusual pattern. | 1.0 | 375.00 |
| 4/1/2020 | Zaffiro | Vendor Contract Analysis | Analyzed invoices provided by TRC. | 1.5 | 562.50 |
| 4/2/2020 | da Silva | Solvency Analysis | Complete draft of open items and review of background narrative new sections. | 1.2 | 450.00 |
| 4/2/2020 | da Silva | Vendor Contract Analysis | Review of TRC vendor analysis memo and consider next steps. | 0.3 | 112.50 |
| 4/2/2020 | da Silva | Vendor Contract Analysis | Review of vendor dataset patterns and slide deck summary. | 0.8 | 300.00 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Contract review for Ricoh Puerto Rico. | 0.2 | 75.00 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Communication with counsel representing Ready & Responsible regarding additional contract support. | 0.3 | 112.50 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Contract review for GM Security. | 0.3 | 112.50 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Contract review for Populicom, Inc. | 0.3 | 112.50 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Review of support and e-mail request for additional contracts from Ready & Responsible. | 0.3 | 112.50 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Call between R. Wexler and T. Donahoe to discuss vendors in settlement discussion and updated recommendation memos. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR THE FINANCIAL OVERSIGHT COMMITTEE
Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
PERIOD OF SERVICE -April 1 through April 30, 2020
Exhibit Exhibits   Page 151 of 238
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Contract review for Fast Enterprises. | 0.4 | 150.00 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Identify and analyze changes and progress on subset of vendors requiring analysis and follow up. Modify as appropriate. | 0.4 | 150.00 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Call to discuss outreach project for vendors that DGC is waiting for information from and new recommendation memo format for bid process vendors. Attendees include: T. Donahoe, R. Wexler, and C. Reid. | 0.5 | 187.50 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Continuing preparation of summary schedule for contract coverage of vendors in Settlement Discussion. | 1.3 | 487.50 |
| 4/2/2020 | Feldman | Vendor Contract Analysis | Review and update slides on vendor payments. | 2.7 | 1,012.50 |
| 4/2/2020 | Feldman | Vendor Contract Analysis | Review vendor data and update charts. | 2.8 | 1,050.00 |
| 4/2/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/2/2020 | Lengle | Vendor Contract Analysis | Review internal tracking software to 1) identify vendors highlighted for preference review and 2) proper status classification for Oracle Caribbean, SESCO, MCG and The Able Child. | 0.6 | 225.00 |
| 4/2/2020 | Lengle | Vendor Contract Analysis | Evaluate contract information provided by vendor for Microsoft Caribbean and Microsoft Corp. and the Puerto Rico Department of Education | 1.4 | 525.00 |
| 4/2/2020 | Lengle | Vendor Contract Analysis | Begin contract and preference testing for Centro de Desarrollo Academico Inc. | 1.6 | 600.00 |
| 4/2/2020 | Lengle | Vendor Contract Analysis | Prepare detail breakdown of tasks and hours associated with work remaining to identify preferential payments. | 1.7 | 637.50 |
| 4/2/2020 | Lengle | Vendor Contract Analysis | Begin evaluation of contract coverage for Microsoft Caribbean, Microsoft Corp and those two entities combined. | 2.5 | 937.50 |
| $43,923.00 | Lengle | Vendor Contract Analysis | Prepare follow up questions to be asked of Microsoft Caribbean and Microsoft Corp. | 0.9 | 337.50 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Provide status update on contract analysis to R. Wexler for Computer Learning Centers, Inc. (Settlement Discussion Vendor). | 0.2 | 75.00 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Call to discuss outreach project for vendors that DGC is waiting for information from and new recommendation memo format for bid process vendors. Attendees include: T. Donahoe, R. Wexler, and C. Reid. | 0.5 | 187.50 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Prepared and update revised recommendation memo for Intervoice Communication of Puerto Rico Inc. | 1.2 | 450.00 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Contract analysis for Computer Learning Centers, Inc. (Settlement Discussion Vendor). | 1.8 | 675.00 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Contract analysis and recommendation memo update for Huellas Therapy Corp (Settlement Discussion Vendor). | 2.1 | 787.50 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report. | 2.4 | 900.00 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Contract analysis and review of invoices for Intervoice Communications of Puerto Rico Inc. | 2.9 | 1,087.50 |
| 4/2/2020 | Sartori | Vendor Contract Analysis | Continue work on Ricoh of Puerto Rico contract analysis. | 2.1 | 787.50 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Correspond with C. Infante and Attorney Cardona ref: Centro de Desarrollo data before April 13 no extension. | 0.2 | 75.00 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Correspondence regarding UCC update on recommendation memo. | 0.2 | 75.00 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Analyze Attorney Cardona data submission for Centro de Desarrollo. | 0.3 | 112.50 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Review summary of data review ref: TRC Companies. | 0.3 | 112.50 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Call with M. Sawyer - update on UCC recommendation memo. | 0.4 | 150.00 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Call between R. Wexler and T. Donahoe to discuss vendors in settlement discussion and updated recommendation memos. | 0.4 | 150.00 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Call to discuss outreach program for vendors that DGC is waiting for information from and new recommendation memo format for bid process vendors. Attendees include T. Donahoe, R. Wexler, C. Reid. | 0.5 | 187.50 |
| 4/2/2020 | Zaffiro | Vendor Contract Analysis | Matching of contracts with agency amounts for RICOH. Obtained Org Chart for the Treasury Dept of Puerto Rico in order to properly assign contracts to those functions of the Treasury (Hacienda). (over 600 contracts in Comptroller contract database) | 4.0 | 1,500.00 |
| 4/3/2020 | da Silva | Vendor Contract Analysis | Review of volume of vendor data and separate vendor actions requiring attention. Analyze complexity by vendor type. | 0.6 | 225.00 |
| 4/3/2020 | da Silva | Vendor Contract Analysis | Analyze and detail review vendor contract analyses and observations. | 0.9 | 337.50 |
| 4/3/2020 | Donahoe | Vendor Contract Analysis | Communication with counsel representing Populicom, Inc. regarding additional support for payments received from the Commonwealth. | 0.5 | 187.50 |
| 4/3/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps.. | 0.2 | 75.00 |
| 4/3/2020 | Lengle | Vendor Contract Analysis | Draft questions on payment data submitted by Centro de Desarrollo Academico Inc. and send to counsel. | 0.4 | 150.00 |
| 4/3/2020 | Lengle | Vendor Contract Analysis | Prepare analysis of short term vendor assignments. | 0.4 | 150.00 |
| 4/3/2020 | Lengle | Vendor Contract Analysis | Analysis of contract and preference work performed and work needed by vendor. | 0.9 | 337.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT TRANSACTIONS FOR SERVICES AS FISCAL ANALYSIS COMMITTEE
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 152 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/3/2020 | Lengle | Vendor Contract Analysis | Continue contract and preference testing for Centro de Desarrollo Academico Inc. | 1.9 | 712.50 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Devise questions for additional bid information and correspond with representatives for Sesco Technology Solutions. | 0.8 | 300.00 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Revised recommendation memo for Clinica de Terapias Pediatricas. | 0.8 | 300.00 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Contract analysis and review of additional support for Computer Learning Centers, Inc. | 1.4 | 525.00 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Update contract testing for Pearson Pem P.R. Inc. | 1.6 | 600.00 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Updated contract testing for Clinica de Terapias Pediatricas. | 2.2 | 825.00 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Update contract testing and revised recommendation memo for Computer Learning Centers, Inc. | 2.3 | 862.50 |
| 4/3/2020 | Wexler | Vendor Contract Analysis | Review status of requests and testing for Rodrigues-Parissi. | 0.2 | 56.25 |
| 4/3/2020 | Wexler | Vendor Contract Analysis | Review preference analysis for Centro Desarrollo. | 0.5 | 187.50 |
| 4/3/2020 | Wexler | Vendor Contract Analysis | Document questions on testing for Centro Desarrollo and send to P. Lengle. | 0.1 | 37.50 |
| 4/4/2020 | da Silva | Case Administration | Call to discuss budgeted hours and vendor contracts available and vendor ability to provide additional data. Attendees include E. daSilva and R. Wexler. | 0.3 | 112.50 |
| 4/4/2020 | Reid | Vendor Contract Analysis | Review of contract terms for Computer Learning Centers, Inc. | 1.2 | 450.00 |
| 4/4/2020 | Reid | Vendor Contract Analysis | Updated and reviewed contract testing for Institucion Educativa Nets, LLC. | 2.1 | 787.50 |
| 4/4/2020 | Reid | Vendor Contract Analysis | Recommendation memo prepared for Institucion Educativa Nets, LLC. | 2.4 | 900.00 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Call to discuss budgeted hours and vendor contracts available and vendor ability to provide additional data. Attendees include E. daSilva and R. Wexler. | 0.3 | 112.50 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Bus companies negative news correspondence with R. Sierra and Attorney Castro. | 0.5 | 187.50 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Review correspondence with counsel ref: Crist & John. | 0.2 | 75.00 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Review correspondence with counsel ref: Populicom. | 0.1 | 37.50 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Review correspondence with counsel ref: TRC. | 0.1 | 37.50 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Review correspondence with counsel ref: Fast Enterprise. | 0.1 | 37.50 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Review slides prepared by A. Feldman on ordinary course payments. | 0.5 | 187.50 |
| 4/5/2020 | da Silva | Vendor Contract Analysis | Review of Vendor Contract Analysis Status Report, vendors with no data and consider the vendor category, consider sample letter and ongoing discussions with vendors. | 1.2 | 450.00 |
| 4/5/2020 | Sartori | Vendor Contract Analysis | Finish up preference testing for Ambassador Veterans Services of Puerto Rico L.L.C. | 0.1 | 37.50 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Correspond on M. Sawyer on new recommendation template. | 0.2 | 75.00 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report for 26 vendors to be revised with latest UCC charges. | 0.2 | 75.00 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Updates to completed Vendor Contract Analysis Status Report for Brown Rudnick. | 0.3 | 112.50 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Correspond with C. Reid ref: procedures for no data outreach and letter to send vendors. | 0.3 | 112.50 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report. | 0.6 | 225.00 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Analyze contract preference requirements and devise sample letter for no data vendors. | 0.6 | 225.00 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Revise and create go-forward action plan to execute resolution protocol. | 0.4 | 150.00 |
| 4/6/2020 | Bodell | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | Bodell | Solvency Analysis | Draft introduction to solvency report. | 1.3 | 487.50 |
| 4/6/2020 | da Silva | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. daSilva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | da Silva | Solvency Analysis | Draft section of solvency background memoranda regarding economic changes. | 0.4 | 150.00 |
| 4/6/2020 | da Silva | Solvency Analysis | Analyze solvency tests and draft descriptions and explanation of each. | 1.8 | 675.00 |
| 4/6/2020 | da Silva | Solvency Analysis | Draft preliminary conclusion of solvency analysis. Review observations memornada. | 1.8 | 675.00 |
| 4/6/2020 | da Silva | Solvency Analysis | Prepare list of additional questions or suggested follow up items regarding solvency and debt. | 1.9 | 712.50 |
| 4/6/2020 | da Silva | Vendor Contract Analysis | Analyze and consider negative news article regarding Apex General Contractor. | 0.2 | 75.00 |
| 4/6/2020 | Donahoe | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING OF HOURS FOR SERVICES OF PROFESSIONALS COMMITTEE
Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 153 of 238
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/6/2020 | Donahoe | Solvency Analysis | Review of contracts and other support, related to Rodriguez-Parissi, for Brown Rudnick. | 1.8 | 675.00 |
| 4/6/2020 | Donahoe | Vendor Contract Analysis | Review of bid process support provided by Crist & Jon Recycling. | 0.2 | 75.00 |
| 4/6/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by Ready & Responsible. | 0.3 | 112.50 |
| 4/6/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and support for Computer Learning Centers. | 0.4 | 150.00 |
| 4/6/2020 | Donahoe | Vendor Contract Analysis | Preparing Vendor Contract Analysis Status Report for overall review of vendor progress. | 2.2 | 825.00 |
| 4/6/2020 | Feldman | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.6 | 225.00 |
| 4/6/2020 | Graham | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | Lengle | Vendor Contract Analysis | Request further information from counsel for Centro de Desarrollo Acemdico Inc. | 0.5 | 187.50 |
| 4/6/2020 | Lengle | Vendor Contract Analysis | Review and update preference testing for corrected data submitted by Centro de Desarrollo Acemdico Inc. | 0.6 | 225.00 |
| 4/6/2020 | Lengle | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report and verify data for vendors in preference settlement discussions and preference review. | 1.1 | 412.50 |
| 4/6/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Centro de Desarrollo Acemdico Inc. | 1.2 | 450.00 |
| 4/6/2020 | Neier | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Prepare recommendation memo for Crist and Jon Recycling, Inc. | 1.1 | 412.50 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Contract review for Educational Consultants PSC. | 0.9 | 337.50 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Information exchange follow up correspondence with counsel for Educational Consultants PSC. | 0.4 | 150.00 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Contract analysis and preference indicia test for Rock Solid Technologies. | 1.6 | 600.00 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Contract review and preference indicia analysis for International Surveillance Serv Corp. | 1.7 | 637.50 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Contract review for A New Vision In Educational Services and Materials, Inc. | 1.2 | 450.00 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Information exchange follow up correspondence with counsel for  A New Vision In Educational Services and Materials, Inc. | 0.7 | 262.50 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Invoice and payment testing and review of bid information for Crist and John Recycling, Inc. (document received was over 800 pages). | 3.0 | 1,125.00 |
| 4/6/2020 | Reinhard | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review recommendation memo and DGC's report on Rodriguez-Parissi and provide to M. Sawyer. | 0.3 | 112.50 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Memo to C. Infante of vendors approved by UCC and P. Lengle. | 0.4 | 150.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Memo to J. Nieves and M. Sawyer on UCC approval to clear 1/15 vendors. | 0.4 | 150.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Analyze Vendor Contract Analysis Status Report information. | 0.4 | 150.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review UCC changes to recommendation memo. | 0.8 | 300.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Prepare memo on contract indicia, comptroller website changes, UCC previous approval to include contracts from website and provided by vendor. | 1.1 | 412.50 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Microsoft. | 0.2 | 75.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Humana. | 0.2 | 75.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Computer Learning. | 0.2 | 75.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: BCG. | 0.2 | 75.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Centro de Desarrollo. | 0.2 | 75.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Apex. | 0.1 | 37.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES FOR CLAIMS COMMITTEE
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 154 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/7/2020 | Bodell | Solvency Analysis | Complete executive summary incorporating findings from presentation to counsel. | 1.8 | 675.00 |
| 4/7/2020 | da Silva | Solvency Analysis | Call to discuss the follow up revisions to the solvency model assumptions and variables. Attendees include A. Feldman and E. daSilva. | 0.3 | 112.50 |
| 4/7/2020 | da Silva | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, updating recommendation memos, and outreach project for vendors we have not received information from. Attendees include: T. Donahoe, E. da Silva, R. Wexler, P. Lengle and C. Reid. | 0.9 | 337.50 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing additional contracts for Ready & Responsible. | 0.2 | 75.00 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing accounting records provided by Populicom of payments received during avoidance period. | 0.4 | 150.00 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Confirmation of contract coverage and invoice review for communication to M. Sawyer of Brown Rudnick. | 0.5 | 187.50 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts and contract coverage by agency for Ricoh Puerto Rico. | 0.6 | 225.00 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Coordinating conference call with counsel representing Puerto Rico Telephone Company and review of contracts. | 0.7 | 262.50 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, updating recommendation memos, and outreach project for vendors we have not received information from. Attendees include: T. Donahoe, E. da Silva, R. Wexler, P. Lengle and C. Reid. | 0.9 | 337.50 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report on vendor progress. | 1.1 | 412.50 |
| 4/7/2020 | Feldman | Solvency Analysis | Call to discuss the follow up revisions to the solvency model assumptions and variables. Attendees include A. Feldman and E. daSilva. | 0.3 | 112.50 |
| 4/7/2020 | Feldman | Solvency Analysis | Continue to prepare heat-map of operating cash flow using GDP and Population as key inputs. | 1.8 | 675.00 |
| 4/7/2020 | Feldman | Solvency Analysis | Prepare heat-map of operating cash flow using GDP and Population as key inputs. | 2.3 | 862.50 |
| 4/7/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 4/7/2020 | Lengle | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, updating recommendation memos, and outreach project for vendors we have not received information from. Attendees include: T. Donahoe, E. da Silva, R. Wexler, P. Lengle and C. Reid. | 0.9 | 337.50 |
| 4/7/2020 | Lengle | Vendor Contract Analysis | Prepare preference vendor statistics for Vendor Contract Analysis Status Report. | 0.9 | 337.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Update status of 14 vendors that were approved by Brown Rudnick. | 0.4 | 150.00 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Update Vendor Contract Analysis Status Report. | 0.5 | 187.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Draft tolling vendor report for R. Wexler. | 0.7 | 262.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Identify and analyze missing data vendors. | 0.9 | 337.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, updating recommendation memos, and outreach project for vendors we have not received information from. Attendees include: T. Donahoe, E. da Silva, R. Wexler, P. Lengle and C. Reid. | 0.9 | 337.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Collect data on vendor data set to include additional information per discussions with analysis team in call 4/7/2020. | 0.9 | 337.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report. | 1.9 | 712.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Review and update contract testing for GF Solutions, Inc. | 2.1 | 787.50 |
| 4/7/2020 | Wexler | Vendor Contract Analysis | Correspond with P. Lengle, T. Donahoe, C. Reid regarding status of approved vendors. | 0.2 | 75.00 |
| 4/7/2020 | Wexler | Vendor Contract Analysis | Review tracking procedures for approved vendors. | 0.2 | 75.00 |
| 4/7/2020 | Wexler | Vendor Contract Analysis | Revise M. Sawyer's Form of Recommendation memo with UCC changes and with M. Sawyer on the matter. | 0.6 | 225.00 |
| 4/7/2020 | Wexler | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, updating recommendation memos, and outreach project for vendors we have not received information from. Attendees include: T. Donahoe, E. da Silva, R. Wexler, P. Lengle and C. Reid. | 0.9 | 337.50 |
| 4/7/2020 | Wexler | Vendor Contract Analysis | Review and update preliminary Vendor Contract Analysis Status Report. | 0.9 | 337.50 |
| 4/8/2020 | Bodell | Solvency Analysis | Continuing documentation of findings and work on draft solvency report. | 1.5 | 562.50 |
| 4/8/2020 | da Silva | | Review of vendor contract analysis | 0.6 | 225.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with ACR Systems. | 0.2 | 75.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Airborne Security Services. | 0.2 | 75.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Eastern America Insurance Agency. | 0.2 | 75.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Junior Bus Line. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT NO. 208239 - ADVISORY SERVICES COMPENSATION
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 155 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Netwave Equipment Corp. | 0.2 | 75.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Propero Tire Export. | 0.2 | 75.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Explora Centro Academio Y Terapeuitco. | 0.3 | 112.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with First Hospital Panamericano. | 0.3 | 112.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with First Medical Health Plan. | 0.3 | 112.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Oil Energy System | 0.3 | 112.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Rock Solid Technologies. | 0.3 | 112.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Drogueria Betances Inc. | 0.4 | 150.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report on vendor progress. | 0.7 | 262.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Continuing review of contracts and contract coverage by agency for Ricoh Puerto Rico. | 1.0 | 375.00 |
| 4/8/2020 | Feldman | Solvency Analysis | Revisions to cash flow model, including preparation of heat map of sensitivity analysis. | 1.7 | 637.50 |
| 4/8/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Summarize outstanding informal requests and follow up for Suzuki de Caribe, Inc. | 0.7 | 262.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Review of contracts and preference indicia test for Suzuki Del Caribe, Inc. | 0.9 | 337.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Review of correspondence from vendor and contract analysis for FP +1, LLC. | 0.9 | 337.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Review of contracts and preference indicia test for Sucn Oscar Rodriguez Crespo. | 1.1 | 412.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Review of Comptroller's website contracts for Xerox Corporation. | 1.7 | 637.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Review of contracts on Comptroller's website and preference indicia test for Seguras Colon. | 1.9 | 712.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report for completed vendors with corresponding adversary numbers. | 2.1 | 787.50 |
| 4/8/2020 | Wexler | Vendor Contract Analysis | Review adversary status report for M. Sawyer. | 0.4 | 150.00 |
| 4/8/2020 | Wexler | Vendor Contract Analysis | Review tolling status report and correspond with C. Infante on the matter. | 0.4 | 150.00 |
| 4/9/2020 | da Silva | Solvency Analysis | Call to discuss status of cash flow model and final deliverables. Attendees include: E. da Silva, J. Reinhard, and A. Feldman. | 0.4 | 150.00 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Prepare for phone call with counsel representing Puerto Rico Telephone Company. | 0.1 | 37.50 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing modified request for contracts for Suzuki del Caribe, Inc. | 0.2 | 75.00 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Phone call with counsel representing Puerto Rico Telephone Company to review contract information questions. DGC attendees include: T. Donahoe & R. Wexler. | 0.3 | 112.50 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Debrief discussion with R. Wexler regarding Puerto Rico Telephone Company call with their counsel and determine next steps. | 0.4 | 150.00 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Contract review and testing for Airborne Security Services. | 0.9 | 337.50 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and preparing contract testing for ACR Systems. | 2.1 | 787.50 |
| 4/9/2020 | Feldman | Solvency Analysis | Call to discuss status of cash flow model and final deliverables. Attendees include: E. da Silva, J. Reinhard, and A. Feldman. | 0.4 | 150.00 |
| 4/9/2020 | Feldman | Solvency Analysis | Modifications and revisions to cash flow model presentation. | 1.4 | 525.00 |
| 4/9/2020 | Feldman | Solvency Analysis | Refine variables included in cash flow model to accommodate GDP versus Population heat map. | 2.7 | 1,012.50 |
| 4/9/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 4/9/2020 | Lengle | Vendor Contract Analysis | Prepare revised preference findings based on standard methodology for Microsoft Corp and Microsoft Caribbean on a combined basis. | 0.8 | 300.00 |
| 4/9/2020 | Lengle | Vendor Contract Analysis | Analyze and document preference findings reports for 24 vendors in preference settlement discussions for submission to counsel and Unsecured Creditors Committee. | 0.9 | 337.50 |
| 4/9/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Microsoft Corp and Microsoft Caribbean. | 1.0 | 375.00 |
| 4/9/2020 | Lengle | Vendor Contract Analysis | Prepare detail task analysis and time to complete estimate for preference analysis and follow up required for those vendors that have submitted information to this date. | 1.2 | 450.00 |
| 4/9/2020 | Lengle | Vendor Contract Analysis | Research payments and invoicing to Department of Education for Microsoft Corp and Microsoft Caribbean. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT AND TIME DESCRIPTION FOR SERVICES OF MCKINSEY & COMPANY
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 156 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/9/2020 | Reid | Vendor Contract Analysis | Preference indicia tesing for Total Petroleum Puerto Rico, Inc. | 0.8 | 300.00 |
| 4/9/2020 | Reid | Vendor Contract Analysis | Recommendation memo prepared for Total Petroleum Puerto Rico, Corp. | 1.1 | 412.50 |
| 4/9/2020 | Reid | Vendor Contract Analysis | Contract testing for A New Vision in Educational Services and Materials, Inc. | 1.4 | 525.00 |
| 4/9/2020 | Reid | Vendor Contract Analysis | Contract testing for Total Petroleum Puerto Rico, Inc. | 2.2 | 825.00 |
| 4/9/2020 | Reid | Vendor Contract Analysis | Contract review for Xerox Corporation (over 280 contracts in Comptroller contract database). | 3.0 | 1,125.00 |
| 4/9/2020 | Reinhard | Solvency Analysis | Call to discuss status of cash flow model and final deliverables. Attendees include: E. da Silva, J. Reinhard, and A. Feldman. | 0.4 | 150.00 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Correspond with M. Sawyer regarding contract coverage info and DGC procedure to review during call with M. Sawyer. | 0.3 | 112.50 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Phone call with counsel representing Puerto Rico Telephone Company to review contract information questions. DGC attendees include: T. Donahoe & R. Wexler. | 0.3 | 112.50 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Review M. Sawyer latest UCC changes to recommendation template. | 0.3 | 112.50 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Debrief discussion with T. Donahoe regarding Puerto Rico Telephone Company call with their counsel and determine next steps. | 0.4 | 150.00 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Review 24 preference claim package and send to M. Sawyer for UCC. | 0.7 | 262.50 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Revise recommendation template per call with M. Sawyer and provide to M. Sawyer for approval. | 0.8 | 300.00 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review changes to recommendation template requested by the UCC. | 1.7 | 637.50 |
| 4/10/2020 | Bodell | Solvency Analysis | Call to discuss results of heat map sensitivity analysis and next steps. Attendees include: E. da Silva, T. Bodell and A. Feldman. | 0.4 | 150.00 |
| 4/10/2020 | Bodell | Solvency Analysis | Review and refine heat map display. | 0.5 | 187.50 |
| 4/10/2020 | Bodell | Solvency Analysis | Call to discuss results of heat map sensitivity analysis. Attendees include: T. Bodell and A. Feldman. | 0.7 | 262.50 |
| 4/10/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including review presentation of charts | 0.9 | 337.50 |
| 4/10/2020 | da Silva | Solvency Analysis | Call to discuss results of heat map sensitivity analysis and next steps. Attendees include: E. da Silva, T. Bodell and A. Feldman. | 0.4 | 150.00 |
| 4/10/2020 | da Silva | Solvency Analysis | Analysis of cash flow model and detail review of each vintage and sensitivity analysis. | 1.4 | 525.00 |
| 4/10/2020 | da Silva | Solvency Analysis | Continue to analyze the vintages in the cash flow model and sensitivity to overall cash flow and observations to solvency. | 1.8 | 675.00 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Call with C. Reid to discuss next steps on vendors who have not provided any support. | 0.1 | 37.50 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail to Eastern America Insurance for payment support | 0.2 | 75.00 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Contract review for First Hospital Panamericano. | 0.3 | 112.50 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Phone call with R. Wexler to discuss vendors Suzuki del Caribe and ACR Systems. Discuss changes to Vendor Contract Analysis Status Report. | 0.5 | 187.50 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Continuing contract review and drafting e-mail to Airborne Security for support. | 0.6 | 225.00 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report based on changes from R. Wexler. | 0.8 | 300.00 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo for First Hospital Panamericana, pending completing for additional invoice support. | 0.9 | 337.50 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Continuing contract review and contract testing for First Hospital Panamericana. | 2.1 | 787.50 |
| 4/10/2020 | Feldman | Solvency Analysis | Call to discuss results of heat map sensitivity analysis and next steps. Attendees include: E. da Silva, T. Bodell and A. Feldman. | 0.4 | 150.00 |
| 4/10/2020 | Feldman | Solvency Analysis | Call to discuss results of heat map sensitivity analysis. Attendees include: T. Bodell and A. Feldman. | 0.7 | 262.50 |
| 4/10/2020 | Feldman | Solvency Analysis | Create draft slides detailing the relationship between GDP and Population and showing the results of the heatmaps of their combined effect on net operating cash flow. | 1.2 | 450.00 |
| 4/10/2020 | Feldman | Solvency Analysis | Continue to add to detailed summary of model for future users. | 1.4 | 525.00 |
| 4/10/2020 | Feldman | Solvency Analysis | Create ratio analysis of percent change in GDP compared to percent change in Population. | 1.9 | 712.50 |
| 4/10/2020 | Feldman | Solvency Analysis | Document detailed summary of model functions for future users. | 2.4 | 900.00 |
| 4/10/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/10/2020 | Lengle | Vendor Contract Analysis | Update contract listing from Comptroller Registry for Evertec. Identify shared contract between the Department of Treasury and Evertec and Softek. | 0.9 | 337.50 |
| 4/10/2020 | Lengle | Vendor Contract Analysis | Identify and research instances of significant differences between payments per Commonwealth of Puerto Rico records and vendor records for Evertec. | 1.1 | 412.50 |
| 4/10/2020 | Lengle | Vendor Contract Analysis | Documentation of preference findings worksheet and memo for Evertec. | 1.1 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTANT AND ADVISOR FOR SERVICES OF PFM'S CONSULTANTS COMMITTEE
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 157 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 4/10/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Evertec. | 1.9 | 712.50 |
| 4/10/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Bristol Myers Squibb. | 2.1 | 787.50 |
| 4/10/2020 | Reid | Vendor Contract Analysis | Review of contracts for Cabrera Auto Group, Inc. | 1.8 | 675.00 |
| 4/10/2020 | Reid | Vendor Contract Analysis | Call with T. Donahoe to discuss next steps on vendors who have not provided any support. | 0.1 | 37.50 |
| 4/10/2020 | Reid | Vendor Contract Analysis | Review of contract database compared to Exhibit 1 for Xerox Corporation. | 2.0 | 750.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review and finalize recommendation template. | 0.5 | 187.50 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Phone call with T. Donahoe to discuss vendors Suzuki del Caribe and ACR Systems. Discuss changes to Vendor Contract Analysis Status Report. | 0.5 | 187.50 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: International Surveillance Services. | 0.2 | 75.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: ARC. | 0.2 | 75.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Suzuki. | 0.2 | 75.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Microsoft. | 0.2 | 75.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: TRC. | 0.2 | 75.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Humana. | 0.3 | 112.50 |
| 4/11/2020 | da Silva | Case Administration | Telephone call with R. Wexler ref: staffing, case update. | 0.3 | 112.50 |
| 4/11/2020 | da Silva | Vendor Contract Analysis | Review and analyze recommendation memorandum for vendor analysis with new sections. | 0.3 | 112.50 |
| 4/11/2020 | da Silva | Vendor Contract Analysis | Review of updated vendor contract analysis status for each vendor including some with no data provided to date. Consider outreach program and data needed. | 1.1 | 412.50 |
| 4/11/2020 | Wexler | Vendor Contract Analysis | Telephone call with E. da Silva ref: staffing, case update. | 0.3 | 112.50 |
| 4/11/2020 | Wexler | Vendor Contract Analysis | Revise memo and update the approved recommendation template for the vendor resolution protocol. | 0.9 | 337.50 |
| 4/11/2020 | Wexler | Vendor Contract Analysis | Update files, action items and case management. | 1.1 | 412.50 |
| 4/11/2020 | Wexler | Vendor Contract Analysis | Write up memo for T. Donahoe and C. Reid on work schedule by week by category through May 15th with attachment of each category. | 1.3 | 487.50 |
| 4/12/2020 | Wexler | Vendor Contract Analysis | Review Huellas preference findings. | 0.2 | 75.00 |
| 4/12/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Alemany on Huellas preference findings and next steps. | 0.2 | 75.00 |
| 4/12/2020 | Wexler | Vendor Contract Analysis | Review and analysis of Ecolift files. | 0.5 | 187.50 |
| 4/12/2020 | Wexler | Vendor Contract Analysis | Documentation of additional support for preference claim settlement for Pearson Pem. | 0.3 | 112.50 |
| 4/12/2020 | Wexler | Vendor Contract Analysis | Write up Pearson Pem PR recommendation memo for preference claim settlement and draft memo to M. Sawyer and T. Axelrod. | 1.0 | 375.00 |
| 4/13/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including table functions and summaries. | 0.9 | 337.50 |
| 4/13/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including review of inputs. | 1.6 | 600.00 |
| 4/13/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including review of inputs and flow through of revisions. | 1.8 | 675.00 |
| 4/13/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including review to ensure proper flow-through of financials. | 2.0 | 750.00 |
| 4/13/2020 | da Silva | Solvency Analysis | Analyze Commonwealth public debt by fiscal year review of analysis. | 1.9 | 712.50 |
| 4/13/2020 | da Silva | Vendor Contract Analysis | Review of vendor contract analyses and recommendations for each. Prepare questions for team. | 1.1 | 412.50 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Detail review of GAM Realty revised recommendation memo based on specifics of contract analysis and comments from counsel. | 0.2 | 75.00 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Estudios Tecnicos. | 0.3 | 112.50 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Update and review Vendor Contract Analysis Status Report. | 0.4 | 150.00 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract database and contracts available for Airborne Security Services. | 0.4 | 150.00 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Reviewing additional accounting support provided by Populicom. | 0.9 | 337.50 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Datas Access Communications. | 1.1 | 412.50 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Revise recommendation memo for Editorial Panamericana. | 1.2 | 450.00 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Desarrollo Comunicologico de Arecibo. | 1.3 | 487.50 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for CSA Architects & Engineers. | 1.6 | 600.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT AND TIME SUMMARY FOR SERVICES OF SQUIRE PATTON BOGGS
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 158 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/13/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Analysis of shared contracts between Evertec and Softek. | 0.4 | 150.00 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for Fast Enterprises. | 0.5 | 187.50 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for MCG and The Able Child. | 0.5 | 187.50 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for ViiV Healthcare. | 0.5 | 187.50 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Revise Pearson PEM recommendation memo including settlement of preference claims. | 0.6 | 225.00 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for PCPS (Professional Consulting Psychoeducational Services, LLC). | 0.6 | 225.00 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize revised preference testing for GM Security Technologies. | 0.3 | 112.50 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and analyze summary preference testing for those vendors in preference settlement discussion for which additional preference testing on high end of preferential range needed to be prepared. | 0.3 | 112.50 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for Manpower. | 0.8 | 300.00 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for North Janitorial. | 0.9 | 337.50 |
| 4/13/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for Bio Medical Applications of P.R. | 0.9 | 337.50 |
| 4/13/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for GAM Reality SC SE | 0.9 | 337.50 |
| 4/13/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for Centro de Terapia Integral Crecemos. | 1.1 | 412.50 |
| 4/13/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for Ramon E Morales. | 1.1 | 412.50 |
| 4/13/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for Promotions Direct, Inc. | 1.3 | 487.50 |
| 4/13/2020 | Reinhard | Case Administration | Research and review of the docket and filings in these Title III Cases in connection with fee and compensation matters. | 0.4 | 150.00 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Correspond with T. Axelrod regarding recommendation ref: Pearson recommendation process with CST. | 0.2 | 75.00 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Glueckenstein on status of Pearson Pem claims. | 0.3 | 112.50 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Goldberg ref: Taller y Desarrollo preference claim update. | 0.4 | 150.00 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Correspondence with T. Axelrod, M. Sawyer, S. Beville, ref: tolling extension, adversary extension, lockdown affecting data gathering. | 0.4 | 150.00 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Correspondence with M. Sawyer and T. Axelrod regarding revised recommendation memo for Pearson Pem. | 0.2 | 75.00 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Review and make revisions to final DGC recommendation memo for Pearson Pem adversary claim and preference claim. | 0.6 | 225.00 |
| 4/14/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including review of backup financial spreadsheets for anomalies. | 1.9 | 712.50 |
| 4/14/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including modifications to model alternative scenarios and stress test assumptions. | 2.1 | 787.50 |
| 4/14/2020 | da Silva | General Investigative | Review Commonwealth fiscal plan reports and press releases. | 1.9 | 712.50 |
| 4/14/2020 | da Silva | Solvency Analysis | Review and comment on new sections of draft summary of findings documentation. Consider new heat map. | 1.7 | 637.50 |
| 4/14/2020 | da Silva | Solvency Analysis | Review of alternative scenario outcomes run in the solvency model. | 1.9 | 712.50 |
| 4/14/2020 | da Silva | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report sent to counsel regarding vendor contract analysis progress and disposition. | 0.9 | 337.50 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Preparing Information Exchange Request Modification for ACR System. | 0.2 | 75.00 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for IBM Corporation. | 0.3 | 112.50 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Review of contract database and available contracts for Prospero Tire Export. | 0.4 | 150.00 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Continuing revision of recommendation memo for Estudio Tecnicos. | 0.5 | 187.50 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Hewlett Packard. | 0.9 | 337.50 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report to recategorize vendors that we have not received support from and preparing PowerPoint. | 1.1 | 412.50 |
| 4/14/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Update preference preference indicia review for Albizar Rodriguez Montanez. | 0.5 | 187.50 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Perform preference preference indicia review for Wilfredo Cotto Concepcion. | 0.6 | 225.00 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Review contracts provided by vendor for Albizael Rodriguez Montanez to determine which contracts were not listing on the Comptroller of Puerto Rico's contract registry. | 0.9 | 337.50 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Review payment support provided by vendor for Albizael Rodriguez Montanez to determine that associating invoices provided by vendor with payments made by the Commonwealth of Puerto Rico is not possible. | 1.0 | 375.00 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Begin contract review for Albizael Rodriguez Montanez. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT AND FINANCIAL ADVISORY SERVICES - ERS PROFESSIONAL AND ALIXPARTNERS COMMITTEE
PERIOD OF SERVICE - April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 159 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 4/14/2020 | Lengle | Vendor Contract Analysis | Begin contract review for Wilfredo Cotto Concepcion. | 1.3 | 487.50 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Begin preparation of Information Exchange Request Modification for GF Solutions. | 1.3 | 487.50 |
| 4/14/2020 | Neier | Solvency Analysis | Arranging telephone conference call among E. da Silva, T. Donahoe and D. Neier to discuss changes to the ERS Slide Deck used in the March 31, 2020 presentation to Brown & Rudnick. | 0.4 | 150.00 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Devise questions regarding contract analysis and correspond with counsel for Suzuki del Caribe, Inc. | 0.8 | 300.00 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Revised Information Exchange Request and correspond with counsel for Educational Consultants P.S.C. | 1.1 | 412.50 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Revised Information Exchange Request and correspond with counsel for International Surveillance Service Corp. | 1.1 | 412.50 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Revised Information Exchange Request and correspond with counsel for Gui-Mer-Fe, Inc. | 1.3 | 487.50 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Revised Information Exchange Request and correspond with counsel for A New Vision in Educational Services and Materials. | 1.8 | 675.00 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Review of support provided by counsel of Suzuki del Caribe, Inc. | 2.4 | 900.00 |
| 4/14/2020 | Reinhard | Case Administration | Research and review of the docket and filings in these Title III Cases in connection with fee and compensation matters. | 1.2 | 450.00 |
| 4/14/2020 | Wexler | Vendor Contract Analysis | Review status of vendor resolution for Humana. | 0.2 | 75.00 |
| 4/14/2020 | Wexler | Vendor Contract Analysis | Review status of vendor resolution for Apex. | 0.1 | 37.50 |
| 4/14/2020 | Wexler | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report. | 0.3 | 112.50 |
| 4/14/2020 | Wexler | Vendor Contract Analysis | Correspondence with M. Sawyer, T. Axelrod, local counsel regarding Vendor Contract Analysis Status Report. | 0.1 | 37.50 |
| 4/15/2020 | Bodell | Solvency Analysis | Revisions and updates to cash flow model to build out and format model outputs. | 1.3 | 487.50 |
| 4/15/2020 | da Silva | Solvency Analysis | Review correspondence from counsel regarding the vendors approved for dismissal. | 0.2 | 75.00 |
| 4/15/2020 | Donahoe | | Sending follow-up e-mail to Puerto Rico Telephone Company. | 0.1 | 37.50 |
| 4/15/2020 | Donahoe | Vendor Contract Analysis | Review of contract database and available contracts for Rock Solid Technologies. | 0.3 | 112.50 |
| 4/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database and available contracts for Junior Bus Line. | 0.3 | 112.50 |
| 4/15/2020 | Donahoe | Vendor Contract Analysis | Continuing revision of recommendation memo for IBM Corporation. | 0.8 | 300.00 |
| 4/15/2020 | Donahoe | Vendor Contract Analysis | Review of payment details and contract support for EcoLift Corporation. | 0.9 | 337.50 |
| 4/15/2020 | Donahoe | Vendor Contract Analysis | Review of responses in queue from vendors and preparing vendor package resource outlook for future scheduling. | 2.1 | 787.50 |
| 4/15/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.5 | 187.50 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Update Vendor Contract Analysis Status Report to reflect vendor dismissal/no action recommendations approved by Brown Rudnick and Unsecured Creditors Committee. | 0.3 | 112.50 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for MMM Healthcare. | 0.4 | 150.00 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for Caribe Grolier. | 0.5 | 187.50 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Revision to procedures to finalize and track vendors for whom preference settlement discussions have been concluded. | 0.6 | 225.00 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Complete Information Exchange Request Modifcation for Guimer Fe Inc. | 0.8 | 300.00 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Research service type description used by DGC for this vendor and review contracts in preparation for understanding round sum payments consistently made by this vendor. | 0.7 | 262.50 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Correspondence regarding invoice exchange request modification for Total Petroleum. | 0.2 | 75.00 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for Bristol-Myers Squibb Puerto Rico. | 0.9 | 337.50 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Complete Information Exchange Request Modification for International Surveillance Service Corp. | 1.6 | 600.00 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Correspondence with counsel for FP+1, LLC regarding requests and status. | 0.3 | 112.50 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Review of Contracts and support for Total Petroleum of PR. | 0.9 | 337.50 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Recommendation memo prepared for Seguros Colon, Inc. | 1.1 | 412.50 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Revised Information Exchange Request and Contract Request prepared for Seguros Colon, Inc. | 1.8 | 675.00 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Prepare and update Vendor Contract Analysis Status Report. | 2.0 | 750.00 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Review of bid support and invoice reconciliation for Seguros Colon, Inc. | 2.3 | 862.50 |
| 4/15/2020 | Wexler | Vendor Contract Analysis | Documented progress on collecting data and analyzing contracts and data for 14 approved vendors. | 0.2 | 75.00 |
| 4/15/2020 | Wexler | Vendor Contract Analysis | Correspondence with T. Axelrod, M. Sawyer regarding the approval of 14 vendors and next steps. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES - ANALYSIS COMMITTEE
Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
PERIOD OF SERVICE -April 1 through April 30, 2020
Exhibit Exhibits Page 160 of 238
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/16/2020 | da Silva | Vendor Contract Analysis | Call to discuss updates on vendor statuses and plan for following up with vendors who have not submitted support yet. Attendees include: E. da Silva, R. Wexler, P. Lengle. C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of support from CCHPR Hospitality and e-mail from counsel regarding timing of support production. | 0.2 | 75.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of support from Girard Manufacturing and e-mail correspondence with counsel regarding timing of support production. | 0.3 | 112.50 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Call to discuss the process for sending Information Exchange Request Modifications to vendors who have not sent support yet. Attendees include: P. Lengle. C. Reid, and T. Donahoe. | 0.4 | 150.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | E-mail correspondence with Jose Huyke, on behalf of Education Consultants P.S.C. | 0.4 | 150.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Prep for phone call to discuss vendor statuses. | 0.4 | 150.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Community Cornerstone of PR. | 0.4 | 150.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Oil Energy System. | 0.4 | 150.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Olein Recovery Corporation. | 0.5 | 187.50 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Call to discuss updates on vendor statuses and plan for following up with vendors who have not submitted support yet. Attendees include: E. da Silva, R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Distribuidora Blanco Inc. | 0.6 | 225.00 |
| 4/16/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 4/16/2020 | Lengle | Vendor Contract Analysis | Call to discuss the process for sending Information Exchange Request Modifications to vendors who have not sent support yet. Attendees include: P. Lengle. C. Reid, and T. Donahoe. | 0.4 | 150.00 |
| 4/16/2020 | Lengle | Vendor Contract Analysis | Call to discuss updates on vendor statuses and plan for following up with vendors who have not submitted support yet. Attendees include: E. da Silva, R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Call to discuss the process for sending Information Exchange Request Modifications to vendors who have not sent support yet. Attendees include: P. Lengle. C. Reid, and T. Donahoe. | 0.4 | 150.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Call to discuss updates on vendor statuses and plan for following up with vendors who have not submitted support yet. Attendees include: E. da Silva, R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | E-mail drafted and sent out that included a request for contracts as well as forwarding the Information Exchange Request Modification again for Xerox Corporation. | 0.6 | 225.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Prepare recommendation memo using bid procedures for Total Petroleum PR Inc. | 0.9 | 337.50 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Review of open market bid awards available on the Comptroller's website for Total Petroleum PR Inc. | 1.2 | 450.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Performing invoice and purchase order reconciliation for Total Petroleum PR Inc. | 1.8 | 675.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Review and match the agencies listed on the comptroller's database to Exhibit 1 agencies for Xerox Corporation. (over 280 contracts in Comptroller contract database). | 2.2 | 825.00 |
| 4/16/2020 | Wexler | Vendor Contract Analysis | Call to discuss updates on vendor statuses and plan for no data vendors - E. da Silva, T. Donahoe, C. Reid, P. Lengle. | 0.6 | 225.00 |
| 4/16/2020 | Wexler | Vendor Contract Analysis | Prepare preference memo for Pearson Pem with defense. | 0.6 | 225.00 |
| 4/16/2020 | Wexler | Vendor Contract Analysis | Correspond with L.Llach and J. Nieves for CST's recommendation on settling ref: Pearson Pem. | 0.2 | 75.00 |
| 4/17/2020 | Bodell | Solvency Analysis | Draft expanded executive summary | 1.1 | 412.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Prepare updated Information Exchange Request Modification for First Medical Health Plan. | 0.3 | 112.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Analyze preference indicia for First Medical Health Plan. | 0.3 | 112.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Prepare updated Information Exchange Request Modification for First Hospital Panamericana. | 0.3 | 112.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Analyze preference indicia for First Hospital Panamericana. | 0.4 | 150.00 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Update preference preference indicia review for Xerox. | 0.7 | 262.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Prepare updated Information Exchange Request Modification for Rock Solid Technologies. | 0.4 | 150.00 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Analyze preference indicia for Rock Solid Technologies. | 0.6 | 225.00 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Analyze preference indicia for Airborne Security Services. | 0.8 | 300.00 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Prepare updated Information Exchange Request Modification for Airborne Security Services. | 0.7 | 262.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Prepare comprehensive listing of vendors needing preference review and/or additional preference testing information to be included in follow up requests to vendors who have not submitted information requested. | 1.7 | 637.50 |
| 4/17/2020 | Wexler | Vendor Contract Analysis | Review and respond ref: GF Solutions, N. Harris, Educational Consultants. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES FOR ARM'S COMPLIANCE
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS    Doc#:13829-1    Filed:07/24/20    Entered:07/24/20 15:45:22    Desc:
Exhibit Exhibits    Page 161 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/17/2020 | Wexler | Vendor Contract Analysis | Identify and anlayze vendors with missing data or requiring additional data request based on questions. Review communication and expected responses. | 0.3 | 112.50 |
| 4/19/2020 | da Silva | Vendor Contract Analysis | Detail review of contract analysis and memoranda for Datas Access. | 0.2 | 75.00 |
| 4/19/2020 | da Silva | Vendor Contract Analysis | Detail review of contract analysis and memoranda for Bio Medical. | 0.3 | 112.50 |
| 4/19/2020 | da Silva | Vendor Contract Analysis | Detail review of contract analysis and memoranda for Centro de Terapia. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Desarrollo. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: Editorial Panamericana. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: Estudio. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: GAM. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: Hewlett. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: IBM. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: Promotion Direct. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: Ramon E. Morales. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: Arroyo-Flores. | 0.4 | 150.00 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: Atkins Carlie. | 0.4 | 150.00 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: Bio-MedicaL. | 0.4 | 150.00 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: Centro de Terapia. | 0.4 | 150.00 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: CSA. | 0.4 | 150.00 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo  ref: Data's Access. | 0.4 | 150.00 |
| 4/20/2020 | Donahoe | Vendor Contract Analysis | Coordinating and scheduling conference call with Jose Huyke, representative for Educational Consultants PSC. | 0.2 | 75.00 |
| 4/20/2020 | Donahoe | Vendor Contract Analysis | Review missing data and additional vendor list of action items. | 0.3 | 112.50 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review T. Donahoe memo on preference vendors for recommendation memo and schedule call. | 0.4 | 150.00 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review testing documentation and memorandum for Banco Popular. | 0.8 | 300.00 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: New Vision. | 0.1 | 37.50 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: FPTL. | 0.1 | 37.50 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Ambassador Veterans,. | 0.1 | 37.50 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: CCHPR. | 0.2 | 75.00 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Hospira. | 0.2 | 75.00 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Xerox. | 0.2 | 75.00 |
| 4/21/2020 | Donahoe | Vendor Contract Analysis | Prep for phone call with Educational Consultants PSC. | 0.2 | 75.00 |
| 4/21/2020 | Donahoe | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report for vendor statuses related to recommendation memos recently approved by UCC. | 0.2 | 75.00 |
| 4/21/2020 | Donahoe | Vendor Contract Analysis | Call with representative for Educational Consultants PSC. DGC attendees include: R. Wexler, C. Reid, and T. Donahoe. | 0.3 | 112.50 |
| 4/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing of accounting support provided by counsel for Populicom. | 0.4 | 150.00 |
| 4/21/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Review preference and avoidance claim defense statement submitted by vendor counsel for Intervoice Communications. | 0.3 | 112.50 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Finalize Information Exchange Request for Community Cornerstones. | 0.4 | 150.00 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Review preference defense statement submitted by vendor counsel for The College Board. | 0.4 | 150.00 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Prepare Vendor Contract Analysis Status Report in preference review or settlement as of 4/21/20. | 0.3 | 112.50 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Update Master Tracker for changes related to preference review or settlement. | 0.3 | 112.50 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Call to discuss preference findings and reference vendor data follow up including Microsoft Corp/Microsoft Caribbean, The College Board, Xerox Corp, Intervoice Communications of Puerto Rico, GF Solutions. Attendees include R. Wexler, P. Lengle. | 1.4 | 525.00 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Review and updates to Vendor Contract Analysis Status Report. | 0.2 | 75.00 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Call with representative for Educational Consultants PSC. DGC attendees include: R. Wexler, C. Reid, and T. Donahoe. | 0.3 | 112.50 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for GAM Reality. | 0.5 | 187.50 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for Promotions & Direct. | 0.5 | 187.50 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for Ramon Morales. | 0.5 | 187.50 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Prepare recommendation memo for FP +1, LLC. | 0.8 | 300.00 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Review of memo and contracts submitted by vendor. E-mail sent to counsel for additional support on selected transactions for A New Vision in Educational Service & Materials. | 1.1 | 412.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 4/21/2020 | Reid | Vendor Contract Analysis | Review of contracts submitted by vendor counsel. E-mail vendor for support needed for GF Solutions. | 1.2 | 450.00 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Update contract testing for Elias E Hijos. | 1.3 | 487.50 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Review of contracts and recommendation memo prepared for Educational Consultants P.S.C. | 1.8 | 675.00 |
| 4/21/2020 | Wexler | Vendor Contract Analysis | Finalize and submit to CST preference recommendation request ref: Pearson Pem. | 0.4 | 150.00 |
| 4/21/2020 | Wexler | Vendor Contract Analysis | Review and update L. Llach, C. Infante, M. Sawyer on Rafael Hernandez Bareras no extension status and next steps. | 0.2 | 75.00 |
| 4/21/2020 | Wexler | Vendor Contract Analysis | Call with representative for Educational Consultants PSC. DGC attendees include: R. Wexler, C. Reid, and T. Donahoe. | 0.3 | 112.50 |
| 4/21/2020 | Wexler | Vendor Contract Analysis | Call to discuss preference findings and reference vendor data follow up including Microsoft Corp/Microsoft Caribbean, The College Board, Xerox Corp, Intervoice Communications of Puerto Rico, GF Solutions. Attendees include R. Wexler, P. Lengle. | 1.4 | 525.00 |
| 4/21/2020 | Wood | Vendor Contract Analysis | Download information related to First Medical Health Plan, Inc. | 0.2 | 75.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Updates to recommendation memo for Desarrollo Comunicologica. | 0.2 | 75.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Updates to recommendation memo for Editorial Panamericana. | 0.2 | 75.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Updates to recommendation memo for IBM Corporation. | 0.2 | 75.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Revisions to recommendation memo for Estudio Tecnicos. | 0.4 | 150.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Revisions to recommendation memo for Hewlett Packard. | 0.5 | 187.50 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Call with representative for Educational Consultant to review information request. Attendees: R. Wexler, C. Reid and T. Donahoe. | 0.3 | 112.50 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Summarizing Exhibit 1 discrepancies for Populicom based on accounting support provided by vendor. | 0.7 | 262.50 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Kids Therapy Services. | 0.8 | 300.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for The Boston Consulting Group. | 0.9 | 337.50 |
| 4/22/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/22/2020 | Lengle | Vendor Contract Analysis | Research status of Arroyo-Flores Consulting Group (Commonwealth) regarding payment support provided. | 0.5 | 187.50 |
| 4/22/2020 | Lengle | Vendor Contract Analysis | Begin preference testing for Total Petroleum. | 2.1 | 787.50 |
| 4/22/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Puerto Rico Telephone. | 2.9 | 1,087.50 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Call with representative for Educational Consultant to review information request. Attendees: R. Wexler, C. Reid and T. Donahoe. | 0.3 | 112.50 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for Grainger Caribe. | 0.8 | 300.00 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for Elias E Hijos Inc. | 0.9 | 337.50 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for Macam S.E. | 1.0 | 375.00 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for Crist & John Recyclers. | 1.2 | 450.00 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Update contract testing and recommendation memo for Arroyo-Flores Consulting Group, Inc. | 1.8 | 675.00 |
| 4/22/2020 | Talbott | Vendor Contract Analysis | Scanning docs for R. Wexler. | 1.0 | 375.00 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Call with representative for Educational Consultant to review information request. Attendees: R. Wexler, C. Reid and T. Donahoe. | 0.3 | 112.50 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: IBM. | 0.1 | 37.50 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Fast Company. | 0.2 | 75.00 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Review Exhibit 1 discrepancies ref: Populicom. | 0.3 | 112.50 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Correspondence with P. Lengle regarding updated open item list based on status meeting on 4/21. | 0.4 | 150.00 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Review status of work to date of 14 vendors in next batch for Brown Rudnick. | 0.6 | 225.00 |
| 4/23/2020 | Donahoe | Vendor Contract Analysis | Completing preference indicia tests for 90-day preference period for Eastern America Insurance. | 0.4 | 150.00 |
| 4/23/2020 | Donahoe | Vendor Contract Analysis | Review of information related to "tipping fee" for used oil claimed by Oil Energy Systems and Olein Recovery Corporation. | 0.4 | 150.00 |
| 4/23/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for NTT Data EAS. | 0.6 | 225.00 |
| 4/23/2020 | Donahoe | Vendor Contract Analysis | Contract review, updating informal exchange request, and requesting additional information for ACR Systems. | 0.8 | 300.00 |
| 4/23/2020 | Donahoe | Vendor Contract Analysis | Phone call with R. Wexler to discuss vendors in settlement discussion, treatment of vendors in oil industry, and vendors who have not sent any support in yet. | 0.9 | 337.50 |
| 4/23/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 4/23/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings memo and files to distribute to vendor and outside counsel for Puerto Rico Telephone. | 0.9 | 337.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/23/2020 | Lengle | Vendor Contract Analysis | Review preference testing for Puerto Rico Telephone. | 1.3 | 487.50 |
| 4/23/2020 | Lengle | Vendor Contract Analysis | Prepare revised and updated Information Exchange Request Modification for Drogueria Betances, LLC. | 1.4 | 525.00 |
| 4/23/2020 | Lengle | Vendor Contract Analysis | Analysis of invoices paid in the preference period and the 12 months preceding the preference period to identify associated partial payment date and invoice dates and payment dates for Total Petroleum. | 2.9 | 1,087.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for Cabrera Grupo Automoriz Inc. | 0.1 | 37.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for Enterprise Services Caribe LLC. | 0.1 | 37.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for Facsimile Paper Connection Corp. | 0.1 | 37.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for National Copier. | 0.1 | 37.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up on additional information sent for Multi Clean Services Inc. | 0.2 | 75.00 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for Cabrera Auto Group Inc. | 0.2 | 75.00 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for Quest Diagnostics. | 0.2 | 75.00 |
| 4/23/2020 | Reid | Vendor Contract Analysis | E-mail sent to vendor counsel regarding information exchange request and contracts for International Surveillance Serv. Corp. | 0.6 | 225.00 |
| 4/23/2020 | Reid | Vendor Contract Analysis | E-mail sent to vendor counsel regarding information exchange request and contracts for Guimerfe, Inc. | 0.7 | 262.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Review of Comptroller's website for contracts and e-mail sent to Sucesion Oscar Rodriguez for Information Exchange Request and contracts. | 1.1 | 412.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Review of vendor responses that are affected by Covid-19 for Vendor Contract Analysis Status Report. | 1.2 | 450.00 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Contract and support review for Computer Network Systems Corp. | 2.1 | 787.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report for team call. | 2.6 | 975.00 |
| 4/23/2020 | Wexler | Vendor Contract Analysis | Phone call with T. Donahoe to discuss vendors in settlement discussion, treatment of vendors in oil industry, and vendors who have not sent any support in yet. | 0.6 | 225.00 |
| 4/24/2020 | da Silva | Vendor Contract Analysis | Review correspondence between Board and AAFAF regarding purchase orders and any revision or impact on contract analysis for avoidance action claims analysis. | 1.1 | 412.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Requesting response and support for informal resolution process from Airborne Security Services. | 0.3 | 112.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Requesting response and support for informal resolution process from First Hospital Panamericano. | 0.3 | 112.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Review of Financial Oversight Management Board's website for press releases related to DGC's analysis. | 0.3 | 112.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Review of information regarding Rock Solid Technologies and follow up with local counsel on production of support. | 0.3 | 112.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Requesting response and support for informal resolution process from Junior Bus Line. | 0.4 | 150.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Sending request to counsel for Explora Centro Academico y Terapeutica. | 0.5 | 187.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report and which vendors DGC needs to follow up with. Attendees include: R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and support for Taller Desarrollo Infantil Chiquirmundi. | 0.6 | 225.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Continuing review of contracts and support for Taller Desarrollo Infantil Chiquirmundi. | 0.6 | 225.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Contract testing for Netwave Equipment Corporation. | 0.8 | 300.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Searching contract database and downloading contracts for Netwave Equipment Corporation. | 0.8 | 300.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Contract testing for Explora Centro Academico y Terapeutica. | 1.1 | 412.50 |
| 4/24/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.6 | 225.00 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report and which vendors DGC needs to follow up with. Attendees include: R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Devise questions and request list for additional information for vendor counsel for Oracle Caribbean. . | 0.4 | 150.00 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Review correspondence related to Edwin Cardona & Associates request for additional preference testing information and analyze data provided. | 0.4 | 150.00 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Devise questions and request list for additional information for vendor counsel for National Building Maintenance Services. | 0.5 | 187.50 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Devise questions and modified information request for vendor counsel for AT&T. | 0.6 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT NUMBER: 10320 VENDOR SERVICES: 2338291-1
Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
PERIOD OF SERVICE -April 1 through April 30, 2020
Exhibit Exhibits Page 164 of 238
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/24/2020 | Lengle | Vendor Contract Analysis | Devise questions and modified information request for vendor counsel for Seguro's Colon, Inc. | 0.6 | 225.00 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Update vendor information on internal tracking software to document vendors for whom adversary proceedings were dismissed on 4/20/20. | 0.4 | 150.00 |
| 4/24/2020 | Reid | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report and which vendors DGC needs to follow up with. Attendees include: R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/24/2020 | Reid | Vendor Contract Analysis | Prepare request to Cabrera Auto Group for further clarification. | 0.8 | 300.00 |
| 4/24/2020 | Reid | Vendor Contract Analysis | Payment and contract testing for Cabrera Auto Group. | 1.4 | 525.00 |
| 4/24/2020 | Reid | Vendor Contract Analysis | Payment reconciliation matching invoices to purchase orders for Computer Network Systems Corp. | 2.5 | 937.50 |
| 4/24/2020 | Wexler | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report and which vendors DGC needs to follow up with. Attendees include: R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Atkins testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Bio testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Cantro de testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of CSA testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Data Access testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Desarrollo testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Finalization of Editorial testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Estudio testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of GAM testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Hewlett testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of IBM testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Promotion testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Ramon E. testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Building Maintenance | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Cabrera | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Explora Centra. | 0.1 | 37.50 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and preference indicia testing for Prospero Tire Export. | 0.2 | 75.00 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Updating information exchange request modification for contract requests and sending to Prospero Tire Export. | 0.2 | 75.00 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Call with C. Reid to discuss vendor statuses, including Apex General Contractors and Cabrera Auto Group. | 0.3 | 112.50 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Additional contract review for Hewlett Packard and updating recommendation memo. | 0.4 | 150.00 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing, preference indicia analysis, and payment selections for Drogueria Betances. | 0.4 | 150.00 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Contract testing for Humana Health Plans. | 1.1 | 412.50 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Preparing contract testing for Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | 1.6 | 600.00 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Continuing contract testing and performing preference indicia analysis of preference period payments for Netwave Equipment Corp. Time includes requesting invoice support from vendor. | 1.8 | 675.00 |
| 4/27/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 4/27/2020 | Lengle | Vendor Contract Analysis | Complete Information Exchange Request Modification for Prosporo Time. | 0.5 | 187.50 |
| 4/27/2020 | Lengle | Vendor Contract Analysis | Devise questions and request list for response to vendor counsel for National Building Maintenance. | 1.1 | 412.50 |
| 4/27/2020 | Lengle | Vendor Contract Analysis | Begin preference testing for Edwin Cardona. | 2.8 | 1,050.00 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Call with T. Donahoe to discuss vendor statuses, including Apex General Contractors and Cabrera Auto Group. | 0.3 | 112.50 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Identify and analyze subset of vendors requiring analysis and follow up. | 0.5 | 187.50 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Devise information request for additional information and correspond with representative for Computer Network Systems Corp. | 0.6 | 225.00 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Review of support provided and devise request list for additional information. | 1.1 | 412.50 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Correspond with counsel for Cabrera Grupo Automotriz on additional requests. | 0.1 | 37.50 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Review of support provided and devise questions and request list for additional information for counsel for Cabrera Auto Group. | 1.1 | 412.50 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Review of contracts and support provided by vendor for Enterprise Services Caribe LLC. | 1.4 | 525.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES COMMITTEE
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 165 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/27/2020 | Reid | Vendor Contract Analysis | Devise questions and request list for additional information for Enterprise Services Caribe LLC. | 0.4 | 150.00 |
| 4/27/2020 | Reinhard | Solvency Analysis | Solvency documentation and research memorandum notations for further research and points for additional language. | 1.1 | 412.50 |
| 4/28/2020 | da Silva | Vendor Contract Analysis | Analysis of vendor contract analysis and DGC documentation of findings. | 1.8 | 675.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Review and updates to Vendor Contract Analysis Status Report. | 0.2 | 75.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Facsimile Paper Connection. | 0.2 | 75.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Completing contract testing and preparing revised recommendation memo for Taller de Desarrollo. | 1.1 | 412.50 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Downloading/reviewing contracts and preparing contract testing for Pearson Education. | 1.2 | 450.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Research related to Used Oil Fund (Olein Recovery and Oil Energy System). | 1.2 | 450.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Review of support related to Used Oil Fund (Olein Recovery and Oil Energy System). | 1.4 | 525.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Completing contract testing and preparing revised recommendation memo for Pearson Education. | 1.8 | 675.00 |
| 4/28/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Sending subsequent request to counsel, for Armada Productions, for contract support. | 0.1 | 37.50 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Coordinating conference call with counsel representing National Copier & Office Supplies and Multi Clean Services. | 0.2 | 75.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Review of contract information for First Hospital Panamericano. | 0.2 | 75.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Review of contract information related to Ricoh Puerto Rico. | 0.3 | 112.50 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Review of testing for ViiV Healthcare and procedures specifically related to Ryan White Program. | 0.4 | 150.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for contracts with North Janitorial Services. | 0.4 | 150.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing payment support provided for Distribuidora Blanco and following up with counsel for additional information. | 0.4 | 150.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Updating summary of process related to Used Oil Fund (Olein Recovery and Oil Energy). | 0.9 | 337.50 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Performing contract review and contract testing for MMM Healthcare. | 1.3 | 487.50 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Review of contract support provided by First Medical Health Plan. | 1.4 | 525.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Performing contract review and testing for Manpower, Inc. | 1.7 | 637.50 |
| 4/29/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/29/2020 | Lengle | Vendor Contract Analysis | Review and respond to vendor preference defense analysis for Taller de Desarrollo Infantil y Prescolar Chiquirmundi Inc. | 0.9 | 337.50 |
| 4/29/2020 | Lengle | Vendor Contract Analysis | Continue preference testing for Ricoh Puerto Rico. | 1.5 | 562.50 |
| 4/29/2020 | Lengle | Vendor Contract Analysis | Begin vendor payment testing for Seguros N. Colon, Inc. | 1.8 | 675.00 |
| 4/29/2020 | Wexler | Vendor Contract Analysis | Correspondence with representatives ref: Armanda Production. | 0.1 | 37.50 |
| 4/29/2020 | Wexler | Vendor Contract Analysis | Correspondence with representatives ref: Ricoh. | 0.1 | 18.75 |
| 4/29/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Goldberg, J. Nieves to review preference claim ref: Taller. | 0.4 | 150.00 |
| 4/29/2020 | Wexler | Vendor Contract Analysis | Analyze status of resolution for First Hospital Panamericano and correspond with representative on next steps. | 0.5 | 187.50 |
| 4/29/2020 | Wexler | Vendor Contract Analysis | Prepare for Taller conference call; review recommendation memo and preference claim. | 0.6 | 225.00 |
| 4/30/2020 | da Silva | Solvency Analysis | Update solvency analysis for remaining research provided and questions asked regarding population data. | 1.2 | 450.00 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Review contract database and contract support for Clinica de Terapias Pediatrica. | 0.3 | 112.50 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract and other financial support for Cardinal Health. | 0.4 | 150.00 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Analyze contracts to identify adjustments for North Janitorial Services. | 0.6 | 225.00 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and information related to Bristol-Myers and products provided as part of the Ryan White Program for treatment of HIV. | 0.7 | 262.50 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Locate and download contracts for North Janitorial Services from Comptroller contract database. | 0.8 | 300.00 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Performing contract testing for North Janitorial Services. | 0.9 | 337.50 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and testing for Caribe Groiler. | 0.8 | 300.00 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Caribe Groiler. | 0.3 | 112.50 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Review of contract database, downloading contracts, and performing contract testing for Professional Consulting Psychoeducational Services. | 1.9 | 712.50 |
| 4/30/2020 | Lengle | Vendor Contract Analysis | Revisions to Preference Findings Worksheet and Memo for ViiV Healthcare Puerto Rico Inc. | 0.5 | 187.50 |
| 4/30/2020 | Lengle | Vendor Contract Analysis | Perform quality control review of preference testing and preference findings for ViiV Healthcare Puerto Rico Inc. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL SERVICES FEE STATEMENT
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 166 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/30/2020 | Lengle | Vendor Contract Analysis | Prepare files for distributions to counsel and vendor for ViiV Healthcare Puerto Rico Inc. | 0.4 | 150.00 |
| 4/30/2020 | Lengle | Vendor Contract Analysis | Update internal vendor status tracking software to reflect dismissal/no action recommendations sent to Brown Rudnick on 4/30/20. | 1.8 | 675.00 |
| 4/30/2020 | Wexler | Vendor Contract Analysis | Submit 15 vendors to M. Sawyer for review and processing with UCC. | 0.3 | 112.50 |
| 4/30/2020 | Wexler | Vendor Contract Analysis | Memo to L. Llach and C. Infante on 'chat' vendor Arroyo-Flores being recommended. | 0.4 | 150.00 |
| 4/30/2020 | Wexler | Vendor Contract Analysis | Review ViiV preference claim, contract test. | 0.7 | 262.50 |
| 4/30/2020 | Wexler | Vendor Contract Analysis | Correspond with P. Lengle to update preference claim for missing payments for ViiV. | 0.1 | 37.50 |
| 4/30/2020 | Wexler | Vendor Contract Analysis | Draft memo and send to ViiV attorneys at Morgan Lewis. | 0.3 | 112.50 |
| | | | | **489.2** | **183,450.00** |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Fourteenth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from APRIL 1, 2020 TO APRIL 30, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-4

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## FIFTEENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM MAY 1, 2020 TO MAY 31, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    July 3, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   110478

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
MAY 1, 2020 TO MAY 31, 2020

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for**                    **$100,687.50**
**Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $10,068.75 |
| | |
| Interim Compensation for Professional Services (90%) | $90,618.75 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$90,618.75** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM MAY 1, 2020 TO MAY 31, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Vendor Contract Analysis | 264.7 | 99,262.50 |
| Case Administration | 3.8 | 1,425.00 |
| **TOTAL** | **268.5** | **100,687.50** |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM MAY 1, 2020 TO MAY 31, 2020**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 101.3 | 375.00 | 37,987.50 |
| Phyllis Lengle | N/A, Manager | 93.6 | 375.00 | 35,100.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 56.9 | 375.00 | 21,337.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 9.2 | 375.00 | 3,450.00 |
| Lucas Garrity | N/A, Associate | 4.5 | 375.00 | 1,687.50 |
| Connor Reid | N/A, Associate | 3.0 | 375.00 | 1,125.00 |
| | **TOTAL** | **268.5** | | **100,687.50** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM MAY 1, 2020 TO MAY 31, 2020</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.     110478

Date        7/3/2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED MAY 1, 2020 THROUGH MAY 31, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $100,687.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT OF TRANSACTIONS BY TIME/EXPENSE OF PROFESSIONAL COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:19-03283 Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 176 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/1/2020 | da Silva | Vendor Contract Analysis | Detail review vendor contract analysis. Review of negative news. | 0.8 | 300.00 |
| 5/1/2020 | da Silva | Vendor Contract Analysis | Analysis of electronic financial documents provided in data room. | 0.8 | 300.00 |
| 5/1/2020 | Donahoe | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report. | 2.8 | 1,050.00 |
| 5/1/2020 | Donahoe | Vendor Contract Analysis | Continuing preparing and updating Vendor Contract Analysis Status Report | 1.8 | 675.00 |
| 5/1/2020 | Donahoe | Vendor Contract Analysis | Telephone call with R. Wexler, Attorney Jaramillo and L. Torres from Humana to review contracts, invoices, information exchange request modification. | 0.5 | 187.50 |
| 5/1/2020 | Donahoe | Vendor Contract Analysis | Prepare for phone call with Human Health Plans of Puerto Rico. | 0.3 | 112.50 |
| 5/1/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 5/1/2020 | Lengle | Vendor Contract Analysis | Continue Seguros N. Colon, Inc, vendor payment testing. | 1.3 | 487.50 |
| 5/1/2020 | Lengle | Vendor Contract Analysis | Prepare mail to vendor counsel with questions related to testing for Seguros N. Colon, Inc.. | 0.9 | 337.50 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Draft memo to Tristan and M. Sawyer on status of Oil Energy - ref: type of testing, type of services, and history of data exchange. | 0.7 | 262.50 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Review daily status report track - additional data and missing data vendors. | 0.6 | 225.00 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Telephone call with T. Donahoe, Attorney Jaramillo and L. Torres from Humana to review contracts, invoices, information exchange request modification. | 0.5 | 187.50 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Review data received from Oil Energy and Olein Energy. | 0.4 | 150.00 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Memo to Attorney Bilowz, Fortuna, C. Infante, M. Sawyer, T. Axelrod, ref: update on Humana call and next steps. | 0.4 | 150.00 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Memo to Attorney B. Gluekenstein ref: status of Pearson Pem review of new value defense. | 0.3 | 112.50 |
| 5/2/2020 | da Silva | Vendor Contract Analysis | Review of TRC Companies vendor analysis. | 0.3 | 112.50 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Microsoft. | 0.2 | 75.00 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Oil energy. | 0.2 | 75.00 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Seguros N. Colon. | 0.2 | 75.00 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: ViiV. | 0.2 | 75.00 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Pearson Pem. | 0.2 | 75.00 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Enterprise Services. | 0.1 | 37.50 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Computer Network Systems. | 0.1 | 37.50 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Oracle. | 0.1 | 37.50 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Rocket Learning. | 0.1 | 37.50 |
| 5/4/2020 | Donahoe | Vendor Contract Analysis | Preparing and analyzing Vendor Contract Analysis Status Report | 2.2 | 825.00 |
| 5/4/2020 | Donahoe | Vendor Contract Analysis | Updating contract testing and recommendation memo for MCG and the Able Child. | 0.9 | 337.50 |
| 5/4/2020 | Donahoe | Vendor Contract Analysis | Updating contract testing and calculating contract coverage for Ricoh Puerto Rico. | 0.8 | 300.00 |
| 5/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing invoice support for Rocket Learning. | 0.8 | 300.00 |
| 5/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing invoice support for Rocket Teacher Training. | 0.4 | 150.00 |
| 5/4/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Preference testing for Total Petroleum. | 1.7 | 637.50 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Total Petroleum. | 1.3 | 487.50 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Review and update vendor status assignments in internal vendor tracking software in preparation for publishing monthly vendor status reports. | 0.8 | 300.00 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Ricoh Puerto Rico. | 0.5 | 187.50 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings worksheet and memo for Ricoh Puerto Rico. | 0.4 | 150.00 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Prepare files for distribution to local counsel and vendor for Ricoh Puerto Rico. | 0.4 | 150.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Continuing contract testing for Truenorth Corp. (over 40 contracts) | 1.8 | 675.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Search for and review contracts from Comptroller's website for Truenorth Corp. | 1.7 | 637.50 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Prepare contract testing for Truenorth Corp. | 1.1 | 412.50 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Prepare revised recommendation memo for Truenorth Corp. | 0.8 | 300.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Preparing contract request for Ricoh Puerto Rico and sending request to vendor's counsel. | 0.7 | 262.50 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Conference call with counsel representing Multi-Clean Services and National Copier & Supplies. DGC Attendees include: R. Wexler & T. Donahoe. | 0.6 | 225.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up e-mail to vendor for additional contract/bid support for Sesco Technologies. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTS AND TRADITIONAL ADVISORY SERVICES - DETAIL OF SERVICES
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 177 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up e-mail to vendor for additional contract/bid support for Puerto Rico Telephone Company. | 0.2 | 75.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up e-mail to vendor for additional contract/bid support for Bio-Nuclear of Puerto Rico. | 0.2 | 75.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up e-mail to vendor for additional contract/bid support for Multisystems Inc. | 0.2 | 75.00 |
| 5/5/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 5/5/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings worksheet and memo for Total Petroleum. | 1.4 | 525.00 |
| 5/5/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Edwin Cardona. | 0.8 | 300.00 |
| 5/5/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings worksheet and memo for Edwin Cardona. | 0.8 | 300.00 |
| 5/5/2020 | Lengle | Vendor Contract Analysis | Prepare files for distribution to local counsel and vendor - Edwin Cardona. | 0.7 | 262.50 |
| 5/5/2020 | Lengle | Vendor Contract Analysis | Prepare files for distribution to local counsel and vendor for Total Petroleum. | 0.6 | 225.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Conference call with counsel representing Multi-Clean Services and National Copier & Supplies. DGC Attendees include: R. Wexler & T. Donahoe. | 0.6 | 225.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Ricola. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Sesco. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Puerto Rico Telephone. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: MultiSystems. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Microsoft. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Computer Network. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer ref: Huellas and Ecolift motion to extend for 30 days and request to withdraw. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante ref: Huellas and Ecolift motion to extend for 30 days and request to withdraw. | 0.2 | 56.25 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Oil Energy. | 0.1 | 37.50 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Arroyo-Flores. | 0.1 | 37.50 |
| 5/6/2020 | da Silva | Case Administration | Review of budgeted hours forecast with new assumptions regarding vendor responsiveness. | 1.2 | 450.00 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review for Trinity Services. | 1.1 | 412.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review and testing for Transportes Sonnel. | 0.9 | 337.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database and testing contracts for IBM Corp. | 0.6 | 225.00 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract testing and updating recommendation memo for Editorial Panamericana. | 0.4 | 150.00 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review for Data Access Communication. | 0.3 | 112.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review and testing for Estudio Tecnicos. | 0.3 | 112.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review and testing for Hewlett-Packard. | 0.3 | 112.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail to counsel for Manpower regarding contract request and preference payment findings. | 0.3 | 112.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage and drafting e-mail to Manpower for additional contracts and payment preferences. | 0.3 | 112.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review for Bio-Medical Applications of PR. | 0.2 | 75.00 |
| 5/6/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 5/6/2020 | Lengle | Vendor Contract Analysis | Prepare status report on open items related to vendor preference analysis. | 1.6 | 600.00 |
| 5/6/2020 | Lengle | Vendor Contract Analysis | Call to discuss status of certain vendors (Microsoft and Ortiz) requiring preference analysis. Attendees include: R. Wexler, P. Lengle. | 1.5 | 562.50 |
| 5/6/2020 | Lengle | Vendor Contract Analysis | Prepare Red Flag Preference Analysis for Seguros N. Colon. | 1.1 | 412.50 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Call to discuss status of certain vendors (Microsoft and Ortiz) requiring preference analysis. Attendees include: R. Wexler, P. Lengle. | 1.5 | 562.50 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Review and analyze Vendor Contract Analysis Status Report. | 1.1 | 412.50 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Review Bristol Myers preference and adversary defenses - email Attorney Flores with preference claim and Federal funds status. | 1.1 | 412.50 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review 14 vendor batch submitted April 30th for approval. | 1.0 | 375.00 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Memo to T. Donahoe on open items related to vendor correspondence and vendors needing follow up. | 0.6 | 225.00 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Memo to M. Sawyer on open Brown Rudnick items. | 0.5 | 187.50 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Create template for contract request for preference claim vendors who have not received the claim and who have received the claim. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL SERVICES AD HOC COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc: Exhibit Exhibits Page 178 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/6/2020 | Wexler | Vendor Contract Analysis | Document vendors needing to follow up on preference claims. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Phone call with R. Wexler to discuss vendor-specific open items, including Humana Health, First Medical, Rocket Learning, and Rocket Teaching. | 1.0 | 375.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Additional contract review, contract testing, and updating recommendation memo for IBM Corp. | 0.7 | 262.50 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by Humana Health Plan. | 0.7 | 262.50 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report | 0.7 | 262.50 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Additional contract review, review of invoice support, and updating recommendation memo for Data Access Communication. | 0.6 | 225.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Additional contract review, review of invoices, and updating recommendation memo for Estudio Tecnicos. | 0.6 | 225.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Research contract database and contract testing for The College Board. | 0.5 | 187.50 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Research contract database and contract testing for SHVP Motor Corp. | 0.5 | 187.50 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Research contract database and contract testing for Merck Sharp & Dohme. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Research contract database and contract testing for Law Offices of Wolf Popper. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Review of contract database and contract testing for St. James Security. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Additional contract review for Bio-Medical Applications of PR and updating recommendation memo. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Additional contract review. contract testing, and updating recommendation memo for Hewlett-Packard. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by First Medical Health Plan. | 0.4 | 150.00 |
| 5/7/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 5/7/2020 | Wexler | Vendor Contract Analysis | Phone call with T. Donahoe to discuss vendor-specific open items, including Humana Health, First Medical, Rocket Learning, and Rocket Teaching. | 1.0 | 375.00 |
| 5/7/2020 | Wexler | Vendor Contract Analysis | Review indicia 3 description and advise T. Donahoe on how to proceed. | 0.5 | 187.50 |
| 5/7/2020 | Wexler | Vendor Contract Analysis | Review Huellas and Ecolift motions. | 0.2 | 75.00 |
| 5/8/2020 | da Silva | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Report, tolling parties, and changes to vendor statuses. Attendees include: R. Wexler, P. Lengle, E. da Silva, and T. Donahoe. | 0.6 | 225.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided by National Copier & Office Supplies and researching Act No. 149-1999, Reg. 7040. | 1.3 | 487.50 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by counsel for Multi-Clean Services. | 0.8 | 300.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report. | 0.8 | 300.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Review of raw data, contract database, and other support for Chelo's Auto Parts. | 0.6 | 225.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, tolling parties, and changes to vendor statuses. Attendees include: R. Wexler, P. Lengle, E. da Silva, and T. Donahoe. | 0.6 | 225.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Reviewing invoice and other support, provided by Apex General Contractors, for bid support. | 0.6 | 225.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Review of contract and related support for Human Health Plans. | 0.4 | 150.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Reviewing invoice and related support provided by Apex General Contractors. | 0.4 | 150.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Documenting and tracking vendors that DGC has not heard from after three attempts to give to local counsel for further pursuit. | 0.3 | 112.50 |
| 5/8/2020 | Lengle | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, tolling parties, and changes to vendor statuses. Attendees include: R. Wexler, P. Lengle, E. da Silva, and T. Donahoe. | 0.6 | 225.00 |
| 5/8/2020 | Wexler | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, tolling parties, and changes to vendor statuses. Attendees include: R. Wexler, P. Lengle, E. da Silva, and T. Donahoe. | 0.6 | 225.00 |
| 5/9/2020 | da Silva | Vendor Contract Analysis | Analyze vendor summary statistics to date. Determine information needed and projected timing of information received. | 1.2 | 450.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review Microsoft analysis and write up memo and update preference analysis to send to Attorney Maria Milano of Microsoft. | 1.3 | 487.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review tolling vendors extensions - email M. Sawyer list and sample previous extension. | 0.7 | 262.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report and email Brown Rudnick, local counsel with summary. | 0.6 | 225.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review preference defense status chart and email to P. Lengle to update. | 0.5 | 187.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for Hewlett Packard. | 0.3 | 112.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for IBM. | 0.3 | 112.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Crist & John. | 0.3 | 112.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Educational Consultants. | 0.3 | 112.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Excelerate. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT OF TRANSACTIONS BY TYPE OF SERVICE (professional service personnel)
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 179 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - FPTL. | 0.3 | 112.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for Bio-Medical. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for Editorial. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for Data Access. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for Estudio. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Grainger. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Kids Therapy. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Macam. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - NIT Data. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Suzuki. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Boston Consulting. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Valmart. | 0.2 | 75.00 |
| 5/11/2020 | da Silva | Case Administration | Third fee application review detail and declaration. | 0.8 | 300.00 |
| 5/11/2020 | da Silva | Vendor Contract Analysis | Review of budget for vendor avoidance actions. Consider recommendation for extension. | 0.2 | 75.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Contract testing and review for Computer Learning Centers. | 0.9 | 337.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of contract database and contract testing for Genersis Security. | 0.8 | 300.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Contract testing and review for Clinica de Terpias Pediatrica. | 0.7 | 262.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Contract testing and review for Cardinal Health. | 0.6 | 225.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Contract testing and review of Carlos Oyola Rivera. | 0.6 | 225.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by Ready and Responsible and preparing testing workpaper. | 0.6 | 225.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing data and raw data for payments related to Seguros Colon Inc. | 0.4 | 150.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of contract database for contracts related to Community Cornerstone. | 0.3 | 112.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for contracts uploaded for MMM Healthcare. | 0.2 | 75.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for contracts uploaded for North Janitorial Services. | 0.2 | 75.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for contracts uploaded for Professional Consulting Psychoeducational Services. | 0.2 | 75.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for Bio-Medica. | 0.1 | 37.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for Editorial Panamericana. | 0.1 | 37.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for Data Access. | 0.1 | 37.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for Estudio Tecnicos. | 0.1 | 37.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for Hewlett Packard. | 0.1 | 37.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for IBM. | 0.1 | 37.50 |
| 5/11/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Continue contract data verification for Microsoft Caribbean and Microsoft Corp. (over 240 contracts/amendments). | 2.4 | 900.00 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Prepare index and files for the submission of 6 recommendation memos to Brown Rudnick. | 1.9 | 712.50 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler to review Microsoft preference and open items. | 0.5 | 187.50 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence regarding Seguros C. Colon | 0.2 | 75.00 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence regarding Bristol Myers Squibb Puerto Rico. | 0.2 | 75.00 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Updates to the Master Tracker to account for additional work performed. | 0.2 | 75.00 |
| 5/11/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle to review Microsoft preference and open items. | 0.5 | 187.50 |
| 5/11/2020 | Wexler | Vendor Contract Analysis | Correspondence with M. Sawyer with final updated recommendations for 6 vendors (Bio-Medical, Editorial Access, Estudio, Hewlett Packard, IBM). | 0.4 | 150.00 |
| 5/11/2020 | Wexler | Vendor Contract Analysis | Telephone call with L. Llach to review 'chat' article on Arroyo-Flores. | 0.2 | 75.00 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Conduct testing and recommendation memo for Olein Recovery. | 0.9 | 337.50 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Beginning review of support and contract testing for Olimac Manufacturing Company. | 0.7 | 262.50 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Invoice review for Rocket Learning and Rocket Teacher Training. | 0.6 | 225.00 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Contract review for First Medical Health Plan, Inc. | 0.4 | 150.00 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and testing for Law Office of Wolf Popper. | 0.2 | 75.00 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Following-up with Apex General Contractors for contract/bid support. | 0.2 | 75.00 |
| 5/12/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 5/12/2020 | Lengle | Vendor Contract Analysis | Revise preference findings for Microsoft Caribbean and Microsoft Corp. | 2.8 | 1,050.00 |
| 5/12/2020 | Lengle | Vendor Contract Analysis | Contract data verification for Microsoft Caribbean and Microsoft Corp. | 2.1 | 787.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTANT AND FINANCIAL ADVISORY SERVICES TO THE OFFICIAL COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 180 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/12/2020 | Lengle | Vendor Contract Analysis | Prepare index and files for the submission of 12 recommendation memos to Brown Rudnick. | 1.1 | 412.50 |
| 5/12/2020 | Lengle | Vendor Contract Analysis | Analyze and document contract coverage and preference findings for Microsoft Caribbean and Microsoft Corp. | 1.0 | 375.00 |
| 5/12/2020 | Lengle | Vendor Contract Analysis | Continuing contract data verification for Microsoft Caribbean and Microsoft Corp. | 0.6 | 225.00 |
| 5/12/2020 | Lengle | Vendor Contract Analysis | Revise contract coverage exhibit for Microsoft Caribbean and Microsoft Corp. | 0.3 | 112.50 |
| 5/12/2020 | Reid | Vendor Contract Analysis | Continuing contract review and analysis and prepared the recommendation memo for the Law Offices of Wolf Popper. | 1.3 | 487.50 |
| 5/12/2020 | Reid | Vendor Contract Analysis | Contract review and analysis for the Law Offices of Wolf Popper. | 0.9 | 337.50 |
| 5/12/2020 | Reid | Vendor Contract Analysis | Prepared the recommendation memo for the Law Offices of Wolf Popper. | 0.8 | 300.00 |
| 5/12/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer ref: MCCS, TRC, Exhibit 1 (List of Payments to Vendors), Pearson Pem, Mediation, preference settlement, Arroyo-Flores. | 1.1 | 412.50 |
| 5/12/2020 | Wexler | Vendor Contract Analysis | Submit 12 vendors recommendations for Brown Rudnick, SCC and UCC approval. | 0.6 | 225.00 |
| 5/12/2020 | Wexler | Vendor Contract Analysis | Review status and respond ref: Boston Consulting. | 0.2 | 75.00 |
| 5/13/2020 | da Silva | Vendor Contract Analysis | Read updated vendors with tolling agreements and proposed extensions. Review of analysis completed to date for status | 0.6 | 225.00 |
| 5/13/2020 | Donahoe | Vendor Contract Analysis | Continuing review of contracts and beginning prep of contract testing for First Medical Health Plan, Inc. (16 contracts and over 124 documents received with supporting payment evidence). | 2.3 | 862.50 |
| $43,964.00 | Donahoe | Vendor Contract Analysis | Contract testing for First Medical Health Plan, Inc. | 1.4 | 525.00 |
| 5/13/2020 | Donahoe | Vendor Contract Analysis | Completing red flag reviewing of invoice support for First Medical Health Plan, Inc. | 1.3 | 487.50 |
| 5/13/2020 | Donahoe | Vendor Contract Analysis | Telephone call with Attorney Morales, R. Wexler, C. Infante, ref: Computer Network data collection -bid and open market information. | 0.5 | 187.50 |
| 5/13/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.6 | 225.00 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Prepare contract coverage worksheet for Carlos J. Oyola Rivera | 1.6 | 600.00 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Identify contract coverage vs Exhibit 1 (List of Payments to Vendors) payments by calendar year for Carlos J. Oyola Rivera | 0.9 | 337.50 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Prepare contract coverage worksheet for Albizael Rodriguez Montanez. | 0.8 | 300.00 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Identify contract coverage vs Exhibit 1 (List of Payments to Vendors) payments by calendar year for Albizael Rodriguez Montanez. | 0.7 | 262.50 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Prepare contract coverage worksheet for Wilfredo Cotto Concepcion. | 0.5 | 187.50 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Identify contract coverage vs Exhibit 1 (List of Payments to Vendors) payments by calendar year for Wilfredo Cotto Concepcion. | 0.5 | 187.50 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Document issues and actions necessary to complete testing for Wilfredo Cotto Concepcion. | 0.4 | 150.00 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Document issues and actions necessary to complete testing for Albizael Rodriguez Montanez. | 0.4 | 150.00 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Document issues and actions necessary to complete testing for Carlos J. Oyola Rivera. | 0.4 | 150.00 |
| 5/13/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante and L. Llach to review Arroyo-Flores chat approval. | 0.2 | 75.00 |
| 5/13/2020 | Wexler | Vendor Contract Analysis | Send C. Infante and L. Llach payment schedule made to Arroyo-Flores from 2013-2017. | 0.5 | 187.50 |
| 5/13/2020 | Wexler | Vendor Contract Analysis | Update tolling vendors by statuses that need extension and communicate this to M. Sawyer. | 0.6 | 225.00 |
| 5/13/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Morales, T. Donahoe, C. Infante, ref: Computer Network data collection -bid and open market information. | 0.5 | 187.50 |
| $43,965.00 | Donahoe | Vendor Contract Analysis | Selecting invoices for review for First Medical Health Plan, Inc. | 0.9 | 337.50 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Reviewing payment support for Olein Recovery. | 0.9 | 337.50 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo for First Medical Health Plan, Inc. | 0.8 | 300.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Ready & Responsible. | 0.6 | 225.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by GF Solutions, Inc. | 0.4 | 150.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Telephone call with R. Wexler to review open items. | 0.4 | 150.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Researching Comptroller's website for contracts with MMM Healthcare. | 0.2 | 75.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Researching Comptroller's website for contracts with North Janitorial Services. | 0.2 | 75.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Review and record updates to Master Tracker for settlement discussions and vendors that need updated testing. | 0.2 | 75.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Follow-up with counsel for Facsimile Paper Connection Corp regarding information request. | 0.2 | 75.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up communication to counsel for Facsimile Paper Connection for conference call. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING OF TRANSACTIONS BY ESCROW AGENT AND OFFICIAL COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 181 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Researching Comptroller's website for contracts with Professional Consulting Psychoeducational Services. | 0.1 | 37.50 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Researching Comptroller's website for contracts with Bristol-Meyers Squibb. | 0.1 | 37.50 |
| 5/14/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Begin contract data verification for Transporte Sonnel. | 1.9 | 712.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for Populicom. | 1.3 | 487.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation for Exhibit 1 (List of Payments to Vendors) discrepancies related to Caribbean Temporary Services. | 1.2 | 450.00 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for St. James Security Services. | 1.1 | 412.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for Evertec. | 1.0 | 375.00 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for Badillo Saatchi & Saatchi. | 0.9 | 337.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for VilV Healthcare. | 0.9 | 337.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for Computer Expert Group. | 0.8 | 300.00 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Review Microsoft contract review and preference analysis-mark-up and send to P. Lengle for final updates. | 0.7 | 262.50 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Review preference summary chart and start to update for next resolution steps. | 0.6 | 225.00 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Telephone call with T. Donahoe to review open items. | 0.4 | 150.00 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Correspondence with M. Sawyer with updated tolling extensions list denoting vendors that are in final approval. | 0.4 | 150.00 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Review Arroyo-Flores testing and support and determine next steps for additional research for Arroyo-Flores. | 0.3 | 112.50 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Correspondence with N. Bassett ref: additional research on Arroyo-Flores. | 0.2 | 75.00 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Review GF Solutions, Inc contract review and preference analysis. | 0.2 | 75.00 |
| 5/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing payment support and certifications provided by Olein Recovery. | 2.1 | 787.50 |
| 5/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing Vendor Contract Analysis Status Report and mapping work streams | 1.4 | 525.00 |
| 5/15/2020 | Donahoe | Vendor Contract Analysis | Compiling all support provided by counsel representing Drogeuira Betances. | 0.8 | 300.00 |
| $43,966.00 | Donahoe | Vendor Contract Analysis | Red flag review of invoice support for First Medical Health Plan, Inc. | 0.6 | 225.00 |
| 5/15/2020 | Donahoe | Vendor Contract Analysis | Review of support for Human Health Plans. | 0.4 | 150.00 |
| 5/15/2020 | Donahoe | Vendor Contract Analysis | Documenting list of vendors that DGC has not heard from for local counsel to pursue. | 0.4 | 150.00 |
| 5/15/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 5/15/2020 | Lengle | Vendor Contract Analysis | Continue contract review for Transportes Sonnel (over 40 contracts). | 2.9 | 1,087.50 |
| 5/15/2020 | Lengle | Vendor Contract Analysis | Correspondence with counsel regarding Exhibit 1 (List of Payments to Vendors) discrepancies. | 0.7 | 262.50 |
| 5/15/2020 | Lengle | Vendor Contract Analysis | Update internal vendor status tracking software to reflect recommendation memos sent to Brown Rudnick during week ending 5/15/20. | 0.6 | 225.00 |
| 5/15/2020 | Wexler | Vendor Contract Analysis | Complete final review of Microsoft preference analysis and communicate with Attorney Milano regarding preference findings. | 0.6 | 225.00 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Analyze Manpower preference testing and review missing contract status. | 0.8 | 300.00 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Review status of AICA., Yabacoa, JLM, and Sesco. | 0.8 | 300.00 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Update open item list for P. Lengle, T. Donahoe and review vendor status and case management. | 0.7 | 262.50 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Create summary analysis to determine preference vendor status, requiring additional contract information, and contact information and recommendation updates. Include sample email to use with preference vendors. | 0.7 | 262.50 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Review TRC Companies contract testing, invoice information, update source documents for missing files and prepare questions for DOJ and vendor. | 0.7 | 262.50 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Memo to P. Lengle on bus company contract coverage research - attach research completed by Attorney Gonzalez (Estrella), Attorney L. Llach, and Attorney Cataldi. | 0.6 | 225.00 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Review status of Transporte Sonnel, review contract coverage, preference status, correspondence with P. Lengle and Attorney Cataldi on open items. | 0.5 | 187.50 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Correspond with Attorney Wisotzsky regarding preference testing and missing contracts. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FRANSACTORY SERVICES TO OMEOFFICIAL COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 182 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 5/17/2020 | Wexler | Vendor Contract Analysis | Review of negative news ref: Genesis. | 0.3 | 112.50 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo for Olein Recovery. | 2.1 | 787.50 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts for Olimac Manufacturing Corp. | 1.2 | 450.00 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Translating and reviewing contracts for Humana Health Plans and updating contract testing. | 1.2 | 450.00 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Review payment support for Olimac Manufacturing Corp. | 1.1 | 412.50 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Updating contract testing for Olimac Manufacturing Corp. | 0.9 | 337.50 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Prepare recommendation memo for Olimac Manufacturing Corp. | 0.8 | 300.00 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Complete contract testing for Olimac Manufacturing Corp. | 0.7 | 262.50 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Following up with counsel representing Rock Solid Technologies and Xerox Corp. | 0.4 | 150.00 |
| 5/18/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Begin payment support testing and red flag preference review for Global Insurance (over 100 pages of supporting documentation provided). | 2.9 | 1,087.50 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Review contract testing for Softek | 1.3 | 487.50 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Softek testing - identify and review three party contracts with the Office of Management and Budget and Evertec. | 0.8 | 300.00 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Softek testing - determine additional work necessary. | 0.6 | 225.00 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel regarding Microsoft Caribbean, Microsoft Corp. | 0.4 | 150.00 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Review status of vendors in preference settlement discussions needing contract coverage reviews. | 0.3 | 112.50 |
| 5/18/2020 | Wexler | Vendor Contract Analysis | Memo to Attorney Ortiz and status of JLM, AICA, and Yabacoa (.3). memo to Attorney Sawyer on background on reasons to shorten tolling extension (.2). | 0.5 | 187.50 |
| 5/18/2020 | Wexler | Vendor Contract Analysis | Research and update Estrella on status of Didacticos. | 0.4 | 150.00 |
| 5/19/2020 | da Silva | Case Administration | Review of actual hours to budgeted hours. Consider impact of recent informaiton slow down on ability to receive data from vendors. Consider estimates to complete contract testing work. | 1.0 | 375.00 |
| 5/19/2020 | da Silva | Vendor Contract Analysis | Review status of contract analysis and vendors requiring outreach. | 0.2 | 75.00 |
| 5/19/2020 | Donahoe | | Review of payment support/contracts & updating contract testing for Ready & Responsible (7 contracts and 25 supporting payments). | 2.8 | 1,050.00 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report, including new schedules for tolling and adversary vendors that are not complete. | 1.9 | 712.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Continuing preparing and updating Vendor Contract Analysis Status Report, including new schedules for tolling and adversary vendors that are not complete. | 1.6 | 600.00 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Preparing cumulative list of vendors DGC is missing contract and payment data from. | 0.9 | 337.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Preparing examples of support for "bid type" vendors for review. | 0.5 | 187.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Call with P. Lengle to discuss vendors in settlement discussion. | 0.2 | 75.00 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up request for contract support to Distribuidora Lebron. | 0.2 | 75.00 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up request for contract support to Chelo's Auto Parts | 0.1 | 37.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up request for contract support to N. Harris Computer Corp. | 0.1 | 37.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up request for contract support to Girard Manufacturing. | 0.1 | 37.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up request for contract support to Edwin Cardona & Asociados. | 0.1 | 37.50 |
| 5/19/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 5/19/2020 | Lengle | Vendor Contract Analysis | Prepare schedule of vendors in preference settlement discussions together with an assessment of the status of contract coverage review testing for each. | 2.8 | 1,050.00 |
| 5/19/2020 | Lengle | Vendor Contract Analysis | Call with T. Donahoe to discuss vendors in settlement discussion. | 0.2 | 75.00 |
| 5/19/2020 | Wexler | Vendor Contract Analysis | Review Attorney Milo's emails regarding new value and fraudulent claim and respond ref: Microsoft. | 0.6 | 225.00 |
| 5/19/2020 | Wexler | Vendor Contract Analysis | Research status of Grainger Caribe and update Attorney Davis. | 0.3 | 112.50 |
| 5/20/2020 | da Silva | Vendor Contract Analysis | Meeting to discuss status of vendor contract analysis, extension of tolling vendors, potential extension of adversary claims. Attendees include R. Wexler and E. da Silva. | 0.4 | 150.00 |
| 5/20/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 5/20/2020 | Lengle | Vendor Contract Analysis | Review and update contract coverage for Evertec; adjust for bid contracts, duplicate payments, payments made with no agency identifier (over 30 contracts). | 2.9 | 1,087.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING OF TRANSACTIONS BY TASK CODE FOR FEES - BROWN RUDNICK COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 183 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/20/2020 | Lengle | Vendor Contract Analysis | Respond to vendor counsel provided data in support of a new value defense for Microsoft Caribbean and Microsoft Corp as a potential offset to preferential payments identified. | 0.9 | 337.50 |
| 5/20/2020 | Lengle | Vendor Contract Analysis | Review comments from vendor counsel for Oracle Caribbean regarding payments made by the Department of Education; review contract coverage schedule. | 0.9 | 337.50 |
| 5/20/2020 | Lengle | Vendor Contract Analysis | Respond to vendor inquiry regarding status of MGG and The Able Child. | 0.4 | 150.00 |
| 5/20/2020 | Wexler | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report. | 0.5 | 187.50 |
| 5/20/2020 | Wexler | Vendor Contract Analysis | Meeting to discuss status of vendor contract analysis, extension of tolling vendors, potential extension of adversary claims. Attendees include R. Wexler and E. da Silva. | 0.4 | 150.00 |
| 5/20/2020 | Wexler | Vendor Contract Analysis | Research status of MCG and the Able Child for Attorney Torres and email response. | 0.4 | 150.00 |
| 5/20/2020 | Wexler | Vendor Contract Analysis | Review status and respond to Attorney Vidal ref: Gam Realty, Softek. | 0.4 | 150.00 |
| 5/20/2020 | Wexler | Vendor Contract Analysis | Review status of contract analysis and resolution of Didacticos. | 0.3 | 112.50 |
| 5/21/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 5/21/2020 | Lengle | Vendor Contract Analysis | Begin contract data verification for Wilfredo Cotto Concepcion. | 1.7 | 637.50 |
| 5/21/2020 | Lengle | Vendor Contract Analysis | Continuing contract data verification for Wilfredo Cotto Concepcion. | 0.3 | 112.50 |
| 5/21/2020 | Wexler | Vendor Contract Analysis | Review status and respond to Attorney Oliver ref: National Copier and Multi-Clean. | 0.3 | 112.50 |
| 5/21/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Manpower | 0.2 | 75.00 |
| 5/22/2020 | Lengle | Vendor Contract Analysis | Prepare schedule of vendors pending review by Brown Rudnick. | 0.5 | 187.50 |
| 5/22/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante and Neyla Ortiz status of Didacticos | 0.3 | 112.50 |
| 5/22/2020 | Wexler | Vendor Contract Analysis | Memo to P. Lengle on next steps to resolve questions. | 0.3 | 112.50 |
| 5/22/2020 | Wexler | Vendor Contract Analysis | Review case status and respond to respond to Attorney Mohr ref: Atkins Caribe. | 0.3 | 112.50 |
| 5/23/2020 | Lengle | Vendor Contract Analysis | Discuss status and next steps for Microsoft Caribbean/Microsoft Corp, Oracle Caribbean, Seguros N. Colon, TRC Companies, Didacticos, Evertec, Softek; discussion participants - R. Wexler and P. Lengle. | 2.1 | 787.50 |
| 5/23/2020 | Wexler | Vendor Contract Analysis | Discuss status and next steps for Microsoft Caribbean/Microsoft Corp, Oracle Caribbean, Seguros N. Colon, TRC Companies, Didacticos, Evertec, Softek; discussion participants - R. Wexler and P. Lengle. | 2.1 | 787.50 |
| 5/25/2020 | Lengle | Vendor Contract Analysis | Perform contract data point testing (32 contracts) for Transporte Sonnel. | 2.5 | 937.50 |
| 5/25/2020 | Lengle | Vendor Contract Analysis | Begin contract data point testing for Carlos Oyola Rivera. | 1.5 | 562.50 |
| 5/25/2020 | Lengle | Vendor Contract Analysis | Research and document data submitted by GF Solutions. | 0.9 | 337.50 |
| 5/25/2020 | Lengle | Vendor Contract Analysis | Complete contract data point testing for Wilfredo Cotto Concepcion. | 0.6 | 225.00 |
| 5/25/2020 | Lengle | Vendor Contract Analysis | Update schedule of vendors in preference settlement discussions together with an assessment of the status of contract coverage review testing for each; include indicator if vendor has negative news and/or Exhibit 1 (List of Payments to Vendors) Discrepancies. | 0.5 | 187.50 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Completing invoice review and contract testing Enterprise Services Caribe. | 1.9 | 712.50 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo for Enterprise Services Caribe. | 1.4 | 525.00 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and coverage for Hewlett Packard and drafting e-mail for additional document requests. | 0.7 | 262.50 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Review of information and e-mails from counsel for National Copier & Office Supplies. | 0.4 | 150.00 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Correspondence with counsel for Distribuidora Blanco. | 0.3 | 112.50 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Review of counsel e-mails for National Copier & Office Supplies. | 0.3 | 112.50 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing for Hewlett Packard. | 0.2 | 75.00 |
| 5/26/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 5/26/2020 | Lengle | Vendor Contract Analysis | Begin preparation of dismissal recommendation memo for Microsoft Caribbean Inc. and Microsoft Corp. combined. | 2.2 | 825.00 |
| 5/26/2020 | Lengle | Vendor Contract Analysis | Complete contract coverage evaluation and contract data point testing for Centro de Desarrollo Academico Inc. | 1.5 | 562.50 |
| 5/26/2020 | Lengle | Vendor Contract Analysis | Prepare dismissal recommendation memo for Centro de Desarrollo Academico Inc. | 1.2 | 450.00 |
| 5/26/2020 | Lengle | Vendor Contract Analysis | Complete contract coverage evaluation for Microsoft Caribbean Inc. and Microsoft Corp. | 0.6 | 225.00 |
| 5/26/2020 | Wexler | Vendor Contract Analysis | Review recommendation memo ref: Hewlett Packard. | 0.5 | 187.50 |
| 5/26/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence: Microsoft. | 0.2 | 75.00 |
| 5/26/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence: Transportation Sonnel. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES THROUGH COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc: Exhibit Exhibits Page 184 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 5/26/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence: National Copier. | 0.1 | 37.50 |
| 5/27/2020 | da Silva | Vendor Contract Analysis | Review of negative news item for Arroyo. | 0.3 | 112.50 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and purchase order support for CCHPR Hospitality, Inc. (over 300 pages of supporting documentation) | 2.4 | 900.00 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Continuing review of purchase orders provided by CCHPR Hospitality. | 2.2 | 825.00 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Review of support for Centro de Terapia Integral Crecemos. | 0.9 | 337.50 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and requesting additional information for Hospira Puerto Rico, LLC. | 0.6 | 225.00 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Reviewing Vendor Contract Analysis Status Report and mapping work streams | 0.5 | 187.50 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Correspondence with counsel for Hewlett Packard Puerto Rico for additional contracts or bid information. | 0.3 | 112.50 |
| 5/27/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Analyze testing performed, includingresearch files, meeting notes, Exhibit 1 (List of Payments to Vendors), contract testing on Humana. | 0.8 | 300.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Prepare memo on bid procedures, bid testing, vendor sample back-up. | 0.6 | 225.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Pearson Pem, Genesis, Bianca Convention, Ortiz bus clients 25 each. | 0.5 | 187.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Contact Genesis on third tolling request and review recommendation status. | 0.4 | 150.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Pearson Pem and Bianca Convention. | 0.4 | 150.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Hospira. | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Chelo's. | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - N. Harris. | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Edwin Cardena | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Distribuidora Lebron. | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Distribuidora Blanco | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - Armada | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - Bio Nuclear | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - Distribuidora Blanco | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - MultiSystems | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review status of Centra de Terapia Integral Crecemos. | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Rock Solid. | 0.1 | 37.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - First Medical. | 0.1 | 37.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Enterprise Services. | 0.1 | 37.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - Community Cornerstone | 0.1 | 37.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - Allied Waste. | 0.1 | 37.50 |
| 5/28/2020 | Donahoe | | Preparing "Schedule A" of payments from Cabrera Auto Group and Cabrera Grupo Automotriz for Brown Rudnick tolling agreements. | 1.9 | 712.50 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Review of bid awards and related support for Sesco Technology Solutions. | 1.5 | 562.50 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Preparing "Schedule A" of payments from Microsoft Caribbean Inc for Brown Rudnick tolling agreements. | 1.1 | 412.50 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Preparing "Schedule A" of payments from Cabrera Hnos for Brown Rudnick tolling agreements. | 1.0 | 375.00 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Analyze and send additional information request to Sesco Technology Solutions. | 0.6 | 225.00 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Scheduling conference call with counsel representing Armada Productions Corporation. | 0.3 | 112.50 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Scheduling conference call with counsel representing Distribuidora Blanco. | 0.2 | 75.00 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Review of contract and other related support provided by GF Solutions. | 0.2 | 75.00 |
| 5/28/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Check preference testing for Centro de Desarrollo; prepare preference findings memo; prepare dismissal recommendation memo. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES TO THE OFFICIAL COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:19-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc: Exhibit Exhibits Page 185 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/28/2020 | Lengle | Vendor Contract Analysis | Begin review data supplied by vendor and issues involving TRC Companies (over 700 pages of documents provided). | 1.1 | 412.50 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Prepare action item list for vendors with contract coverage and preference testing issues. | 1.0 | 375.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Review preference testing for Global Insurance Agency. | 0.9 | 337.50 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report based on testing status. | 0.8 | 300.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings worksheet and memo for Global Insurance Agency. | 0.6 | 225.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings files for distribution to vendor and local counsel for Global Insurance Agency. | 0.6 | 225.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Complete dismissal recommendation memo for Microsoft Caribbean and Microsoft Corp. | 0.6 | 225.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Identify data available for preference testing for Enterprise Services Caribe. | 0.3 | 112.50 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, and correspond with Tristan, M. Sawyer re: Pearson Pem. | 0.4 | 150.00 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Email Attorney Gluckenstein on status of Pearson Pem and next steps. | 0.3 | 112.50 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - CCHPR. | 0.2 | 75.00 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Distribudora Blanco. | 0.2 | 75.00 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Computer Network Systems. | 0.1 | 37.50 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Arroyo Flores. | 0.1 | 37.50 |
| 5/29/2020 | da Silva | Case Administration | Review of budgeted hours considering change in deadlines for avoidance actions. | 0.8 | 300.00 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Preparing and updating the Vendor Contract Analysis Status Report for vendor packages. | 1.2 | 450.00 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Call with P. Lengle to discuss payments for Seguros Colon Inc. and reviewing raw payment data for vendor names that include "Seguros". | 0.9 | 337.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for MMM Healthcare. | 0.3 | 112.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for North Janitorial Services. | 0.3 | 112.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for Professional Consulting Psychoeducation Services. | 0.3 | 112.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for Bristol-Meyers Squibb. | 0.3 | 112.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for Rocket Learning. | 0.3 | 112.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for Rocket Teachers Training. | 0.2 | 75.00 |
| 5/29/2020 | Lengle | Vendor Contract Analysis | Begin work on allocation of contract values for shared contracts involving Evertec, Softek and Banco Popular Puerto Rico. | 1.3 | 487.50 |
| 5/29/2020 | Lengle | Vendor Contract Analysis | Complete dismissal recommendation memo for Global Insurance Agency. | 1.0 | 375.00 |
| 5/29/2020 | Lengle | Vendor Contract Analysis | Call with T. Donahoe to discuss payments for Seguros Colon Inc. and reviewing raw payment data for vendor names that include "Seguros". | 0.9 | 337.50 |
| 5/29/2020 | Lengle | Vendor Contract Analysis | Call with vendor counsel and local counsel to review DGC preference findings for Microsoft Caribbean and Microsoft Corp.; Participants: I. Fernandez, M. Milano, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.5 | 187.50 |
| 5/29/2020 | Lengle | Vendor Contract Analysis | Evaluate material provided by vendor in support of vendor's new value preference defense for Microsoft Caribbean and Microsoft Corp. | 0.2 | 75.00 |
| 5/29/2020 | Wexler | Vendor Contract Analysis | Review and update vendor report for Attorney Ortiz 29 vendors and email to Ortiz, Brown Rudnick, local counsel. | 0.6 | 225.00 |
| 5/29/2020 | Wexler | Vendor Contract Analysis | Call with vendor counsel and local counsel to review DGC preference findings for Microsoft Caribbean and Microsoft Corp.; Participants: I. Fernandez, M. Milano, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.5 | 187.50 |
| 5/29/2020 | Wexler | Vendor Contract Analysis | Review and respond to Attorney Milano email regarding adversary claim and preference claim. | 0.4 | 150.00 |
| 5/29/2020 | Wexler | Vendor Contract Analysis | Document missing data for three Cabrera vendors and Microsoft. | 0.2 | 75.00 |
| 5/29/2020 | Wexler | Vendor Contract Analysis | Review correspondence with Amanda Production. | 0.2 | 56.25 |
| 5/30/2020 | Lengle | Vendor Contract Analysis | Discussion with R. Wexler to identify next steps for vendors with contract coverage and preference issues and prepare for call to review open bus company vendors:  Transporte Sonnel, Carlos J. Oyola Rivera, Wilfredo Cotto Concepcion, Albizael Rodriguez Montanez. | 1.9 | 712.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING OF ADVISORY SERVICES DISBURSEMENTS COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 5/30/2020 | Wexler | Vendor Contract Analysis | Discussion with P. Lengle to identify next steps for vendors with contract coverage and preference issues and prepare for call to review open bus company vendors:  Transporte Sonnel, Carlos J. Oyola Rivera, Wilfredo Cotto Concepcion, Albizael Rodriguez Montanez. | 1.9 | 712.50 |
| 5/30/2020 | Wexler | Vendor Contract Analysis | Review vendor contract status report, case management, open action items. | 0.8 | 300.00 |
| 5/30/2020 | Wexler | Vendor Contract Analysis | Memo to M. Sawyer and Tristan ref: preference vendor claims and mediation orders. | 0.6 | 225.00 |
| 5/30/2020 | Wexler | Vendor Contract Analysis | Memo to T. Donahoe outlining open item list, Vendor Contract Analysis Report | 0.5 | 187.50 |
| 5/18/2021 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel regarding Manpower. | 0.4 | 150.00 |
| 5/18/2022 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel regarding TRC Companies | 0.3 | 112.50 |
| 5/18/2023 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel regarding school bus transportation vendors. | 0.3 | 112.50 |
| | | | | 268.5 | 100,687.50 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Fifteenth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from MAY 1, 2020 TO MAY 31, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TWELVETH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>FEBRUARY 1, 2020 TO FEBRUARY 29, 2020</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                              April 30, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   108470

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      FEBRUARY 1, 2020 TO FEBRUARY 29, 2020

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for**                    **$293,175.00**
**Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $29,317.50 |
| | |
| Interim Compensation for Professional Services (90%) | $263,857.50 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$263,857.50** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|------|-------|--------------|
| Avoidance Actions: Commonwealth | 605.9 | 227,212.50 |
| Solvency | 166.0 | 62,250.00 |
| Case Administration | 9.9 | 3,712.50 |
| **TOTAL** | **781.8** | **293,175.00** |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### FROM FEBRUARY 1, 2020 TO FEBRUARY 29, 2020

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Phyllis Lengle | N/A, Manager | 158.9 | 375.00 | 59,587.50 |
| Tomi Donahoe | N/A, Associate | 105.2 | 375.00 | 39,450.00 |
| Rebecca Saunders | N/A, Associate | 97.0 | 375.00 | 36,375.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 92.8 | 375.00 | 34,800.00 |
| Connor Reid | N/A, Associate | 87.9 | 375.00 | 32,962.50 |
| Andrew Feldman | N/A, Consulting Manager | 81.5 | 375.00 | 30,562.50 |
| Jennifer Powers | N/A, Manager | 51.9 | 375.00 | 19,462.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 35.2 | 375.00 | 13,200.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 25.5 | 375.00 | 9,562.50 |
| Daniel Graham | N/A, Associate | 17.8 | 375.00 | 6,675.00 |
| Tayna Bodell | N/A, Senior Advisor | 11.6 | 375.00 | 4,350.00 |
| Jessica Norris | N/A, Associate | 10.6 | 375.00 | 3,975.00 |
| Lucas Garrity | N/A, Associate | 5.9 | 375.00 | 2,212.50 |
|  |  | 781.8 |  | 293,175.00 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| *In re:* | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III Case No. 17-BK-3283 (LTS) |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.,* | |
| Debtors.[1] | |

## FOURTEENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM APRIL 1, 2020 TO APRIL 30, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    June 29, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   110373

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
APRIL 1, 2020 TO APRIL 30, 2020

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for**                    **$183,450.00**
**Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $18,345.00 |
| | |
| Interim Compensation for Professional Services (90%) | $165,105.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$165,105.00** |

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Time Entries for Each Professional by Task Code (Invoice)** |

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM APRIL 1, 2020 TO APRIL 30, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|------|------:|-------------:|
| Case Administration | 3.7 | 1,387.50 |
| General Investigative | 1.9 | 712.50 |
| Solvency Analysis | 64.2 | 24,075.00 |
| Vendor Contract Analysis | 419.4 | 157,275.00 |
| **TOTAL** | **489.2** | **183,450.00** |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM APRIL 1, 2020 TO APRIL 30, 2020**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Connor Reid | N/A, Associate | 137.1 | 375.00 | 51,412.50 |
| Tomi Donahoe | N/A, Associate | 95.8 | 375.00 | 35,925.00 |
| Phyllis Lengle | N/A, Manager | 92.6 | 375.00 | 34,725.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 52.7 | 375.00 | 19,762.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 40.6 | 375.00 | 15,225.00 |
| Andrew Feldman | N/A, Consulting Manager | 29.5 | 375.00 | 11,062.50 |
| Tayna Bodell | N/A, Senior Advisor | 20.1 | 375.00 | 7,537.50 |
| Deborah Zaffiro | N/A, CPA | 7.5 | 375.00 | 2,812.50 |
| Lucas Garrity | N/A, Associate | 5.3 | 375.00 | 1,987.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 3.4 | 375.00 | 1,275.00 |
| Elisa Sartori | N/A, Manager | 2.4 | 375.00 | 900.00 |
| Amy Talbott | N/A, Associate | 1.0 | 375.00 | 375.00 |
| Dennis Neier | N/A, Senior Advisor, CPA | 0.7 | 375.00 | 262.50 |
| Daniel Graham | N/A, Associate | 0.3 | 375.00 | 112.50 |
| Jennifer Wood | N/A, Manager, CPA | 0.2 | 375.00 | 75.00 |
| | **TOTAL** | **489.2** | | **183,450.00** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM APRIL 1, 2020 TO APRIL 30, 2020**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      110373

Date        6/29/2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED APRIL 1, 2020 THROUGH APRIL 30, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $183,450.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTS PAYABLE VENDORS SERVICES COMMITTEE
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 201 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/1/2020 | da Silva | Case Administration | Prepare budget for next phase of project. Compare to prior budgets. Consider changes relative to businesses shut down. | 1.5 | 562.50 |
| 4/1/2020 | da Silva | Solvency Analysis | Draft responses to inquiries from counsel per presentation on solvency. | 1.7 | 637.50 |
| 4/1/2020 | da Silva | Vendor Contract Analysis | Analyze research of defense to preference claim of in normal course. Compare defense to vendor data. | 1.2 | 450.00 |
| 4/1/2020 | da Silva | Vendor Contract Analysis | Review of vendor chart demonstratives regarding study of normal course. | 1.9 | 712.50 |
| 4/1/2020 | Donahoe | Vendor Contract Analysis | Coordinating conference call with representatives of Puerto Rico Telephone Company to discuss DGC requests. | 0.3 | 112.50 |
| 4/1/2020 | Donahoe | Vendor Contract Analysis | Review of memo prepared by D. Zaffiro for T R C Companies contract and payment analysis. | 0.4 | 150.00 |
| 4/1/2020 | Donahoe | Vendor Contract Analysis | Updating and review of Vendor Contract Analysis Report. | 1.6 | 600.00 |
| 4/1/2020 | Donahoe | Vendor Contract Analysis | Continuing to review invoice and contract testing prepared for 31 vendors in settlement discussion and preparing summary schedule. | 2.9 | 1,087.50 |
| 4/1/2020 | Feldman | Vendor Contract Analysis | Continue to review vendor data and update charts. | 2.5 | 937.50 |
| 4/1/2020 | Feldman | Vendor Contract Analysis | Review vendor data and update charts. | 2.6 | 975.00 |
| 4/1/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Document alternatives for tracking the progress of contract testing and revised recommendation memo preparation for vendors in preference settlement discussions. | 0.5 | 187.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Begin preference testing for Caribe Grolier Inc. | 0.7 | 262.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Complete contract data point verification for MCG and The Able Child. | 0.7 | 262.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Revise preference findings worksheet and files for distribution to vendor and local counsel ViiV Healthcare to document impact of Exhibit 1 discrepancies on preference analysis. | 0.7 | 262.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Devise questions related to contract coverage for counsel for Oracle Caribbean . | 0.7 | 262.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Develop modifications to vendor resolution protocol, including coordination of requests to vendors for additional contract information and preference information. | 0.7 | 262.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Communicate Information Exchange Request Modification with vendor counsel for AT&T Cingular. | 0.9 | 337.50 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Prepare revised Recommendation Memo for MCG and The Able Child. | 1.0 | 375.00 |
| 4/1/2020 | Lengle | Vendor Contract Analysis | Document Exhibit 1 discrepancies for ViiV Healthcare. | 1.3 | 487.50 |
| 4/1/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for Grainger Caribe Inc. | 1.3 | 487.50 |
| 4/1/2020 | Reid | Vendor Contract Analysis | Preparation and review of the Vendor Contract Analysis Status Report. | 2.2 | 825.00 |
| 4/1/2020 | Reid | Vendor Contract Analysis | Review and analyze bid information for Sesco Technology Solutions LLC. | 2.9 | 1,087.50 |
| 4/1/2020 | Sartori | Vendor Contract Analysis | Begin preference analysis for Bristol Meyers. | 0.2 | 75.00 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: ATT Puerto Rico. | 0.1 | 37.50 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Oracle. | 0.1 | 37.50 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Cabrera Auto. | 0.2 | 75.00 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Crist. | 0.2 | 75.00 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Facsimile Paper. | 0.2 | 75.00 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review new states to track preference vendor contract coverage. | 0.2 | 75.00 |
| 4/1/2020 | Wexler | Vendor Contract Analysis | Review and revise vendor resolution protocol, including contract/preference, invoice exchange request modification procedures. Communicate protocols to DGC team. | 0.5 | 187.50 |
| 4/1/2020 | Zaffiro | Vendor Contract Analysis | Matching of contracts with agency amounts for RICOH. | 1.0 | 375.00 |
| 4/1/2020 | Zaffiro | Vendor Contract Analysis | Prepared Memo for PR team regarding vendor; TRC Companies for unusual pattern. | 1.0 | 375.00 |
| 4/1/2020 | Zaffiro | Vendor Contract Analysis | Analyzed invoices provided by TRC. | 1.5 | 562.50 |
| 4/2/2020 | da Silva | Solvency Analysis | Complete draft of open items and review of background narrative new sections. | 1.2 | 450.00 |
| 4/2/2020 | da Silva | Vendor Contract Analysis | Review of TRC vendor analysis memo and consider next steps. | 0.3 | 112.50 |
| 4/2/2020 | da Silva | Vendor Contract Analysis | Review of vendor dataset patterns and slide deck summary. | 0.8 | 300.00 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Contract review for Ricoh Puerto Rico. | 0.2 | 75.00 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Communication with counsel representing Ready & Responsible regarding additional contract support. | 0.3 | 112.50 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Contract review for GM Security. | 0.3 | 112.50 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Contract review for Populicom, Inc. | 0.3 | 112.50 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Review of support and e-mail request for additional contracts from Ready & Responsible. | 0.3 | 112.50 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Call between R. Wexler and T. Donahoe to discuss vendors in settlement discussion and updated recommendation memos. | 0.4 | 150.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Contract review for Fast Enterprises. | 0.4 | 150.00 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Identify and analyze changes and progress on subset of vendors requiring analysis and follow up. Modify as appropriate. | 0.4 | 150.00 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Call to discuss outreach project for vendors that DGC is waiting for information from and new recommendation memo format for bid process vendors. Attendees include: T. Donahoe, R. Wexler, and C. Reid. | 0.5 | 187.50 |
| 4/2/2020 | Donahoe | Vendor Contract Analysis | Continuing preparation of summary schedule for contract coverage of vendors in Settlement Discussion. | 1.3 | 487.50 |
| 4/2/2020 | Feldman | Vendor Contract Analysis | Review and update slides on vendor payments. | 2.7 | 1,012.50 |
| 4/2/2020 | Feldman | Vendor Contract Analysis | Review vendor data and update charts. | 2.8 | 1,050.00 |
| 4/2/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/2/2020 | Lengle | Vendor Contract Analysis | Review internal tracking software to 1) identify vendors highlighted for preference review and 2) proper status classification for Oracle Caribbean, SESCO, MCG and The Able Child. | 0.6 | 225.00 |
| 4/2/2020 | Lengle | Vendor Contract Analysis | Evaluate contract information provided by vendor for Microsoft Caribbean and Microsoft Corp. and the Puerto Rico Department of Education | 1.4 | 525.00 |
| 4/2/2020 | Lengle | Vendor Contract Analysis | Begin contract and preference testing for Centro de Desarrollo Academico Inc. | 1.6 | 600.00 |
| 4/2/2020 | Lengle | Vendor Contract Analysis | Prepare detail breakdown of tasks and hours associated with work remaining to identify preferential payments. | 1.7 | 637.50 |
| 4/2/2020 | Lengle | Vendor Contract Analysis | Begin evaluation of contract coverage for Microsoft Caribbean, Microsoft Corp and two entities combined. | 2.5 | 937.50 |
| $43,923.00 | Lengle | Vendor Contract Analysis | Prepare follow up questions to be asked of Microsoft Caribbean and Microsoft Corp. | 0.9 | 337.50 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Provide status update on contract analysis to R. Wexler for Computer Learning Centers, Inc. (Settlement Discussion Vendor). | 0.2 | 75.00 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Call to discuss outreach project for vendors that DGC is waiting for information from and new recommendation memo format for bid process vendors. Attendees include: T. Donahoe, R. Wexler, and C. Reid. | 0.5 | 187.50 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Prepared and update revised recommendation memo for Intervoice Communication of Puerto Rico Inc. | 1.2 | 450.00 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Contract analysis for Computer Learning Centers, Inc. (Settlement Discussion Vendor). | 1.8 | 675.00 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Contract analysis and recommendation memo update for Huellas Therapy Corp (Settlement Discussion Vendor). | 2.1 | 787.50 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report. | 2.4 | 900.00 |
| 4/2/2020 | Reid | Vendor Contract Analysis | Contract analysis and review of invoices for Intervoice Communications of Puerto Rico Inc. | 2.9 | 1,087.50 |
| 4/2/2020 | Sartori | Vendor Contract Analysis | Continue work on Ricoh of Puerto Rico contract analysis. | 2.1 | 787.50 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Correspond with C. Infante and Attorney Cardona ref: Centro de Desarrollo data before April 13 no extension. | 0.2 | 75.00 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Correspondence regarding UCC update on recommendation memo. | 0.2 | 75.00 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Analyze Attorney Cardona data submission for Centro de Desarrollo. | 0.3 | 112.50 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Review summary of data review ref: TRC Companies. | 0.3 | 112.50 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Call with M. Sawyer - update on UCC recommendation memo. | 0.4 | 150.00 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Call between R. Wexler and T. Donahoe to discuss vendors in settlement discussion and updated recommendation memos. | 0.4 | 150.00 |
| 4/2/2020 | Wexler | Vendor Contract Analysis | Call to discuss outreach program for vendors that DGC is waiting for information from and new recommendation memo format for bid process vendors. Attendees include T. Donahoe, R. Wexler, C. Reid. | 0.5 | 187.50 |
| 4/2/2020 | Zaffiro | Vendor Contract Analysis | Matching of contracts with agency amounts for RICOH. Obtained Org Chart for the Treasury Dept of Puerto Rico in order to properly assign contracts to those functions of the Treasury (Hacienda). (over 600 contracts in Comptroller contract database) | 4.0 | 1,500.00 |
| 4/3/2020 | da Silva | Vendor Contract Analysis | Review of volume of vendor data and separate vendor actions requiring attention. Analyze complexity by vendor type. | 0.6 | 225.00 |
| 4/3/2020 | da Silva | Vendor Contract Analysis | Analyze and detail review vendor contract analyses and observations. | 0.9 | 337.50 |
| 4/3/2020 | Donahoe | Vendor Contract Analysis | Communication with counsel representing Populicom, Inc. regarding additional support for payments received from the Commonwealth. | 0.5 | 187.50 |
| 4/3/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps.. | 0.2 | 75.00 |
| 4/3/2020 | Lengle | Vendor Contract Analysis | Draft questions on payment data submitted by Centro de Desarrollo Academico Inc. and send to counsel. | 0.4 | 150.00 |
| 4/3/2020 | Lengle | Vendor Contract Analysis | Prepare analysis of short term vendor assignments. | 0.4 | 150.00 |
| 4/3/2020 | Lengle | Vendor Contract Analysis | Analysis of contract and preference work performed and work needed by vendor. | 0.9 | 337.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES COMPILATION IS COMPLETE
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS  Doc#:13829-1  Filed:07/24/20  Entered:07/24/20 15:45:22  Desc:
Exhibit Exhibits  Page 203 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/3/2020 | Lengle | Vendor Contract Analysis | Continue contract and preference testing for Centro de Desarrollo Academico Inc. | 1.9 | 712.50 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Devise questions for additional bid information and correspond with representatives for Sesco Technology Solutions. | 0.8 | 300.00 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Revised recommendation memo for Clinica de Terapias Pediatricas. | 0.8 | 300.00 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Contract analysis and review of additional support for Computer Learning Centers, Inc. | 1.4 | 525.00 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Update contract testing for Pearson Pem P.R. Inc. | 1.6 | 600.00 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Updated contract testing for Clinica de Terapias Pediatricas. | 2.2 | 825.00 |
| 4/3/2020 | Reid | Vendor Contract Analysis | Update contract testing and revised recommendation memo for Computer Learning Centers, Inc. | 2.3 | 862.50 |
| 4/3/2020 | Wexler | Vendor Contract Analysis | Review status of requests and testing for Rodrigues-Parissi. | 0.2 | 56.25 |
| 4/3/2020 | Wexler | Vendor Contract Analysis | Review preference analysis for Centro Desarrollo. | 0.5 | 187.50 |
| 4/3/2020 | Wexler | Vendor Contract Analysis | Document questions on testing for Centro Desarrollo and send to P. Lengle. | 0.1 | 37.50 |
| 4/4/2020 | da Silva | Case Administration | Call to discuss budgeted hours and vendor contracts available and vendor ability to provide additional data. Attendees include E. daSilva and R. Wexler. | 0.3 | 112.50 |
| 4/4/2020 | Reid | Vendor Contract Analysis | Review of contract terms for Computer Learning Centers, Inc. | 1.2 | 450.00 |
| 4/4/2020 | Reid | Vendor Contract Analysis | Updated and reviewed contract testing for Institucion Educativa Nets, LLC. | 2.1 | 787.50 |
| 4/4/2020 | Reid | Vendor Contract Analysis | Recommendation memo prepared for Institucion Educativa Nets, LLC. | 2.4 | 900.00 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Call to discuss budgeted hours and vendor contracts available and vendor ability to provide additional data. Attendees include E. daSilva and R. Wexler. | 0.3 | 112.50 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Bus companies negative news correspondence with R. Sierra and Attorney Castro. | 0.5 | 187.50 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Review correspondence with counsel ref: Crist & John. | 0.2 | 75.00 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Review correspondence with counsel ref: Populicom. | 0.1 | 37.50 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Review correspondence with counsel ref: TRC. | 0.1 | 37.50 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Review correspondence with counsel ref: Fast Enterprise. | 0.1 | 37.50 |
| 4/4/2020 | Wexler | Vendor Contract Analysis | Review slides prepared by A. Feldman on ordinary course payments. | 0.5 | 187.50 |
| 4/5/2020 | da Silva | Vendor Contract Analysis | Review of Vendor Contract Analysis Status Report, vendors with no data and consider the vendor category, consider sample letter and ongoing discussions with vendors. | 1.2 | 450.00 |
| 4/5/2020 | Sartori | Vendor Contract Analysis | Finish up preference testing for Ambassador Veterans Services of Puerto Rico L.L.C. | 0.1 | 37.50 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Correspond on M. Sawyer on new recommendation template. | 0.2 | 75.00 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report for 26 vendors to be revised with latest UCC charges. | 0.2 | 75.00 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Updates to completed Vendor Contract Analysis Status Report for Brown Rudnick. | 0.3 | 112.50 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Correspond with C. Reid ref: procedures for no data outreach and letter to send vendors. | 0.3 | 112.50 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report. | 0.6 | 225.00 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Analyze contract preference requirements and devise sample letter for no data vendors. | 0.6 | 225.00 |
| 4/5/2020 | Wexler | Vendor Contract Analysis | Revise and create go-forward action plan to execute resolution protocol. | 0.4 | 150.00 |
| 4/6/2020 | Bodell | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | Bodell | Solvency Analysis | Draft introduction to solvency report. | 1.3 | 487.50 |
| 4/6/2020 | da Silva | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. daSilva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | da Silva | Solvency Analysis | Draft section of solvency background memoranda regarding economic changes. | 0.4 | 150.00 |
| 4/6/2020 | da Silva | Solvency Analysis | Analyze solvency tests and draft descriptions and explanation of each. | 1.8 | 675.00 |
| 4/6/2020 | da Silva | Solvency Analysis | Draft preliminary conclusion of solvency analysis. Review observations memornada. | 1.8 | 675.00 |
| 4/6/2020 | da Silva | Solvency Analysis | Prepare list of additional questions or suggested follow up items regarding solvency and debt. | 1.9 | 712.50 |
| 4/6/2020 | da Silva | Vendor Contract Analysis | Analyze and consider negative news article regarding Apex General Contractor. | 0.2 | 75.00 |
| 4/6/2020 | Donahoe | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT FOR TRANSACTIONS OF SERVICES THAT WERE CLAIMS COMPLETED
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 204 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 4/6/2020 | Donahoe | Solvency Analysis | Review of contracts and other support, related to Rodriguez-Parissi, for Brown Rudnick. | 1.8 | 675.00 |
| 4/6/2020 | Donahoe | Vendor Contract Analysis | Review of bid process support provided by Crist & Jon Recycling. | 0.2 | 75.00 |
| 4/6/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by Ready & Responsible. | 0.3 | 112.50 |
| 4/6/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and support for Computer Learning Centers. | 0.4 | 150.00 |
| 4/6/2020 | Donahoe | Vendor Contract Analysis | Preparing Vendor Contract Analysis Status Report for overall review of vendor progress. | 2.2 | 825.00 |
| 4/6/2020 | Feldman | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.6 | 225.00 |
| 4/6/2020 | Graham | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | Lengle | Vendor Contract Analysis | Request further information from counsel for Centro de Desarrollo Acemdico Inc. | 0.5 | 187.50 |
| 4/6/2020 | Lengle | Vendor Contract Analysis | Review and update preference testing for corrected data submitted by Centro de Desarrollo Acemdico Inc. | 0.6 | 225.00 |
| 4/6/2020 | Lengle | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report and verify data for vendors in preference settlement discussions and preference review. | 1.1 | 412.50 |
| 4/6/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Centro de Desarrollo Acemdico Inc. | 1.2 | 450.00 |
| 4/6/2020 | Neier | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Prepare recommendation memo for Crist and Jon Recycling, Inc. | 1.1 | 412.50 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Contract review for Educational Consultants PSC. | 0.9 | 337.50 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Information exchange follow up correspondence with counsel for Educational Consultants PSC. | 0.4 | 150.00 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Contract analysis and preference indicia test for Rock Solid Technologies. | 1.6 | 600.00 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Contract review and preference indicia analysis for International Surveillance Serv Corp. | 1.7 | 637.50 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Contract review for A New Vision In Educational Services and Materials, Inc. | 1.2 | 450.00 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Information exchange follow up correspondence with counsel for A New Vision In Educational Services and Materials, Inc. | 0.7 | 262.50 |
| 4/6/2020 | Reid | Vendor Contract Analysis | Invoice and payment testing and review of bid information for Crist and John Recycling, Inc. (document received was over 800 pages). | 3.0 | 1,125.00 |
| 4/6/2020 | Reinhard | Solvency Analysis | Call to discuss the results of the solvency analysis and particular additional modifications and checks to model assumptions. Debrief call with counsel and timeline updates. Attendees include: E. da Silva, T. Bodell, J. Reinhard, A. Feldman, T. Donahoe, D. Graham, and D. Neier. | 0.3 | 112.50 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review recommendation memo and DGC's report on Rodriguez-Parissi and provide to M. Sawyer. | 0.3 | 112.50 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Memo to C. Infante of vendors approved by UCC and P. Lengle. | 0.4 | 150.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Memo to J. Nieves and M. Sawyer on UCC approval to clear 1/15 vendors. | 0.4 | 150.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Analyze Vendor Contract Analysis Status Report information. | 0.4 | 150.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review UCC changes to recommendation memo. | 0.8 | 300.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Prepare memo on contract indicia, comptroller website changes, UCC previous approval to include contracts from website and provided by vendor. | 1.1 | 412.50 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Microsoft. | 0.2 | 75.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Humana. | 0.2 | 75.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Computer Learning. | 0.2 | 75.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: BCG. | 0.2 | 75.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Centro de Desarrollo. | 0.2 | 75.00 |
| 4/6/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Apex. | 0.1 | 37.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR ALL TITLE III CLAIMS COMMITTEE
Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
PERIOD OF SERVICE -April 1 through April 30, 2020
Exhibit Exhibits Page 205 of 238
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 4/7/2020 | Bodell | Solvency Analysis | Complete executive summary incorporating findings from presentation to counsel. | 1.8 | 675.00 |
| 4/7/2020 | da Silva | Solvency Analysis | Call to discuss the follow up revisions to the solvency model assumptions and variables. Attendees include A. Feldman and E. daSilva. | 0.3 | 112.50 |
| 4/7/2020 | da Silva | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, updating recommendation memos, and outreach project for vendors we have not received information from. Attendees include: T. Donahoe, E. da Silva, R. Wexler, P. Lengle and C. Reid. | 0.9 | 337.50 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing additional contracts for Ready & Responsible. | 0.2 | 75.00 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing accounting records provided by Populicom of payments received during avoidance period. | 0.4 | 150.00 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Confirmation of contract coverage and invoice review for communication to M. Sawyer of Brown Rudnick. | 0.5 | 187.50 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts and contract coverage by agency for Ricoh Puerto Rico. | 0.6 | 225.00 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Coordinating conference call with counsel representing Puerto Rico Telephone Company and review of contracts. | 0.7 | 262.50 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, updating recommendation memos, and outreach project for vendors we have not received information from. Attendees include: T. Donahoe, E. da Silva, R. Wexler, P. Lengle and C. Reid. | 0.9 | 337.50 |
| 4/7/2020 | Donahoe | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report on vendor progress. | 1.1 | 412.50 |
| 4/7/2020 | Feldman | Solvency Analysis | Call to discuss the follow up revisions to the solvency model assumptions and variables. Attendees include A. Feldman and E. daSilva. | 0.3 | 112.50 |
| 4/7/2020 | Feldman | Solvency Analysis | Continue to prepare heat-map of operating cash flow using GDP and Population as key inputs. | 1.8 | 675.00 |
| 4/7/2020 | Feldman | Solvency Analysis | Prepare heat-map of operating cash flow using GDP and Population as key inputs. | 2.3 | 862.50 |
| 4/7/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 4/7/2020 | Lengle | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, updating recommendation memos, and outreach project for vendors we have not received information from. Attendees include: T. Donahoe, E. da Silva, R. Wexler, P. Lengle and C. Reid. | 0.9 | 337.50 |
| 4/7/2020 | Lengle | Vendor Contract Analysis | Prepare preference vendor statistics for Vendor Contract Analysis Status Report. | 0.9 | 337.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Update status of 14 vendors that were approved by Brown Rudnick. | 0.4 | 150.00 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Update Vendor Contract Analysis Status Report. | 0.5 | 187.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Draft tolling vendor report for R. Wexler. | 0.7 | 262.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Identify and analyze missing data vendors. | 0.9 | 337.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, updating recommendation memos, and outreach project for vendors we have not received information from. Attendees include: T. Donahoe, E. da Silva, R. Wexler, P. Lengle and C. Reid. | 0.9 | 337.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Collect data on vendor data set to include additional information per discussions with analysis team in call 4/7/2020. | 0.9 | 337.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report. | 1.9 | 712.50 |
| 4/7/2020 | Reid | Vendor Contract Analysis | Review and update contract testing for GF Solutions, Inc. | 2.1 | 787.50 |
| 4/7/2020 | Wexler | Vendor Contract Analysis | Correspond with P. Lengle, T. Donahoe, C. Reid regarding status of approved vendors. | 0.2 | 75.00 |
| 4/7/2020 | Wexler | Vendor Contract Analysis | Review tracking procedures for approved vendors. | 0.2 | 75.00 |
| 4/7/2020 | Wexler | Vendor Contract Analysis | Revise M. Sawyer's Form of Recommendation memo with UCC changes and with M. Sawyer on the matter. | 0.6 | 225.00 |
| 4/7/2020 | Wexler | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, updating recommendation memos, and outreach project for vendors we have not received information from. Attendees include: T. Donahoe, E. da Silva, R. Wexler, P. Lengle and C. Reid. | 0.9 | 337.50 |
| 4/7/2020 | Wexler | Vendor Contract Analysis | Review and update preliminary Vendor Contract Analysis Status Report. | 0.9 | 337.50 |
| 4/8/2020 | Bodell | Solvency Analysis | Continuing documentation of findings and work on draft solvency report. | 1.5 | 562.50 |
| 4/8/2020 | da Silva | | Review of vendor contract analysis | 0.6 | 225.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with ACR Systems. | 0.2 | 75.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Airborne Security Services. | 0.2 | 75.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Eastern America Insurance Agency. | 0.2 | 75.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Junior Bus Line. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT: 1 - BOARD ADVISORY SERVICES DGC #: 188291-1
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 206 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Netwave Equipment Corp. | 0.2 | 75.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Propero Tire Export. | 0.2 | 75.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Explora Centro Academio Y Terapeuitco. | 0.3 | 112.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with First Hospital Panamericano. | 0.3 | 112.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with First Medical Health Plan. | 0.3 | 112.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Oil Energy System | 0.3 | 112.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Rock Solid Technologies. | 0.3 | 112.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Collecting and analyzing contracts from Comptroller of Commonwealth of PR for contracts with Drogueria Betances Inc. | 0.4 | 150.00 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report on vendor progress. | 0.7 | 262.50 |
| 4/8/2020 | Donahoe | Vendor Contract Analysis | Continuing review of contracts and contract coverage by agency for Ricoh Puerto Rico. | 1.0 | 375.00 |
| 4/8/2020 | Feldman | Solvency Analysis | Revisions to cash flow model, including preparation of heat map of sensitivity analysis. | 1.7 | 637.50 |
| 4/8/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Summarize outstanding informal requests and follow up for Suzuki de Caribe, Inc. | 0.7 | 262.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Review of contracts and preference indicia test for Suzuki Del Caribe, Inc. | 0.9 | 337.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Review of correspondence from vendor and contract analysis for FP +1, LLC. | 0.9 | 337.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Review of contracts and preference indicia test for Sucn Oscar Rodriguez Crespo. | 1.1 | 412.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Review of Comptroller's website contracts for Xerox Corporation. | 1.7 | 637.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Review of contracts on Comptroller's website and preference indicia test for Seguras Colon. | 1.9 | 712.50 |
| 4/8/2020 | Reid | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report for completed vendors with corresponding adversary numbers. | 2.1 | 787.50 |
| 4/8/2020 | Wexler | Vendor Contract Analysis | Review adversary status report for M. Sawyer. | 0.4 | 150.00 |
| 4/8/2020 | Wexler | Vendor Contract Analysis | Review tolling status report and correspond with C. Infante on the matter. | 0.4 | 150.00 |
| 4/9/2020 | da Silva | Solvency Analysis | Call to discuss status of cash flow model and final deliverables. Attendees include: E. da Silva, J. Reinhard, and A. Feldman. | 0.4 | 150.00 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Prepare for phone call with counsel representing Puerto Rico Telephone Company. | 0.1 | 37.50 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing modified request for contracts for Suzuki del Caribe, Inc. | 0.2 | 75.00 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Phone call with counsel representing Puerto Rico Telephone Company to review contract information questions. DGC attendees include: T. Donahoe & R. Wexler. | 0.3 | 112.50 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Debrief discussion with R. Wexler regarding Puerto Rico Telephone Company call with their counsel and determine next steps. | 0.4 | 150.00 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Contract review and testing for Airborne Security Services. | 0.9 | 337.50 |
| 4/9/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and preparing contract testing for ACR Systems. | 2.1 | 787.50 |
| 4/9/2020 | Feldman | Solvency Analysis | Call to discuss status of cash flow model and final deliverables. Attendees include: E. da Silva, J. Reinhard, and A. Feldman. | 0.4 | 150.00 |
| 4/9/2020 | Feldman | Solvency Analysis | Modifications and revisions to cash flow model presentation. | 1.4 | 525.00 |
| 4/9/2020 | Feldman | Solvency Analysis | Refine variables included in cash flow model to accommodate GDP versus Population heat map. | 2.7 | 1,012.50 |
| 4/9/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 4/9/2020 | Lengle | Vendor Contract Analysis | Prepare revised preference findings based on standard methodology for Microsoft Corp and Microsoft Caribbean on a combined basis. | 0.8 | 300.00 |
| 4/9/2020 | Lengle | Vendor Contract Analysis | Analyze and document preference findings reports for 24 vendors in preference settlement discussions for submission to counsel and Unsecured Creditors Committee. | 0.9 | 337.50 |
| 4/9/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Microsoft Corp and Microsoft Caribbean. | 1.0 | 375.00 |
| 4/9/2020 | Lengle | Vendor Contract Analysis | Prepare detail task analysis and time to complete estimate for preference analysis and follow up required for those vendors that have submitted information to this date. | 1.2 | 450.00 |
| 4/9/2020 | Lengle | Vendor Contract Analysis | Research payments and invoicing to Department of Education for Microsoft Corp and Microsoft Caribbean. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT NO. 0028869 EY'S FEES FOR SERVICES CF: 18029-11
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 207 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/9/2020 | Reid | Vendor Contract Analysis | Preference indicia tesing for Total Petroleum Puerto Rico, Inc. | 0.8 | 300.00 |
| 4/9/2020 | Reid | Vendor Contract Analysis | Recommendation memo prepared for Total Petroleum Puerto Rico, Corp. | 1.1 | 412.50 |
| 4/9/2020 | Reid | Vendor Contract Analysis | Contract testing for A New Vision in Educational Services and Materials, Inc. | 1.4 | 525.00 |
| 4/9/2020 | Reid | Vendor Contract Analysis | Contract testing for Total Petroleum Puerto Rico, Inc. | 2.2 | 825.00 |
| 4/9/2020 | Reid | Vendor Contract Analysis | Contract review for Xerox Corporation (over 280 contracts in Comptroller contract database). | 3.0 | 1,125.00 |
| 4/9/2020 | Reinhard | Solvency Analysis | Call to discuss status of cash flow model and final deliverables. Attendees include: E. da Silva, J. Reinhard, and A. Feldman. | 0.4 | 150.00 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Correspond with M. Sawyer regarding contract coverage info and DGC procedure to review during call with M. Sawyer. | 0.3 | 112.50 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Phone call with counsel representing Puerto Rico Telephone Company to review contract information questions. DGC attendees include: T. Donahoe & R. Wexler. | 0.3 | 112.50 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Review M. Sawyer latest UCC changes to recommendation template. | 0.3 | 112.50 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Debrief discussion with T. Donahoe regarding Puerto Rico Telephone Company call with their counsel and determine next steps. | 0.4 | 150.00 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Review 24 preference claim package and send to M. Sawyer for UCC. | 0.7 | 262.50 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Revise recommendation template per call with M. Sawyer and provide to M. Sawyer for approval. | 0.8 | 300.00 |
| 4/9/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review changes to recommendation template requested by the UCC. | 1.7 | 637.50 |
| 4/10/2020 | Bodell | Solvency Analysis | Call to discuss results of heat map sensitivity analysis and next steps. Attendees include: E. da Silva, T. Bodell and A. Feldman. | 0.4 | 150.00 |
| 4/10/2020 | Bodell | Solvency Analysis | Review and refine heat map display. | 0.5 | 187.50 |
| 4/10/2020 | Bodell | Solvency Analysis | Call to discuss results of heat map sensitivity analysis. Attendees include: T. Bodell and A. Feldman. | 0.7 | 262.50 |
| 4/10/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including review presentation of charts | 0.9 | 337.50 |
| 4/10/2020 | da Silva | Solvency Analysis | Call to discuss results of heat map sensitivity analysis and next steps. Attendees include: E. da Silva, T. Bodell and A. Feldman. | 0.4 | 150.00 |
| 4/10/2020 | da Silva | Solvency Analysis | Analysis of cash flow model and detail review of each vintage and sensitivity analysis. | 1.4 | 525.00 |
| 4/10/2020 | da Silva | Solvency Analysis | Continue to analyze the vintages in the cash flow model and sensitivity to overall cash flow and observations to solvency. | 1.8 | 675.00 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Call with C. Reid to discuss next steps on vendors who have not provided any support. | 0.1 | 37.50 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail to Eastern America Insurance for payment support | 0.2 | 75.00 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Contract review for First Hospital Panamericano. | 0.3 | 112.50 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Phone call with R. Wexler to discuss vendors Suzuki del Caribe and ACR Systems. Discuss changes to Vendor Contract Analysis Status Report. | 0.5 | 187.50 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Continuing contract review and drafting e-mail to Airborne Security for support. | 0.6 | 225.00 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report based on changes from R. Wexler. | 0.8 | 300.00 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo for First Hospital Panamericana, pending completing for additional invoice support. | 0.9 | 337.50 |
| 4/10/2020 | Donahoe | Vendor Contract Analysis | Continuing contract review and contract testing for First Hospital Panamericana. | 2.1 | 787.50 |
| 4/10/2020 | Feldman | Solvency Analysis | Call to discuss results of heat map sensitivity analysis and next steps. Attendees include: E. da Silva, T. Bodell and A. Feldman. | 0.4 | 150.00 |
| 4/10/2020 | Feldman | Solvency Analysis | Call to discuss results of heat map sensitivity analysis. Attendees include: T. Bodell and A. Feldman. | 0.7 | 262.50 |
| 4/10/2020 | Feldman | Solvency Analysis | Create draft slides detailing the relationship between GDP and Population and showing the results of the heatmaps of their combined effect on net operating cash flow. | 1.2 | 450.00 |
| 4/10/2020 | Feldman | Solvency Analysis | Continue to add to detailed summary of model for future users. | 1.4 | 525.00 |
| 4/10/2020 | Feldman | Solvency Analysis | Create ratio analysis of percent change in GDP compared to percent change in Population. | 1.9 | 712.50 |
| 4/10/2020 | Feldman | Solvency Analysis | Document detailed summary of model functions for future users. | 2.4 | 900.00 |
| 4/10/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/10/2020 | Lengle | Vendor Contract Analysis | Update contract listing from Comptroller Registry for Evertec. Identify shared contract between the Department of Treasury and Evertec and Softek. | 0.9 | 337.50 |
| 4/10/2020 | Lengle | Vendor Contract Analysis | Identify and research instances of significant differences between payments per Commonwealth of Puerto Rico records and vendor records for Evertec. | 1.1 | 412.50 |
| 4/10/2020 | Lengle | Vendor Contract Analysis | Documentation of preference findings worksheet and memo for Evertec. | 1.1 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SELECTED TITLE III ENTITIES
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 208 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/10/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Evertec. | 1.9 | 712.50 |
| 4/10/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Bristol Myers Squibb. | 2.1 | 787.50 |
| 4/10/2020 | Reid | Vendor Contract Analysis | Review of contracts for Cabrera Auto Group, Inc. | 1.8 | 675.00 |
| 4/10/2020 | Reid | Vendor Contract Analysis | Call with T. Donahoe to discuss next steps on vendors who have not provided any support. | 0.1 | 37.50 |
| 4/10/2020 | Reid | Vendor Contract Analysis | Review of contract database compared to Exhibit 1 for Xerox Corporation. | 2.0 | 750.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review and finalize recommendation template. | 0.5 | 187.50 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Phone call with T. Donahoe to discuss vendors Suzuki del Caribe and ACR Systems. Discuss changes to Vendor Contract Analysis Status Report. | 0.5 | 187.50 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: International Surveillance Services. | 0.2 | 75.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: ARC. | 0.2 | 75.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Suzuki. | 0.2 | 75.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Microsoft. | 0.2 | 75.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: TRC. | 0.2 | 75.00 |
| 4/10/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Humana. | 0.3 | 112.50 |
| 4/11/2020 | da Silva | Case Administration | Telephone call with R. Wexler ref: staffing, case update. | 0.3 | 112.50 |
| 4/11/2020 | da Silva | Vendor Contract Analysis | Review and analyze recommendation memorandum for vendor analysis with new sections. | 0.3 | 112.50 |
| 4/11/2020 | da Silva | Vendor Contract Analysis | Review of updated vendor contract analysis status for each vendor including some with no data provided to date. Consider outreach program and data needed. | 1.1 | 412.50 |
| 4/11/2020 | Wexler | Vendor Contract Analysis | Telephone call with E. da Silva ref: staffing, case update. | 0.3 | 112.50 |
| 4/11/2020 | Wexler | Vendor Contract Analysis | Revise memo and update the approved recommendation template for the vendor resolution protocol. | 0.9 | 337.50 |
| 4/11/2020 | Wexler | Vendor Contract Analysis | Update files, action items and case management. | 1.1 | 412.50 |
| 4/11/2020 | Wexler | Vendor Contract Analysis | Write up memo for T. Donahoe and C. Reid on work schedule by week by category through May 15th with attachment of each category. | 1.3 | 487.50 |
| 4/12/2020 | Wexler | Vendor Contract Analysis | Review Huellas preference findings. | 0.2 | 75.00 |
| 4/12/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Alemany on Huellas preference findings and next steps. | 0.2 | 75.00 |
| 4/12/2020 | Wexler | Vendor Contract Analysis | Review and analysis of Ecolift files. | 0.5 | 187.50 |
| 4/12/2020 | Wexler | Vendor Contract Analysis | Documentation of additional support for preference claim settlement for Pearson Pem. | 0.3 | 112.50 |
| 4/12/2020 | Wexler | Vendor Contract Analysis | Write up Pearson Pem PR recommendation memo for preference claim settlement and draft memo to M. Sawyer and T. Axelrod. | 1.0 | 375.00 |
| 4/13/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including table functions and summaries. | 0.9 | 337.50 |
| 4/13/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including review of inputs. | 1.6 | 600.00 |
| 4/13/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including review of inputs and flow through of revisions. | 1.8 | 675.00 |
| 4/13/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including review to ensure proper flow-through of financials. | 2.0 | 750.00 |
| 4/13/2020 | da Silva | Solvency Analysis | Analyze Commonwealth public debt by fiscal year review of analysis. | 1.9 | 712.50 |
| 4/13/2020 | da Silva | Vendor Contract Analysis | Review of vendor contract analyses and recommendations for each. Prepare questions for team. | 1.1 | 412.50 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Detail review of GAM Realty revised recommendation memo based on specifics of contract analysis and comments from counsel. | 0.2 | 75.00 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Estudios Tecnicos. | 0.3 | 112.50 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Update and review Vendor Contract Analysis Status Report. | 0.4 | 150.00 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract database and contracts available for Airborne Security Services. | 0.4 | 150.00 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Reviewing additional accounting support provided by Populicom. | 0.9 | 337.50 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Datas Access Communications. | 1.1 | 412.50 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Revise recommendation memo for Editorial Panamericana. | 1.2 | 450.00 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Desarrollo Comunicologico de Arecibo. | 1.3 | 487.50 |
| 4/13/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for CSA Architects & Engineers. | 1.6 | 600.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING ADVISORY SERVICES
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 209 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/13/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Analysis of shared contracts between Evertec and Softek. | 0.4 | 150.00 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for Fast Enterprises. | 0.5 | 187.50 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for MCG and The Able Child. | 0.5 | 187.50 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for ViiV Healthcare. | 0.5 | 187.50 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Revise Pearson PEM recommendation memo including settlement of preference claims. | 0.6 | 225.00 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for PCPS (Professional Consulting Psychoeducational Services, LLC). | 0.6 | 225.00 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize revised preference testing for GM Security Technologies. | 0.3 | 112.50 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize summary preference testing for those vendors in preference settlement discussion for which additional preference testing on high end of preferential range needed to be prepared. | 0.3 | 112.50 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for Manpower. | 0.8 | 300.00 |
| 4/13/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for North Janitorial. | 0.9 | 337.50 |
| 4/13/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for Bio Medical Applications of P.R. | 0.9 | 337.50 |
| 4/13/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for GAM Reality SC SE | 0.9 | 337.50 |
| 4/13/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for Centro de Terapia Integral Crecemos. | 1.1 | 412.50 |
| 4/13/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for Ramon E Morales. | 1.1 | 412.50 |
| 4/13/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for Promotions Direct, Inc. | 1.3 | 487.50 |
| 4/13/2020 | Reinhard | Case Administration | Research and review of the docket and filings in these Title III Cases in connection with fee and compensation matters. | 0.4 | 150.00 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Correspond with T. Axelrod regarding recommendation ref: Pearson recommendation process with CST. | 0.2 | 75.00 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Glueckenstein on status of Pearson Pem claims. | 0.3 | 112.50 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Goldberg ref: Taller y Desarrollo preference claim update. | 0.4 | 150.00 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Correspondence with T. Axelrod, M. Sawyer, S. Beville, ref: tolling extension, adversary extension, lockdown affecting data gathering. | 0.4 | 150.00 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Correspondence with M. Sawyer and T. Axelrod regarding revised recommendation memo for Pearson Pem. | 0.2 | 75.00 |
| 4/13/2020 | Wexler | Vendor Contract Analysis | Review and make revisions to final DGC recommendation memo for Pearson Pem adversary claim and preference claim. | 0.6 | 225.00 |
| 4/14/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including review of backup financial spreadsheets for anomalies. | 1.9 | 712.50 |
| 4/14/2020 | Bodell | Solvency Analysis | Quality control review of cash flow model, including modifications to model alternative scenarios and stress test assumptions. | 2.1 | 787.50 |
| 4/14/2020 | da Silva | General Investigative | Review Commonwealth fiscal plan reports and press releases. | 1.9 | 712.50 |
| 4/14/2020 | da Silva | Solvency Analysis | Review and comment on new sections of draft summary of findings documentation. Consider new heat map. | 1.7 | 637.50 |
| 4/14/2020 | da Silva | Solvency Analysis | Review of alternative scenario outcomes run in the solvency model. | 1.9 | 712.50 |
| 4/14/2020 | da Silva | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report sent to counsel regarding vendor contract analysis progress and disposition. | 0.9 | 337.50 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Preparing Information Exchange Request Modification for ACR System. | 0.2 | 75.00 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for IBM Corporation. | 0.3 | 112.50 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Review of contract database and available contracts for Prospero Tire Export. | 0.4 | 150.00 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Continuing revision of recommendation memo for Estudio Tecnicos. | 0.5 | 187.50 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Hewlett Packard. | 0.9 | 337.50 |
| 4/14/2020 | Donahoe | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report to recategorize vendors that we have not received support from and preparing PowerPoint. | 1.1 | 412.50 |
| 4/14/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Update preference preference indicia review for Albizar Rodriguez Montanez. | 0.5 | 187.50 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Perform preference preference indicia review for Wilfredo Cotto Concepcion. | 0.6 | 225.00 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Review contracts provided by vendor for Albizael Rodriguez Montanez to determine which contracts were not listing on the Comptroller of Puerto Rico's contract registry. | 0.9 | 337.50 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Review payment support provided by vendor for Albizael Rodriguez Montanez to determine that associating invoices provided by vendor with payments made by the Commonwealth of Puerto Rico is not possible. | 1.0 | 375.00 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Begin contract review for Albizael Rodriguez Montanez. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES COMPENSATION
Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 210 of 238
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/14/2020 | Lengle | Vendor Contract Analysis | Begin contract review for Wilfredo Cotto Concepcion. | 1.3 | 487.50 |
| 4/14/2020 | Lengle | Vendor Contract Analysis | Begin preparation of Information Exchange Request Modification for GF Solutions. | 1.3 | 487.50 |
| 4/14/2020 | Neier | Solvency Analysis | Arranging telephone conference call among E. da Silva, T. Donahoe and D. Neier to discuss changes to the ERS Slide Deck used in the March 31, 2020 presentation to Brown & Rudnick. | 0.4 | 150.00 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Devise questions regarding contract analysis and correspond with counsel for Suzuki del Caribe, Inc. | 0.8 | 300.00 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Revised Information Exchange Request and correspond with counsel for Educational Consultants P.S.C. | 1.1 | 412.50 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Revised Information Exchange Request and correspond with counsel for International Surveillance Service Corp. | 1.1 | 412.50 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Revised Information Exchange Request and correspond with counsel for Gui-Mer-Fe, Inc. | 1.3 | 487.50 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Revised Information Exchange Request and correspond with counsel for A New Vision in Educational Services and Materials. | 1.8 | 675.00 |
| 4/14/2020 | Reid | Vendor Contract Analysis | Review of support provided by counsel of Suzuki del Caribe, Inc. | 2.4 | 900.00 |
| 4/14/2020 | Reinhard | Case Administration | Research and review of the docket and filings in these Title III Cases in connection with fee and compensation matters. | 1.2 | 450.00 |
| 4/14/2020 | Wexler | Vendor Contract Analysis | Review status of vendor resolution for Humana. | 0.2 | 75.00 |
| 4/14/2020 | Wexler | Vendor Contract Analysis | Review status of vendor resolution for Apex. | 0.1 | 37.50 |
| 4/14/2020 | Wexler | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report. | 0.3 | 112.50 |
| 4/14/2020 | Wexler | Vendor Contract Analysis | Correspondence with M. Sawyer, T. Axelrod, local counsel regarding Vendor Contract Analysis Status Report. | 0.1 | 37.50 |
| 4/15/2020 | Bodell | Solvency Analysis | Revisions and updates to cash flow model to build out and format model outputs. | 1.3 | 487.50 |
| 4/15/2020 | da Silva | Solvency Analysis | Review correspondence from counsel regarding the vendors approved for dismissal. | 0.2 | 75.00 |
| 4/15/2020 | Donahoe | Solvency Analysis | Sending follow-up e-mail to Puerto Rico Telephone Company. | 0.1 | 37.50 |
| 4/15/2020 | Donahoe | Vendor Contract Analysis | Review of contract database and available contracts for Rock Solid Technologies. | 0.3 | 112.50 |
| 4/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database and available contracts for Junior Bus Line. | 0.3 | 112.50 |
| 4/15/2020 | Donahoe | Vendor Contract Analysis | Continuing revision of recommendation memo for IBM Corporation. | 0.8 | 300.00 |
| 4/15/2020 | Donahoe | Vendor Contract Analysis | Review of payment details and contract support for EcoLift Corporation. | 0.9 | 337.50 |
| 4/15/2020 | Donahoe | Vendor Contract Analysis | Review of responses in queue from vendors and preparing vendor package resource outlook for future scheduling. | 2.1 | 787.50 |
| 4/15/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.5 | 187.50 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Update Vendor Contract Analysis Status Report to reflect vendor dismissal/no action recommendations approved by Brown Rudnick and Unsecured Creditors Committee. | 0.3 | 112.50 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for MMM Healthcare. | 0.4 | 150.00 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for Caribe Grolier. | 0.5 | 187.50 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Revision to procedures to finalize and track vendors for whom preference settlement discussions have been concluded. | 0.6 | 225.00 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Complete Information Exchange Request Modifcation for Guimer Fe Inc. | 0.8 | 300.00 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Research service type description used by DGC for this vendor and review contracts in preparation for understanding round sum payments consistently made by this vendor. | 0.7 | 262.50 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Correspondence regarding invoice exchange request modification for Total Petroleum. | 0.2 | 75.00 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference findings for Bristol-Myers Squibb Puerto Rico. | 0.9 | 337.50 |
| 4/15/2020 | Lengle | Vendor Contract Analysis | Complete Information Exchange Request Modification for International Surveillance Service Corp. | 1.6 | 600.00 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Correspondence with counsel for FP+1, LLC regarding requests and status. | 0.3 | 112.50 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Review of Contracts and support for Total Petroleum of PR. | 0.9 | 337.50 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Recommendation memo prepared for Seguros Colon, Inc. | 1.1 | 412.50 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Revised Information Exchange Request and Contract Request prepared for Seguros Colon, Inc. | 1.8 | 675.00 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Prepare and update Vendor Contract Analysis Status Report. | 2.0 | 750.00 |
| 4/15/2020 | Reid | Vendor Contract Analysis | Review of bid support and invoice reconciliation for Seguros Colon, Inc. | 2.3 | 862.50 |
| 4/15/2020 | Wexler | Vendor Contract Analysis | Documented progress on collecting data and analyzing contracts and data for 14 approved vendors. | 0.2 | 75.00 |
| 4/15/2020 | Wexler | Vendor Contract Analysis | Correspondence with T. Axelrod, M. Sawyer regarding the approval of 14 vendors and next steps. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY FOR SERVICES
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 211 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/16/2020 | da Silva | Vendor Contract Analysis | Call to discuss updates on vendor statuses and plan for following up with vendors who have not submitted support yet. Attendees include: E. da Silva, R. Wexler, P. Lengle. C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of support from CCHPR Hospitality and e-mail from counsel regarding timing of support production. | 0.2 | 75.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of support from Girard Manufacturing and e-mail correspondence with counsel regarding timing of support production. | 0.3 | 112.50 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Call to discuss the process for sending Information Exchange Request Modifications to vendors who have not sent support yet. Attendees include: P. Lengle. C. Reid, and T. Donahoe. | 0.4 | 150.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | E-mail correspondence with Jose Huyke, on behalf of Education Consultants P.S.C. | 0.4 | 150.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Prep for phone call to discuss vendor statuses. | 0.4 | 150.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Community Cornerstone of PR. | 0.4 | 150.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Oil Energy System. | 0.4 | 150.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Olein Recovery Corporation. | 0.5 | 187.50 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Call to discuss updates on vendor statuses and plan for following up with vendors who have not submitted support yet. Attendees include: E. da Silva, R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/16/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Distribuidora Blanco Inc. | 0.6 | 225.00 |
| 4/16/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 4/16/2020 | Lengle | Vendor Contract Analysis | Call to discuss the process for sending Information Exchange Request Modifications to vendors who have not sent support yet. Attendees include: P. Lengle. C. Reid, and T. Donahoe. | 0.4 | 150.00 |
| 4/16/2020 | Lengle | Vendor Contract Analysis | Call to discuss updates on vendor statuses and plan for following up with vendors who have not submitted support yet. Attendees include: E. da Silva, R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Call to discuss the process for sending Information Exchange Request Modifications to vendors who have not sent support yet. Attendees include: P. Lengle. C. Reid, and T. Donahoe. | 0.4 | 150.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Call to discuss updates on vendor statuses and plan for following up with vendors who have not submitted support yet. Attendees include: E. da Silva, R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | E-mail drafted and sent out that included a request for contracts as well as forwarding the Information Exchange Request Modification again for Xerox Corporation. | 0.6 | 225.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Prepare recommendation memo using bid procedures for Total Petroleum PR Inc. | 0.9 | 337.50 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Review of open market bid awards available on the Comptroller's website for Total Petroleum PR Inc. | 1.2 | 450.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Performing invoice and purchase order reconciliation for Total Petroleum PR Inc. | 1.8 | 675.00 |
| 4/16/2020 | Reid | Vendor Contract Analysis | Review and match the agencies listed on the comptroller's database to Exhibit 1 agencies for Xerox Corporation. (over 280 contracts in Comptroller contract database). | 2.2 | 825.00 |
| 4/16/2020 | Wexler | Vendor Contract Analysis | Call to discuss updates on vendor statuses and plan for no data vendors - E. da Silva, T. Donahoe, C. Reid, P. Lengle. | 0.6 | 225.00 |
| 4/16/2020 | Wexler | Vendor Contract Analysis | Prepare preference memo for Pearson Pem with defense. | 0.6 | 225.00 |
| 4/16/2020 | Wexler | Vendor Contract Analysis | Correspond with L.Llach and J. Nieves for CST's recommendation on settling ref: Pearson Pem. | 0.2 | 75.00 |
| 4/17/2020 | Bodell | Solvency Analysis | Draft expanded executive summary | 1.1 | 412.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Prepare updated Information Exchange Request Modification for First Medical Health Plan. | 0.3 | 112.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Analyze preference indicia for First Medical Health Plan. | 0.3 | 112.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Prepare updated Information Exchange Request Modification for First Hospital Panamericana. | 0.3 | 112.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Analyze preference indicia for First Hospital Panamericana. | 0.4 | 150.00 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Update preference preference indicia review for Xerox. | 0.7 | 262.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Prepare updated Information Exchange Request Modification for Rock Solid Technologies. | 0.4 | 150.00 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Analyze preference indicia for Rock Solid Technologies. | 0.6 | 225.00 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Analyze preference indicia for Airborne Security Services. | 0.8 | 300.00 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Prepare updated Information Exchange Request Modification for Airborne Security Services. | 0.7 | 262.50 |
| 4/17/2020 | Lengle | Vendor Contract Analysis | Prepare comprehensive listing of vendors needing preference review and/or additional preference testing information to be included in follow up requests to vendors who have not submitted information requested. | 1.7 | 637.50 |
| 4/17/2020 | Wexler | Vendor Contract Analysis | Review and respond ref: GF Solutions, N. Harris, Educational Consultants. | 0.3 | 112.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/17/2020 | Wexler | Vendor Contract Analysis | Identify and anlayze vendors with missing data or requiring additional data request based on questions. Review communication and expected responses. | 0.3 | 112.50 |
| 4/19/2020 | da Silva | Vendor Contract Analysis | Detail review of contract analysis and memoranda for Datas Access. | 0.2 | 75.00 |
| 4/19/2020 | da Silva | Vendor Contract Analysis | Detail review of contract analysis and memoranda for Bio Medical. | 0.3 | 112.50 |
| 4/19/2020 | da Silva | Vendor Contract Analysis | Detail review of contract analysis and memoranda for Centro de Terapia. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Desarrollo. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Editorial Panamericana. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Estudio. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: GAM. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Hewlett. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: IBM. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Promotion Direct. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Ramon E. Morales. | 0.3 | 112.50 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Arroyo-Flores. | 0.4 | 150.00 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Atkins Carlie. | 0.4 | 150.00 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Bio-MedicaL. | 0.4 | 150.00 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Centro de Terapia. | 0.4 | 150.00 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: CSA. | 0.4 | 150.00 |
| 4/19/2020 | Wexler | Vendor Contract Analysis | Revisions to final recommendation memo ref: Data's Access. | 0.4 | 150.00 |
| 4/20/2020 | Donahoe | Vendor Contract Analysis | Coordinating and scheduling conference call with Jose Huyke, representative for Educational Consultants PSC. | 0.2 | 75.00 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review missing data and additional vendor list of action items. | 0.3 | 112.50 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review T. Donahoe memo on preference vendors for recommendation memo and schedule call. | 0.4 | 150.00 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review testing documentation and memorandum for Banco Popular. | 0.8 | 300.00 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: New Vision. | 0.1 | 37.50 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: FPTL. | 0.1 | 37.50 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Ambassador Veterans,. | 0.1 | 37.50 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: CCHPR. | 0.2 | 75.00 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Hospira. | 0.2 | 75.00 |
| 4/20/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Xerox. | 0.2 | 75.00 |
| 4/21/2020 | Donahoe | Vendor Contract Analysis | Prep for phone call with Educational Consultants PSC. | 0.2 | 75.00 |
| 4/21/2020 | Donahoe | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report for vendor statuses related to recommendation memos recently approved by UCC. | 0.2 | 75.00 |
| 4/21/2020 | Donahoe | Vendor Contract Analysis | Call with representative for Educational Consultants PSC. DGC attendees include: R. Wexler, C. Reid, and T. Donahoe. | 0.3 | 112.50 |
| 4/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing of accounting support provided by counsel for Populicom. | 0.4 | 150.00 |
| 4/21/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Review preference and avoidance claim defense statement submitted by vendor counsel for Intervoice Communications. | 0.3 | 112.50 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Finalize Information Exchange Request for Community Cornerstones. | 0.4 | 150.00 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Review preference defense statement submitted by vendor counsel for The College Board. | 0.4 | 150.00 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Prepare Vendor Contract Analysis Status Report in preference review or settlement as of 4/21/20. | 0.3 | 112.50 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Update Master Tracker for changes related to preference review or settlement. | 0.3 | 112.50 |
| 4/21/2020 | Lengle | Vendor Contract Analysis | Call to discuss preference findings and reference vendor data follow up including Microsoft Corp/Microsoft Caribbean, The College Board, Xerox Corp, Intervoice Communications of Puerto Rico, GF Solutions. Attendees include R. Wexler, P. Lengle. | 1.4 | 525.00 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Review and updates to Vendor Contract Analysis Status Report. | 0.2 | 75.00 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Call with representative for Educational Consultants PSC. DGC attendees include: R. Wexler, C. Reid, and T. Donahoe. | 0.3 | 112.50 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for GAM Reality. | 0.5 | 187.50 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for Promotions & Direct. | 0.5 | 187.50 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for Ramon Morales. | 0.5 | 187.50 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Prepare recommendation memo for FP +1, LLC. | 0.8 | 300.00 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Review of memo and contracts submitted by vendor. E-mail sent to counsel for additional support on selected transactions for A New Vision in Educational Service & Materials. | 1.1 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTS PAYABLE AND VENDOR SERVICES COMPLIANCE
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283 Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 213 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/21/2020 | Reid | Vendor Contract Analysis | Review of contracts submitted by vendor counsel. E-mail vendor for support needed for GF Solutions. | 1.2 | 450.00 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Update contract testing for Elias E Hijos. | 1.3 | 487.50 |
| 4/21/2020 | Reid | Vendor Contract Analysis | Review of contracts and recommendation memo prepared for Educational Consultants P.S.C. | 1.8 | 675.00 |
| 4/21/2020 | Wexler | Vendor Contract Analysis | Finalize and submit to CST preference recommendation request ref: Pearson Pem. | 0.4 | 150.00 |
| 4/21/2020 | Wexler | Vendor Contract Analysis | Review and update L. Llach, C. Infante, M. Sawyer on Rafael Hernandez Bareras no extension status and next steps. | 0.2 | 75.00 |
| 4/21/2020 | Wexler | Vendor Contract Analysis | Call with representative for Educational Consultants PSC. DGC attendees include: R. Wexler, C. Reid, and T. Donahoe. | 0.3 | 112.50 |
| 4/21/2020 | Wexler | Vendor Contract Analysis | Call to discuss preference findings and reference vendor data follow up including Microsoft Corp/Microsoft Caribbean, The College Board, Xerox Corp, Intervoice Communications of Puerto Rico, GF Solutions. Attendees include R. Wexler, P. Lengle. | 1.4 | 525.00 |
| 4/21/2020 | Wood | Vendor Contract Analysis | Download information related to First Medical Health Plan, Inc. | 0.2 | 75.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Updates to recommendation memo for Desarrollo Comunicologica. | 0.2 | 75.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Updates to recommendation memo for Editorial Panamericana. | 0.2 | 75.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Updates to recommendation memo for IBM Corporation. | 0.2 | 75.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Revisions to recommendation memo for Estudio Tecnicos. | 0.4 | 150.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Revisions to recommendation memo for Hewlett Packard. | 0.5 | 187.50 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Call with representative for Educational Consultant to review information request. Attendees: R. Wexler, C. Reid and T. Donahoe. | 0.3 | 112.50 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Summarizing Exhibit 1 discrepancies for Populicom based on accounting support provided by vendor. | 0.7 | 262.50 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Kids Therapy Services. | 0.8 | 300.00 |
| 4/22/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for The Boston Consulting Group. | 0.9 | 337.50 |
| 4/22/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/22/2020 | Lengle | Vendor Contract Analysis | Research status of Arroyo-Flores Consulting Group (Commonwealth) regarding payment support provided. | 0.5 | 187.50 |
| 4/22/2020 | Lengle | Vendor Contract Analysis | Begin preference testing for Total Petroleum. | 2.1 | 787.50 |
| 4/22/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Puerto Rico Telephone. | 2.9 | 1,087.50 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Call with representative for Educational Consultant to review information request. Attendees: R. Wexler, C. Reid and T. Donahoe. | 0.3 | 112.50 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for Grainger Caribe. | 0.8 | 300.00 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Update recommendation memo for Elias E Hijos Inc. | 0.9 | 337.50 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for Macam S.E. | 1.0 | 375.00 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Update contract testing and recommendation memo for Crist & John Recyclers. | 1.2 | 450.00 |
| 4/22/2020 | Reid | Vendor Contract Analysis | Update contract testing and recommendation memo for Arroyo-Flores Consulting Group, Inc. | 1.8 | 675.00 |
| 4/22/2020 | Talbott | Vendor Contract Analysis | Scanning docs for R. Wexler. | 1.0 | 375.00 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Call with representative for Educational Consultant to review information request. Attendees: R. Wexler, C. Reid and T. Donahoe. | 0.3 | 112.50 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: IBM. | 0.1 | 37.50 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Fast Company. | 0.2 | 75.00 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Review Exhibit 1 discrepancies ref: Populicom. | 0.3 | 112.50 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Correspondence with P. Lengle regarding updated open item list based on status meeting on 4/21. | 0.4 | 150.00 |
| 4/22/2020 | Wexler | Vendor Contract Analysis | Review status of work to date of 14 vendors in next batch for Brown Rudnick. | 0.6 | 225.00 |
| 4/23/2020 | Donahoe | Vendor Contract Analysis | Completing preference indicia tests for 90-day preference period for Eastern America Insurance. | 0.4 | 150.00 |
| 4/23/2020 | Donahoe | Vendor Contract Analysis | Review of information related to "tipping fee" for used oil claimed by Oil Energy Systems and Olein Recovery Corporation. | 0.4 | 150.00 |
| 4/23/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for NTT Data EAS. | 0.6 | 225.00 |
| 4/23/2020 | Donahoe | Vendor Contract Analysis | Contract review, updating informal exchange request, and requesting additional information for ACR Systems. | 0.8 | 300.00 |
| 4/23/2020 | Donahoe | Vendor Contract Analysis | Phone call with R. Wexler to discuss vendors in settlement discussion, treatment of vendors in oil industry, and vendors who have not sent any support in yet. | 0.9 | 337.50 |
| 4/23/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 4/23/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings memo and files to distribute to vendor and outside counsel for Puerto Rico Telephone. | 0.9 | 337.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT: PUERTO RICO OVERSIGHT BOARD (FEIN: 1318) DGC: Claims Committee
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 214 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/23/2020 | Lengle | Vendor Contract Analysis | Review preference testing for Puerto Rico Telephone. | 1.3 | 487.50 |
| 4/23/2020 | Lengle | Vendor Contract Analysis | Prepare revised and updated Information Exchange Request Modification for Drogueria Betances, LLC. | 1.4 | 525.00 |
| 4/23/2020 | Lengle | Vendor Contract Analysis | Analysis of invoices paid in the preference period and the 12 months preceding the preference period to identify associated partial payment date and invoice dates and payment dates for Total Petroleum. | 2.9 | 1,087.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for Cabrera Grupo Automoriz Inc. | 0.1 | 37.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for Enterprise Services Caribe LLC. | 0.1 | 37.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for Facsimile Paper Connection Corp. | 0.1 | 37.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for National Copier. | 0.1 | 37.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up on additional information sent for Multi Clean Services Inc. | 0.2 | 75.00 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for Cabrera Auto Group Inc. | 0.2 | 75.00 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Follow up sent out for additional information for Quest Diagnostics. | 0.2 | 75.00 |
| 4/23/2020 | Reid | Vendor Contract Analysis | E-mail sent to vendor counsel regarding information exchange request and contracts for International Surveillance Serv. Corp. | 0.6 | 225.00 |
| 4/23/2020 | Reid | Vendor Contract Analysis | E-mail sent to vendor counsel regarding information exchange request and contracts for Guimerfe, Inc. | 0.7 | 262.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Review of Comptroller's website for contracts and e-mail sent to Sucesion Oscar Rodriguez for Information Exchange Request and contracts. | 1.1 | 412.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Review of vendor responses that are affected by Covid-19 for Vendor Contract Analysis Status Report. | 1.2 | 450.00 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Contract and support review for Computer Network Systems Corp. | 2.1 | 787.50 |
| 4/23/2020 | Reid | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report for team call. | 2.6 | 975.00 |
| 4/23/2020 | Wexler | Vendor Contract Analysis | Phone call with T. Donahoe to discuss vendors in settlement discussion, treatment of vendors in oil industry, and vendors who have not sent any support in yet. | 0.6 | 225.00 |
| 4/24/2020 | da Silva | Vendor Contract Analysis | Review correspondence between Board and AAFAF regarding purchase orders and any revision or impact on contract analysis for avoidance action claims analysis. | 1.1 | 412.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Requesting response and support for informal resolution process from Airborne Security Services. | 0.3 | 112.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Requesting response and support for informal resolution process from First Hospital Panamericano. | 0.3 | 112.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Review of Financial Oversight Management Board's website for press releases related to DGC's analysis. | 0.3 | 112.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Review of information regarding Rock Solid Technologies and follow up with local counsel on production of support. | 0.3 | 112.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Requesting response and support for informal resolution process from Junior Bus Line. | 0.4 | 150.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Sending request to counsel for Explora Centro Academico y Terapeutica. | 0.5 | 187.50 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report and which vendors DGC needs to follow up with. Attendees include: R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and support for Taller Desarrollo Infantil Chiquirmundi. | 0.6 | 225.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Continuing review of contracts and support for Taller Desarrollo Infantil Chiquirmundi. | 0.6 | 225.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Contract testing for Netwave Equipment Corporation. | 0.8 | 300.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Searching contract database and downloading contracts for Netwave Equipment Corporation. | 0.8 | 300.00 |
| 4/24/2020 | Donahoe | Vendor Contract Analysis | Contract testing for Explora Centro Academico y Terapeutica. | 1.1 | 412.50 |
| 4/24/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.6 | 225.00 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report and which vendors DGC needs to follow up with. Attendees include: R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Devise questions and request list for additional information for vendor counsel for Oracle Caribbean. . | 0.4 | 150.00 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Review correspondence related to Edwin Cardona & Associates request for additional preference testing information and analyze data provided. | 0.4 | 150.00 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Devise questions and request list for additional information for vendor counsel for National Building Maintenance Services. | 0.5 | 187.50 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Devise questions and modified intormation request for vendor counsel for AT&T. | 0.6 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND TAX ADVISORY SERVICES    Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
PERIOD OF SERVICE -April 1 through April 30, 2020    Exhibit Exhibits   Page 215 of 238
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 4/24/2020 | Lengle | Vendor Contract Analysis | Devise questions and modified information request for vendor counsel for Seguro's Colon, Inc. | 0.6 | 225.00 |
| 4/24/2020 | Lengle | Vendor Contract Analysis | Update vendor information on internal tracking software to document vendors for whom adversary proceedings were dismissed on 4/20/20. | 0.4 | 150.00 |
| 4/24/2020 | Reid | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report and which vendors DGC needs to follow up with. Attendees include: R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/24/2020 | Reid | Vendor Contract Analysis | Prepare request to Cabrera Auto Group for further clarification. | 0.8 | 300.00 |
| 4/24/2020 | Reid | Vendor Contract Analysis | Payment and contract testing for Cabrera Auto Group. | 1.4 | 525.00 |
| 4/24/2020 | Reid | Vendor Contract Analysis | Payment reconciliation matching invoices to purchase orders for Computer Network Systems Corp. | 2.5 | 937.50 |
| 4/24/2020 | Wexler | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report and which vendors DGC needs to follow up with. Attendees include: R. Wexler, P. Lengle, C. Reid, and T. Donahoe. | 0.6 | 225.00 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Atkins testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Bio testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Cantro de testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of CSA testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Data Access testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Desarrollo testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Finalization of Editorial testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Estudio testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of GAM testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Hewlett testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of IBM testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Promotion testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Final review of Ramon E. testing and recommendations. | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Building Maintenance | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Cabrera | 0.1 | 37.50 |
| 4/26/2020 | Wexler | Vendor Contract Analysis | Review latest information received and correspond with vendor representative on the matter ref: Explora Centra. | 0.1 | 37.50 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and preference indicia testing for Prospero Tire Export. | 0.2 | 75.00 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Updating information exchange request modification for contract requests and sending to Prospero Tire Export. | 0.2 | 75.00 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Call with C. Reid to discuss vendor statuses, including Apex General Contractors and Cabrera Auto Group. | 0.3 | 112.50 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Additional contract review for Hewlett Packard and updating recommendation memo. | 0.4 | 150.00 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing, preference indicia analysis, and payment selections for Drogueria Betances. | 0.4 | 150.00 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Contract testing for Humana Health Plans. | 1.1 | 412.50 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Preparing contract testing for Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | 1.6 | 600.00 |
| 4/27/2020 | Donahoe | Vendor Contract Analysis | Continuing contract testing and performing preference indicia analysis of preference period payments for Netwave Equipment Corp. Time includes requesting invoice support from vendor. | 1.8 | 675.00 |
| 4/27/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 4/27/2020 | Lengle | Vendor Contract Analysis | Complete Information Exchange Request Modification for Prosporo Time. | 0.5 | 187.50 |
| 4/27/2020 | Lengle | Vendor Contract Analysis | Devise questions and request list for response to vendor counsel for National Building Maintenance. | 1.1 | 412.50 |
| 4/27/2020 | Lengle | Vendor Contract Analysis | Begin preference testing for Edwin Cardona. | 2.8 | 1,050.00 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Call with T. Donahoe to discuss vendor statuses, including Apex General Contractors and Cabrera Auto Group. | 0.3 | 112.50 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Identify and analyze subset of vendors requiring analysis and follow up. | 0.5 | 187.50 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Devise information request for additional information and correspond with representative for Computer Network Systems Corp. | 0.6 | 225.00 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Review of support provided and devise request list for additional information. | 1.1 | 412.50 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Correspond with counsel for Cabrera Grupo Automotriz on additional requests. | 0.1 | 37.50 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Review of support provided and devise questions and request list for additional information for counsel for Cabrera Auto Group. | 1.1 | 412.50 |
| 4/27/2020 | Reid | Vendor Contract Analysis | Review of contracts and support provided by vendor for Enterprise Services Caribe LLC. | 1.4 | 525.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTANT AND ADVISORY SERVICES FEE STATEMENT
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 216 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 4/27/2020 | Reid | Vendor Contract Analysis | Devise questions and request list for additional information for Enterprise Services Caribe LLC. | 0.4 | 150.00 |
| 4/27/2020 | Reinhard | Solvency Analysis | Solvency documentation and research memorandum notations for further research and points for additional language. | 1.1 | 412.50 |
| 4/28/2020 | da Silva | Vendor Contract Analysis | Analysis of vendor contract analysis and DGC documentation of findings. | 1.8 | 675.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Review and updates to Vendor Contract Analysis Status Report. | 0.2 | 75.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Facsimile Paper Connection. | 0.2 | 75.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Completing contract testing and preparing revised recommendation memo for Taller de Desarrollo. | 1.1 | 412.50 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Downloading/reviewing contracts and preparing contract testing for Pearson Education. | 1.2 | 450.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Research related to Used Oil Fund (Olein Recovery and Oil Energy System). | 1.2 | 450.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Review of support related to Used Oil Fund (Olein Recovery and Oil Energy System). | 1.4 | 525.00 |
| 4/28/2020 | Donahoe | Vendor Contract Analysis | Completing contract testing and preparing revised recommendation memo for Pearson Education. | 1.8 | 675.00 |
| 4/28/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Sending subsequent request to counsel, for Armada Productions, for contract support. | 0.1 | 37.50 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Coordinating conference call with counsel representing National Copier & Office Supplies and Multi Clean Services. | 0.2 | 75.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Review of contract information for First Hospital Panamericano. | 0.2 | 75.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Review of contract information related to Ricoh Puerto Rico. | 0.3 | 112.50 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Review of testing for ViiV Healthcare and procedures specifically related to Ryan White Program. | 0.4 | 150.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for contracts with North Janitorial Services. | 0.4 | 150.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing payment support provided for Distribuidora Blanco and following up with counsel for additional information. | 0.4 | 150.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Updating summary of process related to Used Oil Fund (Olein Recovery and Oil Energy). | 0.9 | 337.50 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Performing contract review and contract testing for MMM Healthcare. | 1.3 | 487.50 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Review of contract support provided by First Medical Health Plan. | 1.4 | 525.00 |
| 4/29/2020 | Donahoe | Vendor Contract Analysis | Performing contract review and testing for Manpower, Inc. | 1.7 | 637.50 |
| 4/29/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 4/29/2020 | Lengle | Vendor Contract Analysis | Review and respond to vendor preference defense analysis for Taller de Desarrollo Infantil y Prescolar Chiquirmundi Inc. | 0.9 | 337.50 |
| 4/29/2020 | Lengle | Vendor Contract Analysis | Continue preference testing for Ricoh Puerto Rico. | 1.5 | 562.50 |
| 4/29/2020 | Lengle | Vendor Contract Analysis | Begin vendor payment testing for Seguros N. Colon, Inc. | 1.8 | 675.00 |
| 4/29/2020 | Wexler | Vendor Contract Analysis | Correspondence with representatives ref: Armanda Production. | 0.1 | 37.50 |
| 4/29/2020 | Wexler | Vendor Contract Analysis | Correspondence with representatives ref: Ricoh. | 0.1 | 18.75 |
| 4/29/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Goldberg, J. Nieves to review preference claim ref: Taller. | 0.4 | 150.00 |
| 4/29/2020 | Wexler | Vendor Contract Analysis | Analyze status of resolution for First Hospital Panamericano and correspond with representative on next steps. | 0.5 | 187.50 |
| 4/29/2020 | Wexler | Vendor Contract Analysis | Prepare for Taller conference call; review recommendation memo and preference claim. | 0.6 | 225.00 |
| 4/30/2020 | da Silva | Solvency Analysis | Update solvency analysis for remaining research provided and questions asked regarding population data. | 1.2 | 450.00 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Review contract database and contract support for Clinica de Terapias Pediatrica. | 0.3 | 112.50 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract and other financial support for Cardinal Health. | 0.4 | 150.00 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Analyze contracts to identify adjustments for North Janitorial Services. | 0.6 | 225.00 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and information related to Bristol-Myers and products provided as part of the Ryan White Program for treatment of HIV. | 0.7 | 262.50 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Locate and download contracts for North Janitorial Services from Comptroller contract database. | 0.8 | 300.00 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Performing contract testing for North Janitorial Services. | 0.9 | 337.50 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and testing for Caribe Groiler. | 0.8 | 300.00 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Preparing revised recommendation memo for Caribe Groiler. | 0.3 | 112.50 |
| 4/30/2020 | Donahoe | Vendor Contract Analysis | Review of contract database, downloading contracts, and performing contract testing for Professional Consulting Psychoeducational Services. | 1.9 | 712.50 |
| 4/30/2020 | Lengle | Vendor Contract Analysis | Revisions to Preference Findings Worksheet and Memo for ViiV Healthcare Puerto Rico Inc. | 0.5 | 187.50 |
| 4/30/2020 | Lengle | Vendor Contract Analysis | Perform quality control review of preference testing and preference findings for ViiV Healthcare Puerto Rico Inc. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT AND TIME ENTRY DETAIL FOR SERVICES AS FEE EXAMINER COMMITTEE
PERIOD OF SERVICE -April 1 through April 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 4/30/2020 | Lengle | Vendor Contract Analysis | Prepare files for distributions to counsel and vendor for ViiV Healthcare Puerto Rico Inc. | 0.4 | 150.00 |
| 4/30/2020 | Lengle | Vendor Contract Analysis | Update internal vendor status tracking software to reflect dismissal/no action recommendations sent to Brown Rudnick on 4/30/20. | 1.8 | 675.00 |
| 4/30/2020 | Wexler | Vendor Contract Analysis | Submit 15 vendors to M. Sawyer for review and processing with UCC. | 0.3 | 112.50 |
| 4/30/2020 | Wexler | Vendor Contract Analysis | Memo to L. Llach and C. Infante on 'chat' vendor Arroyo-Flores being recommended. | 0.4 | 150.00 |
| 4/30/2020 | Wexler | Vendor Contract Analysis | Review ViiV preference claim, contract test. | 0.7 | 262.50 |
| 4/30/2020 | Wexler | Vendor Contract Analysis | Correspond with P. Lengle to update preference claim for missing payments for ViiV. | 0.1 | 37.50 |
| 4/30/2020 | Wexler | Vendor Contract Analysis | Draft memo and send to ViiV attorneys at Morgan Lewis. | 0.3 | 112.50 |
| | | | | **489.2** | **183,450.00** |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Fourteenth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from APRIL 1, 2020 TO APRIL 30, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| *In re:*<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br><br>Debtors.[1] | PROMESA Title III<br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## FIFTEENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>MAY 1, 2020 TO MAY 31, 2020</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                              July 3, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   110478

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      MAY 1, 2020 TO MAY 31, 2020

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for**                    **$100,687.50**
**Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $10,068.75 |
| | |
| Interim Compensation for Professional Services (90%) | $90,618.75 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$90,618.75** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM MAY 1, 2020 TO MAY 31, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|------|------:|-------------:|
| Vendor Contract Analysis | 264.7 | 99,262.50 |
| Case Administration | 3.8 | 1,425.00 |
| **TOTAL** | **268.5** | **100,687.50** |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM MAY 1, 2020 TO MAY 31, 2020**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 101.3 | 375.00 | 37,987.50 |
| Phyllis Lengle | N/A, Manager | 93.6 | 375.00 | 35,100.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 56.9 | 375.00 | 21,337.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 9.2 | 375.00 | 3,450.00 |
| Lucas Garrity | N/A, Associate | 4.5 | 375.00 | 1,687.50 |
| Connor Reid | N/A, Associate | 3.0 | 375.00 | 1,125.00 |
| | **TOTAL** | **268.5** | | **100,687.50** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM MAY 1, 2020 TO MAY 31, 2020**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      110478

Date         7/3/2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED MAY 1, 2020 THROUGH MAY 31, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $100,687.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT OF TRANSACTIONS BY SERVICE PROVIDER PROFESSIONAL

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 226 of 238
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 5/1/2020 | da Silva | Vendor Contract Analysis | Detail review vendor contract analysis. Review of negative news. | 0.8 | 300.00 |
| 5/1/2020 | da Silva | Vendor Contract Analysis | Analysis of electronic financial documents provided in data room. | 0.8 | 300.00 |
| 5/1/2020 | Donahoe | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report. | 2.8 | 1,050.00 |
| 5/1/2020 | Donahoe | Vendor Contract Analysis | Continuing preparing and updating Vendor Contract Analysis Status Report | 1.8 | 675.00 |
| 5/1/2020 | Donahoe | Vendor Contract Analysis | Telephone call with R. Wexler, Attorney Jaramillo and L. Torres from Humana to review contracts, invoices, information exchange request modification. | 0.5 | 187.50 |
| 5/1/2020 | Donahoe | Vendor Contract Analysis | Prepare for phone call with Human Health Plans of Puerto Rico. | 0.3 | 112.50 |
| 5/1/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 5/1/2020 | Lengle | Vendor Contract Analysis | Continue Seguros N. Colon, Inc, vendor payment testing. | 1.3 | 487.50 |
| 5/1/2020 | Lengle | Vendor Contract Analysis | Prepare mail to vendor counsel with questions related to testing for Seguros N. Colon, Inc.. | 0.9 | 337.50 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Draft memo to Tristan and M. Sawyer on status of Oil Energy - ref: type of testing, type of services, and history of data exchange. | 0.7 | 262.50 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Review daily status report track - additional data and missing data vendors. | 0.6 | 225.00 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Telephone call with T. Donahoe, Attorney Jaramillo and L. Torres from Humana to review contracts, invoices, information exchange request modification. | 0.5 | 187.50 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Review data received from Oil Energy and Olein Energy. | 0.4 | 150.00 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Memo to Attorney Bilowz, Fortuna, C. Infante, M. Sawyer, T. Axelrod, ref: update on Humana call and next steps. | 0.4 | 150.00 |
| 5/1/2020 | Wexler | Vendor Contract Analysis | Memo to Attorney B. Gluekenstein ref: status of Pearson Pem review of new value defense. | 0.3 | 112.50 |
| 5/2/2020 | da Silva | Vendor Contract Analysis | Review of TRC Companies vendor analysis. | 0.3 | 112.50 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Microsoft. | 0.2 | 75.00 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Oil energy. | 0.2 | 75.00 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Seguros N. Colon. | 0.2 | 75.00 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: ViiV. | 0.2 | 75.00 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Pearson Pem. | 0.2 | 75.00 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Enterprise Services. | 0.1 | 37.50 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref:  Computer Network Systems. | 0.1 | 37.50 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref:  Oracle. | 0.1 | 37.50 |
| 5/3/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref:  Rocket Learning. | 0.1 | 37.50 |
| 5/4/2020 | Donahoe | Vendor Contract Analysis | Preparing and analyzing Vendor Contract Analysis Status Report | 2.2 | 825.00 |
| 5/4/2020 | Donahoe | Vendor Contract Analysis | Updating contract testing and recommendation memo for MCG and the Able Child. | 0.9 | 337.50 |
| 5/4/2020 | Donahoe | Vendor Contract Analysis | Updating contract testing and calculating contract coverage for Ricoh Puerto Rico. | 0.8 | 300.00 |
| 5/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing invoice support for Rocket Learning. | 0.8 | 300.00 |
| 5/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing invoice support for Rocket Teacher Training. | 0.4 | 150.00 |
| 5/4/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Preference testing for Total Petroleum. | 1.7 | 637.50 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Total Petroleum. | 1.3 | 487.50 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Review and update vendor status assignments in internal vendor tracking software in preparation for publishing monthly vendor status reports. | 0.8 | 300.00 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Ricoh Puerto Rico. | 0.5 | 187.50 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings worksheet and memo for Ricoh Puerto Rico. | 0.4 | 150.00 |
| 5/4/2020 | Lengle | Vendor Contract Analysis | Prepare files for distribution to local counsel and vendor for Ricoh Puerto Rico. | 0.4 | 150.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Continuing contract testing for Truenorth Corp. (over 40 contracts) | 1.8 | 675.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Search for and review contracts from Comptroller's website for Truenorth Corp. | 1.7 | 637.50 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Prepare contract testing for Truenorth Corp. | 1.1 | 412.50 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Prepare revised recommendation memo for Truenorth Corp. | 0.8 | 300.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Preparing contract request for Ricoh Puerto Rico and sending request to vendor's counsel. | 0.7 | 262.50 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Conference call with counsel representing Multi-Clean Services and National Copier & Supplies. DGC Attendees include: R. Wexler & T. Donahoe. | 0.6 | 225.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up e-mail to vendor for additional contract/bid support for Sesco Technologies. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND TRANSITION ADVISORY SERVICES TRANSITION COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:19-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 227 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up e-mail to vendor for additional contract/bid support for Puerto Rico Telephone Company. | 0.2 | 75.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up e-mail to vendor for additional contract/bid support for Bio-Nuclear of Puerto Rico. | 0.2 | 75.00 |
| 5/5/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up e-mail to vendor for additional contract/bid support for Multisystems Inc. | 0.2 | 75.00 |
| 5/5/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 5/5/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings worksheet and memo for Total Petroleum. | 1.4 | 525.00 |
| 5/5/2020 | Lengle | Vendor Contract Analysis | Complete preference testing for Edwin Cardona. | 0.8 | 300.00 |
| 5/5/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings worksheet and memo for Edwin Cardona. | 0.8 | 300.00 |
| 5/5/2020 | Lengle | Vendor Contract Analysis | Prepare files for distribution to local counsel and vendor - Edwin Cardona. | 0.7 | 262.50 |
| 5/5/2020 | Lengle | Vendor Contract Analysis | Prepare files for distribution to local counsel and vendor for Total Petroleum. | 0.6 | 225.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Conference call with counsel representing Multi-Clean Services and National Copier & Supplies. DGC Attendees include: R. Wexler & T. Donahoe. | 0.6 | 225.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Ricola. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Sesco. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Puerto Rico Telephone. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: MultiSystems. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Microsoft. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Computer Network. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer ref: Huellas and Ecolift motion to extend for 30 days and request to withdraw. | 0.2 | 75.00 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante ref: Huellas and Ecolift motion to extend for 30 days and request to withdraw. | 0.2 | 56.25 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Oil Energy. | 0.1 | 37.50 |
| 5/5/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Arroyo-Flores. | 0.1 | 37.50 |
| 5/6/2020 | da Silva | Case Administration | Review of budgeted hours forecast with new assumptions regarding vendor responsiveness. | 1.2 | 450.00 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review for Trinity Services. | 1.1 | 412.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review and testing for Transportes Sonnel. | 0.9 | 337.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database and testing contracts for IBM Corp. | 0.6 | 225.00 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract testing and updating recommendation memo for Editorial Panamericana. | 0.4 | 150.00 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review for Data Access Communication. | 0.3 | 112.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review and testing for Estudio Tecnicos. | 0.3 | 112.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review and testing for Hewlett-Packard. | 0.3 | 112.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail to counsel for Manpower regarding contract request and preference payment findings. | 0.3 | 112.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage and drafting e-mail to Manpower for additional contracts and payment preferences. | 0.3 | 112.50 |
| 5/6/2020 | Donahoe | Vendor Contract Analysis | Contract review for Bio-Medical Applications of PR. | 0.2 | 75.00 |
| 5/6/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 5/6/2020 | Lengle | Vendor Contract Analysis | Prepare status report on open items related to vendor preference analysis. | 1.6 | 600.00 |
| 5/6/2020 | Lengle | Vendor Contract Analysis | Call to discuss status of certain vendors (Microsoft and Ortiz) requiring preference analysis. Attendees include: R. Wexler, P. Lengle. | 1.5 | 562.50 |
| 5/6/2020 | Lengle | Vendor Contract Analysis | Prepare Red Flag Preference Analysis for Seguros N. Colon. | 1.1 | 412.50 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Call to discuss status of certain vendors (Microsoft and Ortiz) requiring preference analysis. Attendees include: R. Wexler, P. Lengle. | 1.5 | 562.50 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Review and analyze Vendor Contract Analysis Status Report. | 1.1 | 412.50 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Review Bristol Myers preference and adversary defenses - email Attorney Flores with preference claim and Federal funds status. | 1.1 | 412.50 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review 14 vendor batch submitted April 30th for approval. | 1.0 | 375.00 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Memo to T. Donahoe on open items related to vendor correspondence and vendors needing follow up. | 0.6 | 225.00 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Memo to M. Sawyer on open Brown Rudnick items. | 0.5 | 187.50 |
| 5/6/2020 | Wexler | Vendor Contract Analysis | Create template for contract request for preference claim vendors who have not received the claim and who have received the claim. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTS PAYABLE TRANSACTIONS BY PSC COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS  Doc#:13829-1  Filed:07/24/20  Entered:07/24/20 15:45:22  Desc:
Exhibit Exhibits  Page 228 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/6/2020 | Wexler | Vendor Contract Analysis | Document vendors needing to follow up on preference claims. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Phone call with R. Wexler to discuss vendor-specific open items, including Humana Health, First Medical, Rocket Learning, and Rocket Teaching. | 1.0 | 375.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Additional contract review, contract testing, and updating recommendation memo for IBM Corp. | 0.7 | 262.50 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by Humana Health Plan. | 0.7 | 262.50 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report | 0.7 | 262.50 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Additional contract review, review of invoice support, and updating recommendation memo for Data Access Communication. | 0.6 | 225.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Additional contract review, review of invoices, and updating recommendation memo for Estudio Tecnicos. | 0.6 | 225.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Research contract database and contract testing for The College Board. | 0.5 | 187.50 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Research contract database and contract testing for SHVP Motor Corp. | 0.5 | 187.50 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Research contract database and contract testing for Merck Sharp & Dohme. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Research contract database and contract testing for Law Offices of Wolf Popper. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Review of contract database and contract testing for St. James Security. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Additional contract review for Bio-Medical Applications of PR and updating recommendation memo. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Additional contract review. contract testing, and updating recommendation memo for Hewlett-Packard. | 0.4 | 150.00 |
| 5/7/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by First Medical Health Plan. | 0.4 | 150.00 |
| 5/7/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 5/7/2020 | Wexler | Vendor Contract Analysis | Phone call with T. Donahoe to discuss vendor-specific open items, including Humana Health, First Medical, Rocket Learning, and Rocket Teaching. | 1.0 | 375.00 |
| 5/7/2020 | Wexler | Vendor Contract Analysis | Review indicia 3 description and advise T. Donahoe on how to proceed. | 0.5 | 187.50 |
| 5/7/2020 | Wexler | Vendor Contract Analysis | Review Huellas and Ecolift motions. | 0.2 | 75.00 |
| 5/8/2020 | da Silva | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Report, tolling parties, and changes to vendor statuses. Attendees include: R. Wexler, P. Lengle, E. da Silva, and T. Donahoe. | 0.6 | 225.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided by National Copier & Office Supplies and researching Act No. 149-1999, Reg. 7040. | 1.3 | 487.50 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by counsel for Multi-Clean Services. | 0.8 | 300.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report. | 0.8 | 300.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Review of raw data, contract database, and other support for Chelo's Auto Parts. | 0.6 | 225.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, tolling parties, and changes to vendor statuses. Attendees include: R. Wexler, P. Lengle, E. da Silva, and T. Donahoe. | 0.6 | 225.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Reviewing invoice and other support, provided by Apex General Contractors, for bid support. | 0.6 | 225.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Review of contract and related support for Human Health Plans. | 0.4 | 150.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Reviewing invoice and related support provided by Apex General Contractors. | 0.4 | 150.00 |
| 5/8/2020 | Donahoe | Vendor Contract Analysis | Documenting and tracking vendors that DGC has not heard from after three attempts to give to local counsel for further pursuit. | 0.3 | 112.50 |
| 5/8/2020 | Lengle | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, tolling parties, and changes to vendor statuses. Attendees include: R. Wexler, P. Lengle, E. da Silva, and T. Donahoe. | 0.6 | 225.00 |
| 5/8/2020 | Wexler | Vendor Contract Analysis | Call to discuss Vendor Contract Analysis Status Report, tolling parties, and changes to vendor statuses. Attendees include: R. Wexler, P. Lengle, E. da Silva, and T. Donahoe. | 0.6 | 225.00 |
| 5/9/2020 | da Silva | Vendor Contract Analysis | Analyze vendor summary statistics to date. Determine information needed and projected timing of information received. | 1.2 | 450.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review Microsoft analysis and write up memo and update preference analysis to send to Attorney Maria Milano of Microsoft. | 1.3 | 487.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review tolling vendors extensions - email M. Sawyer list and sample previous extension. | 0.7 | 262.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report and email Brown Rudnick, local counsel with summary. | 0.6 | 225.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review preference defense status chart and email to P. Lengle to update. | 0.5 | 187.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for Hewlett Packard. | 0.3 | 112.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for IBM. | 0.3 | 112.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Crist & John. | 0.3 | 112.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Educational Consultants. | 0.3 | 112.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Excelerate. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND TRANSACTORY SERVICES FOR SPECIAL COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:19-3283   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 229 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - FPTL. | 0.3 | 112.50 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for Bio-Medical. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for Editorial. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for Data Access. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and finalize recommendation memo for Estudio. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Grainger. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Kids Therapy. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Macam. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - NIT Data. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Suzuki. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Boston Consulting. | 0.2 | 75.00 |
| 5/9/2020 | Wexler | Vendor Contract Analysis | Review and update vendor documentation for approval - Valmart. | 0.2 | 75.00 |
| 5/11/2020 | da Silva | Case Administration | Third fee application review detail and declaration. | 0.8 | 300.00 |
| 5/11/2020 | da Silva | Vendor Contract Analysis | Review of budget for vendor avoidance actions. Consider recommendation for extension. | 0.2 | 75.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Contract testing and review for Computer Learning Centers. | 0.9 | 337.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of contract database and contract testing for Genersis Security. | 0.8 | 300.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Contract testing and review for Clinica de Terpias Pediatrica. | 0.7 | 262.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Contract testing and review for Cardinal Health. | 0.6 | 225.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Contract testing and review of Carlos Oyola Rivera. | 0.6 | 225.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by Ready and Responsible and preparing testing workpaper. | 0.6 | 225.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing data and raw data for payments related to Seguros Colon Inc. | 0.4 | 150.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of contract database for contracts related to Community Cornerstone. | 0.3 | 112.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for contracts uploaded for MMM Healthcare. | 0.2 | 75.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for contracts uploaded for North Janitorial Services. | 0.2 | 75.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for contracts uploaded for Professional Consulting Psychoeducational Services. | 0.2 | 75.00 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for Bio-Medica. | 0.1 | 37.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for Editorial Panamericana. | 0.1 | 37.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for Data Access. | 0.1 | 37.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for Estudio Tecnicos. | 0.1 | 37.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for Hewlett Packard. | 0.1 | 37.50 |
| 5/11/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for IBM. | 0.1 | 37.50 |
| 5/11/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Continue contract data verification for Microsoft Caribbean and Microsoft Corp. (over 240 contracts/amendments). | 2.4 | 900.00 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Prepare index and files for the submission of 6 recommendation memos to Brown Rudnick. | 1.9 | 712.50 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler to review Microsoft preference and open items. | 0.5 | 187.50 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence regarding Seguros C. Colon | 0.2 | 75.00 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence regarding Bristol Myers Squibb Puerto Rico. | 0.2 | 75.00 |
| 5/11/2020 | Lengle | Vendor Contract Analysis | Updates to the Master Tracker to account for additional work performed. | 0.2 | 75.00 |
| 5/11/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle to review Microsoft preference and open items. | 0.5 | 187.50 |
| 5/11/2020 | Wexler | Vendor Contract Analysis | Correspondence with M. Sawyer with final updated recommendations for 6 vendors (Bio-Medical, Editorial Access, Estudio, Hewlett Packard, IBM). | 0.4 | 150.00 |
| 5/11/2020 | Wexler | Vendor Contract Analysis | Telephone call with L. Llach to review 'chat' article on Arroyo-Flores. | 0.2 | 75.00 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Conduct testing and recommendation memo for Olein Recovery. | 0.9 | 337.50 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Beginning review of support and contract testing for Olimac Manufacturing Company. | 0.7 | 262.50 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Invoice review for Rocket Learning and Rocket Teacher Training. | 0.6 | 225.00 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Contract review for First Medical Health Plan, Inc. | 0.4 | 150.00 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and testing for Law Office of Wolf Popper. | 0.2 | 75.00 |
| 5/12/2020 | Donahoe | Vendor Contract Analysis | Following-up with Apex General Contractors for contract/bid support. | 0.2 | 75.00 |
| 5/12/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 5/12/2020 | Lengle | Vendor Contract Analysis | Revise preference findings for Microsoft Caribbean and Microsoft Corp. | 2.8 | 1,050.00 |
| 5/12/2020 | Lengle | Vendor Contract Analysis | Contract data verification for Microsoft Caribbean and Microsoft Corp. | 2.1 | 787.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES TO SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:19-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 230 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/12/2020 | Lengle | Vendor Contract Analysis | Prepare index and files for the submission of 12 recommendation memos to Brown Rudnick. | 1.1 | 412.50 |
| 5/12/2020 | Lengle | Vendor Contract Analysis | Analyze and document contract coverage and preference findings for Microsoft Caribbean and Microsoft Corp. | 1.0 | 375.00 |
| 5/12/2020 | Lengle | Vendor Contract Analysis | Continuing contract data verification for Microsoft Caribbean and Microsoft Corp. | 0.6 | 225.00 |
| 5/12/2020 | Lengle | Vendor Contract Analysis | Revise contract coverage exhibit for Microsoft Caribbean and Microsoft Corp. | 0.3 | 112.50 |
| 5/12/2020 | Reid | Vendor Contract Analysis | Continuing contract review and analysis and prepared the recommendation memo for the Law Offices of Wolf Popper. | 1.3 | 487.50 |
| 5/12/2020 | Reid | Vendor Contract Analysis | Contract review and analysis for the Law Offices of Wolf Popper. | 0.9 | 337.50 |
| 5/12/2020 | Reid | Vendor Contract Analysis | Prepared the recommendation memo for the Law Offices of Wolf Popper. | 0.8 | 300.00 |
| 5/12/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer ref: MCCS, TRC, Exhibit 1 (List of Payments to Vendors), Pearson Pem, Mediation, preference settlement, Arroyo-Flores. | 1.1 | 412.50 |
| 5/12/2020 | Wexler | Vendor Contract Analysis | Submit 12 vendors recommendations for Brown Rudnick, SCC and UCC approval. | 0.6 | 225.00 |
| 5/12/2020 | Wexler | Vendor Contract Analysis | Review status and respond ref: Boston Consulting. | 0.2 | 75.00 |
| 5/13/2020 | da Silva | Vendor Contract Analysis | Read updated vendors with tolling agreements and proposed extensions. Review of analysis completed to date for submit. | 0.6 | 225.00 |
| 5/13/2020 | Donahoe | Vendor Contract Analysis | Continuing review of contracts and beginning prep of contract testing for First Medical Health Plan, Inc. (16 contracts and over 124 documents received with supporting payment evidence). | 2.3 | 862.50 |
| $43,964.00 | Donahoe | Vendor Contract Analysis | Contract testing for First Medical Health Plan, Inc. | 1.4 | 525.00 |
| 5/13/2020 | Donahoe | Vendor Contract Analysis | Completing red flag reviewing of invoice support for First Medical Health Plan, Inc. | 1.3 | 487.50 |
| 5/13/2020 | Donahoe | Vendor Contract Analysis | Telephone call with Attorney Morales, R. Wexler, C. Infante, ref: Computer Network data collection -bid and open market information. | 0.5 | 187.50 |
| 5/13/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.6 | 225.00 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Prepare contract coverage worksheet for Carlos J. Oyola Rivera | 1.6 | 600.00 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Identify contract coverage vs Exhibit 1 (List of Payments to Vendors) payments by calendar year for Carlos J. Oyola Rivera | 0.9 | 337.50 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Prepare contract coverage worksheet for Albizael Rodriguez Montanez. | 0.8 | 300.00 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Identify contract coverage vs Exhibit 1 (List of Payments to Vendors) payments by calendar year for Albizael Rodriguez Montanez. | 0.7 | 262.50 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Prepare contract coverage worksheet for Wilfredo Cotto Concepcion. | 0.5 | 187.50 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Identify contract coverage vs Exhibit 1 (List of Payments to Vendors) payments by calendar year for Wilfredo Cotto Concepcion. | 0.5 | 187.50 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Document issues and actions necessary to complete testing for Wilfredo Cotto Concepcion. | 0.4 | 150.00 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Document issues and actions necessary to complete testing for Albizael Rodriguez Montanez. | 0.4 | 150.00 |
| 5/13/2020 | Lengle | Vendor Contract Analysis | Document issues and actions necessary to complete testing for Carlos J. Oyola Rivera. | 0.4 | 150.00 |
| 5/13/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante and L. Llach to review Arroyo-Flores chat approval. | 0.2 | 75.00 |
| 5/13/2020 | Wexler | Vendor Contract Analysis | Send C. Infante and L. Llach payment schedule made to Arroyo-Flores from 2013-2017. | 0.5 | 187.50 |
| 5/13/2020 | Wexler | Vendor Contract Analysis | Update tolling vendors by statuses that need extension and communicate this to M. Sawyer. | 0.6 | 225.00 |
| 5/13/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Morales, T. Donahoe, C. Infante, ref: Computer Network data collection -bid and open market information. | 0.5 | 187.50 |
| $43,965.00 | Donahoe | Vendor Contract Analysis | Selecting invoices for review for First Medical Health Plan, Inc. | 0.9 | 337.50 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Reviewing payment support for Olein Recovery. | 0.9 | 337.50 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo for First Medical Health Plan, Inc. | 0.8 | 300.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Ready & Responsible. | 0.6 | 225.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by GF Solutions, Inc. | 0.4 | 150.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Telephone call with R. Wexler to review open items. | 0.4 | 150.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Researching Comptroller's website for contracts with MMM Healthcare. | 0.2 | 75.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Researching Comptroller's website for contracts with North Janitorial Services. | 0.2 | 75.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Review and record updates to Master Tracker for settlement discussions and vendors that need updated testing. | 0.2 | 75.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Follow-up with counsel for Facsimile Paper Connection Corp regarding information request. | 0.2 | 75.00 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up communication to counsel for Facsimile Paper Connection for conference call. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING OF TRANSITORY FSC SERVICES (EXCLUDING OFFICIAL COMMITTEES)
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13829-1   Filed:07/24/20   Entered:07/24/20 15:45:22   Desc:
Exhibit Exhibits   Page 231 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Researching Comptroller's website for contracts with Professional Consulting Psychoeducational Services. | 0.1 | 37.50 |
| 5/14/2020 | Donahoe | Vendor Contract Analysis | Researching Comptroller's website for contracts with Bristol-Meyers Squibb. | 0.1 | 37.50 |
| 5/14/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Begin contract data verification for Transporte Sonnel. | 1.9 | 712.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for Populicom. | 1.3 | 487.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation for Exhibit 1 (List of Payments to Vendors) discrepancies related to Caribbean Temporary Services. | 1.2 | 450.00 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for St. James Security Services. | 1.1 | 412.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for Evertec. | 1.0 | 375.00 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for Badillo Saatchi & Saatchi. | 0.9 | 337.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for ViiV Healthcare. | 0.9 | 337.50 |
| 5/14/2020 | Lengle | Vendor Contract Analysis | Review and update documentation of Exhibit 1 (List of Payments to Vendors) discrepancies for Computer Expert Group | 0.8 | 300.00 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Review Microsoft contract review and preference analysis-mark-up and send to P. Lengle for final updates. | 0.7 | 262.50 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Review preference summary chart and start to update for next resolution steps. | 0.6 | 225.00 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Telephone call with T. Donahoe to review open items. | 0.4 | 150.00 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Correspondence with M. Sawyer with updated tolling extensions list denoting vendors that are in final approval. | 0.4 | 150.00 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Review Arroyo-Flores testing and support and determine next steps for additional research for Arroyo-Flores. | 0.3 | 112.50 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Correspondence with N. Bassett ref: additional research on Arroyo-Flores. | 0.2 | 75.00 |
| 5/14/2020 | Wexler | Vendor Contract Analysis | Review GF Solutions, Inc contract review and preference analysis. | 0.2 | 75.00 |
| 5/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing payment support and certifications provided by Olein Recovery. | 2.1 | 787.50 |
| 5/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing Vendor Contract Analysis Status Report and mapping work streams | 1.4 | 525.00 |
| 5/15/2020 | Donahoe | Vendor Contract Analysis | Compiling all support provided by counsel representing Drogeuira Betances. | 0.8 | 300.00 |
| $43,966.00 | Donahoe | Vendor Contract Analysis | Red flag review of invoice support for First Medical Health Plan, Inc. | 0.6 | 225.00 |
| 5/15/2020 | Donahoe | Vendor Contract Analysis | Review of support for Human Health Plans. | 0.4 | 150.00 |
| 5/15/2020 | Donahoe | Vendor Contract Analysis | Documenting list of vendors that DGC has not heard from for local counsel to pursue. | 0.4 | 150.00 |
| 5/15/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 5/15/2020 | Lengle | Vendor Contract Analysis | Continue contract review for Transportes Sonnel (over 40 contracts). | 2.9 | 1,087.50 |
| 5/15/2020 | Lengle | Vendor Contract Analysis | Correspondence with counsel regarding Exhibit 1 (List of Payments to Vendors) discrepancies. | 0.7 | 262.50 |
| 5/15/2020 | Lengle | Vendor Contract Analysis | Update internal vendor status tracking software to reflect recommendation memos sent to Brown Rudnick during week ending 5/15/20. | 0.6 | 225.00 |
| 5/15/2020 | Wexler | Vendor Contract Analysis | Complete final review of Microsoft preference analysis and communicate with Attorney Milano regarding preference findings. | 0.6 | 225.00 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Analyze Manpower preference testing and review missing contract status. | 0.8 | 300.00 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Review status of AICA., Yabacoa, JLM, and Sesco. | 0.8 | 300.00 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Update open item list for P. Lengle, T. Donahoe and review vendor status and case management. | 0.7 | 262.50 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Create summary analysis to determine preference vendor status, requiring additional contract information, and contact information and recommendation updates. Include sample email to use with preference vendors. | 0.7 | 262.50 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Review TRC Companies contract testing, invoice information, update source documents for missing files and prepare questions for DOJ and vendor. | 0.7 | 262.50 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Memo to P. Lengle on bus company contract coverage research - attach research completed by Attorney Gonzalez (Estrella), Attorney L. Llach, and Attorney Cataldi. | 0.6 | 225.00 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Review status of Transporte Sonnel, review contract coverage, preference status, correspondence with P. Lengle and Attorney Cataldi on open items. | 0.5 | 187.50 |
| 5/17/2020 | Wexler | Vendor Contract Analysis | Correspond with Attorney Wisotzsky regarding preference testing and missing contracts. | 0.3 | 112.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/17/2020 | Wexler | Vendor Contract Analysis | Review of negative news ref: Genesis. | 0.3 | 112.50 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo for Olein Recovery. | 2.1 | 787.50 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts for Olimac Manufacturing Corp. | 1.2 | 450.00 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Translating and reviewing contracts for Humana Health Plans and updating contract testing. | 1.2 | 450.00 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Review payment support for Olimac Manufacturing Corp. | 1.1 | 412.50 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Updating contract testing for Olimac Manufacturing Corp. | 0.9 | 337.50 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Prepare recommendation memo for Olimac Manufacturing Corp. | 0.8 | 300.00 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Complete contract testing for Olimac Manufacturing Corp. | 0.7 | 262.50 |
| 5/18/2020 | Donahoe | Vendor Contract Analysis | Following up with counsel representing Rock Solid Technologies and Xerox Corp. | 0.4 | 150.00 |
| 5/18/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Begin payment support testing and red flag preference review for Global Insurance (over 100 pages of supporting documentation provided). | 2.9 | 1,087.50 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Review contract testing for Softek | 1.3 | 487.50 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Softek testing - identify and review three party contracts with the Office of Management and Budget and Evertec. | 0.8 | 300.00 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Softek testing - determine additional work necessary. | 0.6 | 225.00 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel regarding Microsoft Caribbean, Microsoft Corp. | 0.4 | 150.00 |
| 5/18/2020 | Lengle | Vendor Contract Analysis | Review status of vendors in preference settlement discussions needing contract coverage reviews. | 0.3 | 112.50 |
| 5/18/2020 | Wexler | Vendor Contract Analysis | Memo to Attorney Ortiz and status of JLM, AICA, and Yabacoa (.3). memo to Attorney Sawyer on background on reasons to shorten tolling extension (.2). | 0.5 | 187.50 |
| 5/18/2020 | Wexler | Vendor Contract Analysis | Research and update Estrella on status if Didacticos. | 0.4 | 150.00 |
| 5/19/2020 | da Silva | Case Administration | Review of actual hours to budgeted hours. Consider impact of recent informaiton slow down on ability to receive data from vendors. Consider estimates to complete contract testing work. | 1.0 | 375.00 |
| 5/19/2020 | da Silva | Vendor Contract Analysis | Review status of contract analysis and vendors requiring outreach. | 0.2 | 75.00 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Review of payment support/contracts & updating contract testing for Ready & Responsible (7 contracts and 25 supporting payments). | 2.8 | 1,050.00 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Preparing and updating Vendor Contract Analysis Status Report, including new schedules for tolling and adversary vendors that are not complete. | 1.9 | 712.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Continuing preparing and updating Vendor Contract Analysis Status Report, including new schedules for tolling and adversary vendors that are not complete. | 1.6 | 600.00 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Preparing cumulative list of vendors DGC is missing contract and payment data from. | 0.9 | 337.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Preparing examples of support for "bid type" vendors for review. | 0.5 | 187.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Call with P. Lengle to discuss vendors in settlement discussion. | 0.2 | 75.00 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up request for contract support to Distribuidora Lebron. | 0.2 | 75.00 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up request for contract support to Chelo's Auto Parts | 0.1 | 37.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up request for contract support to N. Harris Computer Corp. | 0.1 | 37.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up request for contract support to Girard Manufacturing. | 0.1 | 37.50 |
| 5/19/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up request for contract support to Edwin Cardona & Asociados. | 0.1 | 37.50 |
| 5/19/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 5/19/2020 | Lengle | Vendor Contract Analysis | Prepare schedule of vendors in preference settlement discussions together with an assessment of the status of contract coverage review testing for each. | 2.8 | 1,050.00 |
| 5/19/2020 | Lengle | Vendor Contract Analysis | Call with T. Donahoe to discuss vendors in settlement discussion. | 0.2 | 75.00 |
| 5/19/2020 | Wexler | Vendor Contract Analysis | Review Attorney Milo's emails regarding new value and fraudulent claim and respond ref: Microsoft. | 0.6 | 225.00 |
| 5/19/2020 | Wexler | Vendor Contract Analysis | Research status of Grainger Caribe and update Attorney Davis. | 0.3 | 112.50 |
| 5/20/2020 | da Silva | Vendor Contract Analysis | Meeting to discuss status of vendor contract analysis, extension of tolling vendors, potential extension of adversary claims. Attendees include R. Wexler and E. da Silva. | 0.4 | 150.00 |
| 5/20/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 5/20/2020 | Lengle | Vendor Contract Analysis | Review and update contract coverage for Evertec; adjust for bid contracts, duplicate payments, payments made with no agency identifier (over 30 contracts). | 2.9 | 1,087.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT OF TRANSACTIONS BY FEE SERVICE DETAIL BY COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 233 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/20/2020 | Lengle | Vendor Contract Analysis | Respond to vendor counsel provided data in support of a new value defense for Microsoft Caribbean and Microsoft Corp as a potential offset to preferential payments identified. | 0.9 | 337.50 |
| 5/20/2020 | Lengle | Vendor Contract Analysis | Review comments from vendor counsel for Oracle Caribbean regarding payments made by the Department of Education; review contract coverage schedule. | 0.9 | 337.50 |
| 5/20/2020 | Lengle | Vendor Contract Analysis | Respond to vendor inquiry regarding status of MGG and The Able Child. | 0.4 | 150.00 |
| 5/20/2020 | Wexler | Vendor Contract Analysis | Review Vendor Contract Analysis Status Report. | 0.5 | 187.50 |
| 5/20/2020 | Wexler | Vendor Contract Analysis | Meeting to discuss status of vendor contract analysis, extension of tolling vendors, potential extension of adversary claims. Attendees include R. Wexler and E. da Silva. | 0.4 | 150.00 |
| 5/20/2020 | Wexler | Vendor Contract Analysis | Research status of MCG and the Able Child for Attorney Torres and email response. | 0.4 | 150.00 |
| 5/20/2020 | Wexler | Vendor Contract Analysis | Review status and respond to Attorney Vidal ref: Gam Realty, Softek. | 0.4 | 150.00 |
| 5/20/2020 | Wexler | Vendor Contract Analysis | Review status of contract analysis and resolution of Didacticos. | 0.3 | 112.50 |
| 5/21/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 5/21/2020 | Lengle | Vendor Contract Analysis | Begin contract data verification for Wilfredo Cotto Concepcion. | 1.7 | 637.50 |
| 5/21/2020 | Lengle | Vendor Contract Analysis | Continuing contract data verification for Wilfredo Cotto Concepcion. | 0.3 | 112.50 |
| 5/21/2020 | Lengle | Vendor Contract Analysis | Review status and respond to Attorney Oliver ref: National Copier and Multi-Clean. | 0.3 | 112.50 |
| 5/21/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel ref: Manpower | 0.2 | 75.00 |
| 5/22/2020 | Lengle | Vendor Contract Analysis | Prepare schedule of vendors pending review by Brown Rudnick. | 0.5 | 187.50 |
| 5/22/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante and Neyla Ortiz status of Didacticos | 0.3 | 112.50 |
| 5/22/2020 | Wexler | Vendor Contract Analysis | Memo to P. Lengle on next steps to resolve questions. | 0.3 | 112.50 |
| 5/22/2020 | Wexler | Vendor Contract Analysis | Review case status and respond to respond to Attorney Mohr ref: Atkins Caribe. | 0.3 | 112.50 |
| 5/23/2020 | Lengle | Vendor Contract Analysis | Discuss status and next steps for Microsoft Caribbean/Microsoft Corp, Oracle Caribbean, Seguros N. Colon, TRC Companies, Didacticos, Evertec, Softek; discussion participants - R. Wexler and P. Lengle. | 2.1 | 787.50 |
| 5/23/2020 | Wexler | Vendor Contract Analysis | Discuss status and next steps for Microsoft Caribbean/Microsoft Corp, Oracle Caribbean, Seguros N. Colon, TRC Companies, Didacticos, Evertec, Softek; discussion participants - R. Wexler and P. Lengle. | 2.1 | 787.50 |
| 5/25/2020 | Lengle | Vendor Contract Analysis | Perform contract data point testing (32 contracts) for Transporte Sonnel. | 2.5 | 937.50 |
| 5/25/2020 | Lengle | Vendor Contract Analysis | Begin contract data point testing for Carlos Oyola Rivera. | 1.5 | 562.50 |
| 5/25/2020 | Lengle | Vendor Contract Analysis | Research and document data submitted by GF Solutions. | 0.9 | 337.50 |
| 5/25/2020 | Lengle | Vendor Contract Analysis | Complete contract data point testing for Wilfredo Cotto Concepcion. | 0.6 | 225.00 |
| 5/25/2020 | Lengle | Vendor Contract Analysis | Update schedule of vendors in preference settlement discussions together with an assessment of the status of contract coverage review testing for each; include indicator if vendor has negative news and/or Exhibit 1 (List of Payments to Vendors) Discrepancies. | 0.5 | 187.50 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Completing invoice review and contract testing Enterprise Services Caribe. | 1.9 | 712.50 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo for Enterprise Services Caribe. | 1.4 | 525.00 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and coverage for Hewlett Packard and drafting e-mail for additional document requests. | 0.7 | 262.50 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Review of information and e-mails from counsel for National Copier & Office Supplies. | 0.4 | 150.00 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Correspondence with counsel for Distribuidora Blanco. | 0.3 | 112.50 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Review of counsel e-mails for National Copier & Office Supplies. | 0.3 | 112.50 |
| 5/26/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing for Hewlett Packard. | 0.2 | 75.00 |
| 5/26/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 5/26/2020 | Lengle | Vendor Contract Analysis | Begin preparation of dismissal recommendation memo for Microsoft Caribbean Inc. and Microsoft Corp. combined. | 2.2 | 825.00 |
| 5/26/2020 | Lengle | Vendor Contract Analysis | Complete contract coverage evaluation and contract data point testing for Centro de Desarrollo Academico Inc. | 1.5 | 562.50 |
| 5/26/2020 | Lengle | Vendor Contract Analysis | Prepare dismissal recommendation memo for Centro de Desarrollo Academico Inc. | 1.2 | 450.00 |
| 5/26/2020 | Lengle | Vendor Contract Analysis | Complete contract coverage evaluation for Microsoft Caribbean Inc. and Microsoft Corp. | 0.6 | 225.00 |
| 5/26/2020 | Wexler | Vendor Contract Analysis | Review recommendation memo ref: Hewlett Packard. | 0.5 | 187.50 |
| 5/26/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence: Microsoft. | 0.2 | 75.00 |
| 5/26/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence: Transportation Sonnel. | 0.2 | 75.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/26/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence: National Copier. | 0.1 | 37.50 |
| 5/27/2020 | da Silva | Vendor Contract Analysis | Review of negative news item for Arroyo. | 0.3 | 112.50 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and purchase order support for CCHPR Hospitality, Inc. (over 300 pages of supporting documentation) | 2.4 | 900.00 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Continuing review of purchase orders provided by CCHPR Hospitality. | 2.2 | 825.00 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Review of support for Centro de Terapia Integral Crecemos. | 0.9 | 337.50 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and requesting additional information for Hospira Puerto Rico, LLC. | 0.6 | 225.00 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Reviewing Vendor Contract Analysis Status Report and mapping work streams | 0.5 | 187.50 |
| 5/27/2020 | Donahoe | Vendor Contract Analysis | Correspondence with counsel for Hewlett Packard Puerto Rico for additional contracts or bid information. | 0.3 | 112.50 |
| 5/27/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Analyze testing performed, includingresearch files, meeting notes, Exhibit 1 (List of Payments to Vendors), contract testing on Humana. | 0.8 | 300.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Prepare memo on bid procedures, bid testing, vendor sample back-up. | 0.6 | 225.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Pearson Pem, Genesis, Bianca Convention, Ortiz bus clients 2 each. | 0.5 | 187.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Contact Genesis on third tolling request and review recommendation status. | 0.4 | 150.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Pearson Pem and Bianca Convention. | 0.4 | 150.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Hospira. | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Chelo's. | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - N. Harris. | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Edwin Cardena | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Distribuidora Lebron. | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Distribuidora Blanco | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - Armada | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - Bio Nuclear | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - Distribuidora Blanco | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - MultiSystems | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review status of Centra de Terapia Integral Crecemos. | 0.2 | 75.00 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Rock Solid. | 0.1 | 37.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - First Medical. | 0.1 | 37.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Enterprise Services. | 0.1 | 37.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - Community Cornerstone | 0.1 | 37.50 |
| 5/27/2020 | Wexler | Vendor Contract Analysis | Assess missing data and follow up with counsel - Allied Waste. | 0.1 | 37.50 |
| 5/28/2020 | Donahoe | | Preparing "Schedule A" of payments from Cabrera Auto Group and Cabrera Grupo Automotriz for Brown Rudnick tolling agreements. | 1.9 | 712.50 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Review of bid awards and related support for Sesco Technology Solutions. | 1.5 | 562.50 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Preparing "Schedule A" of payments from Microsoft Caribbean Inc for Brown Rudnick tolling agreements. | 1.1 | 412.50 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Preparing "Schedule A" of payments from Cabrera Hnos for Brown Rudnick tolling agreements. | 1.0 | 375.00 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Analyze and send additional information request to Sesco Technology Solutions. | 0.6 | 225.00 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Scheduling conference call with counsel representing Armada Productions Corporation. | 0.3 | 112.50 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Scheduling conference call with counsel representing Distribuidora Blanco. | 0.2 | 75.00 |
| 5/28/2020 | Donahoe | Vendor Contract Analysis | Review of contract and other related support provided by GF Solutions. | 0.2 | 75.00 |
| 5/28/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Check preference testing for Centro de Desarrollo; prepare preference findings memo; prepare dismissal recommendation memo. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTS PAYABLE ADVISORY SERVICES TO OVERSIGHT COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

Case:19-03283-LTS Doc#:13829-1 Filed:07/24/20 Entered:07/24/20 15:45:22 Desc:
Exhibit Exhibits Page 235 of 238

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 5/28/2020 | Lengle | Vendor Contract Analysis | Begin review data supplied by vendor and issues involving TRC Companies (over 700 pages of documents provided). | 1.1 | 412.50 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Prepare action item list for vendors with contract coverage and preference testing issues. | 1.0 | 375.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Review preference testing for Global Insurance Agency. | 0.9 | 337.50 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report based on testing status. | 0.8 | 300.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings worksheet and memo for Global Insurance Agency. | 0.6 | 225.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings files for distribution to vendor and local counsel for Global Insurance Agency. | 0.6 | 225.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Complete dismissal recommendation memo for Microsoft Caribbean and Microsoft Corp. | 0.6 | 225.00 |
| 5/28/2020 | Lengle | Vendor Contract Analysis | Identify data available for preference testing for Enterprise Services Caribe. | 0.3 | 112.50 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, and correspond with Tristan, M. Sawyer re: Pearson Pem. | 0.4 | 150.00 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Email Attorney Gluckenstein on status of Pearson Pem and next steps. | 0.3 | 112.50 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - CCHPR. | 0.2 | 75.00 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Distribudora Blanco. | 0.2 | 75.00 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Computer Network Systems. | 0.1 | 37.50 |
| 5/28/2020 | Wexler | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel - Arroyo Flores. | 0.1 | 37.50 |
| 5/28/2020 | da Silva | Case Administration | Review of budgeted hours considering change in deadlines for avoidance actions. | 0.8 | 300.00 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Preparing and updating the Vendor Contract Analysis Status Report for vendor packages. | 1.2 | 450.00 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Call with P. Lengle to discuss payments for Seguros Colon Inc. and reviewing raw payment data for vendor names that include "Seguros". | 0.9 | 337.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for MMM Healthcare. | 0.3 | 112.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for North Janitorial Services. | 0.3 | 112.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for Professional Consulting Psychoeducation Services. | 0.3 | 112.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for Bristol-Meyers Squibb. | 0.3 | 112.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for Rocket Learning. | 0.3 | 112.50 |
| 5/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for requested contracts registered for Rocket Teachers Training. | 0.2 | 75.00 |
| 5/29/2020 | Lengle | Vendor Contract Analysis | Begin work on allocation of contract values for shared contracts involving Evertec, Softek and Banco Popular Puerto Rico. | 1.3 | 487.50 |
| 5/29/2020 | Lengle | Vendor Contract Analysis | Complete dismissal recommendation memo for Global Insurance Agency. | 1.0 | 375.00 |
| 5/29/2020 | Lengle | Vendor Contract Analysis | Call with T. Donahoe to discuss payments for Seguros Colon Inc. and reviewing raw payment data for vendor names that include "Seguros". | 0.9 | 337.50 |
| 5/29/2020 | Lengle | Vendor Contract Analysis | Call with vendor counsel and local counsel to review DGC preference findings for Microsoft Caribbean and Microsoft Corp.; Participants: I. Fernandez, M. Milano, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.5 | 187.50 |
| 5/29/2020 | Lengle | Vendor Contract Analysis | Evaluate material provided by vendor in support of vendor's new value preference defense for Microsoft Caribbean and Microsoft Corp. | 0.2 | 75.00 |
| 5/29/2020 | Wexler | Vendor Contract Analysis | Review and update vendor report for Attorney Ortiz 29 vendors and email to Ortiz, Brown Rudnick, local counsel. | 0.6 | 225.00 |
| 5/29/2020 | Wexler | Vendor Contract Analysis | Call with vendor counsel and local counsel to review DGC preference findings for Microsoft Caribbean and Microsoft Corp.; Participants: I. Fernandez, M. Milano, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.5 | 187.50 |
| 5/29/2020 | Wexler | Vendor Contract Analysis | Review and respond to Attorney Milano email regarding adversary claim and preference claim. | 0.4 | 150.00 |
| 5/29/2020 | Wexler | Vendor Contract Analysis | Document missing data for three Cabrera vendors and Microsoft. | 0.2 | 75.00 |
| 5/29/2020 | Wexler | Vendor Contract Analysis | Review correspondence with Amanda Production. | 0.2 | 56.25 |
| 5/30/2020 | Lengle | Vendor Contract Analysis | Discussion with R. Wexler to identify next steps for vendors with contract coverage and preference issues and prepare for call to review open bus company vendors:  Transporte Sonnel, Carlos J. Oyola Rivera, Wilfredo Cotto Concepcion, Albizael Rodriguez Montanez. | 1.9 | 712.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT OF PAID ADVISORY SERVICES - BILLING BY COMMITTEE
PERIOD OF SERVICE -May 1 through May 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 5/30/2020 | Wexler | Vendor Contract Analysis | Discussion with P. Lengle to identify next steps for vendors with contract coverage and preference issues and prepare for call to review open bus company vendors:  Transporte Sonnel, Carlos J. Oyola Rivera, Wilfredo Cotto Concepcion, Albizael Rodriguez Montanez. | 1.9 | 712.50 |
| 5/30/2020 | Wexler | Vendor Contract Analysis | Review vendor contract status report, case management, open action items. | 0.8 | 300.00 |
| 5/30/2020 | Wexler | Vendor Contract Analysis | Memo to M. Sawyer and Tristan ref: preference vendor claims and mediation orders. | 0.6 | 225.00 |
| 5/30/2020 | Wexler | Vendor Contract Analysis | Memo to T. Donahoe outlining open item list, Vendor Contract Analysis Report | 0.5 | 187.50 |
| 5/18/2021 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel regarding Manpower. | 0.4 | 150.00 |
| 5/18/2022 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel regarding TRC Companies | 0.3 | 112.50 |
| 5/18/2023 | Lengle | Vendor Contract Analysis | Review current status and open items, additional correspondence with counsel regarding school bus transportation vendors. | 0.3 | 112.50 |
| | | | | 268.5 | 100,687.50 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Fifteenth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from MAY 1, 2020 TO MAY 31, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT F

# Professional compensation related to:

# Hours incurred within Puerto Rico

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 2/1/2020 | Wexler | Avoidance Actions: Commonwealth | Draft memo on contract coverage clarification and 4 sample recommendations. | 2.5 | 937.50 |
| 2/1/2020 | Wexler | Avoidance Actions: Commonwealth | Review Computer Learning preference, telephone call with Attorney Bauermeister, follow up with email. | 0.7 | 262.50 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review federal funds defense for Institucion Educative Nets and Pearson Pem and forward Exhibit 1 to R. sierra for AAFAR review. | 0.5 | 187.50 |
| 2/2/2020 | Wexler | Avoidance Actions: Commonwealth | Ready & Responsible - review contract status - request additional contracts from Attorney Cam. | 0.3 | 112.50 |

EXHIBIT F
 DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020
VENDOR: COMMONWEALTH